# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| [NO NAME SPECIFIED]<br>65 JACQUES GERARD VICTORIAVILLE P2<br>JEAN LAMONTA, NE  G6P5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203819 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| [No Name Specified]<br>3825 FIR ST<br>BURNABY, BC  V5G 2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214192 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>1834 ST JOHN ST<br>REGINA, SK  S4P1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207648 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| [NO NAME SPECIFIED]<br>45 ROSEVEAL AVE<br>TORONTO, ON  M4C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205879 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15900 | 5/17/2005 | | | |
| 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10704 | 3/31/2003 | $0.00 | | ( U ) |
| 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16861 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16899 | 5/17/2005 | | | |
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6893 | 3/27/2003 | $0.00 | | ( U ) |
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10714 | 3/31/2003 | $0.00 | | ( U ) |
| 100 WALL STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16290 | 5/17/2005 | | | |
| 100 WALL STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11416 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1010544 72 SASKATCHEWAN LTD 1953 EASTHILL SASKATOON, SK  S7J3C4 CANADA | 01-01139 W.R. GRACE & CO. | z211304 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 1010544 72 SASKATCHEWAN LTD 1953 EASTHILL SASKATOON, SK  S7J3C4 CANADA | 01-01139 W.R. GRACE & CO. | z211914 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| 101132219 SASKATCHEWAN LTD 510 AVE W SOUTH SASKATOON, SK  S7M3G8 CANADA | 01-01139 W.R. GRACE & CO. | z206679 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| 104 CORPORATE PARK DRIVE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6618 | 3/27/2003 | $0.00 | | ( U ) |
| 110 PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16289 | 5/17/2005 | | | |
| 110 PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11415 | 3/31/2003 | $0.00 | | ( U ) |
| 111 ELM STREET LLC 111 ELM STREET SUITE 460 SAN DIEGO, CA  92101  Counsel Mailing Address: BLAIN, CLINTON L CLINTON L BLAIN ATTORNEY AT LAW 111 ELM ST STE 450 SAN DIEGO, CA  92101 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9682 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1133 AVENUE OF AMERICAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6748 | 3/27/2003 | $0.00 | | ( U ) |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11118 | 3/31/2003 | $0.00 | | ( U ) |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16878 | 5/17/2005 | | | |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16974 | 6/15/2005 | | | |
| 1224 LLC<br>3800 FLORIDA AVE<br>KENNER, LA  70065 | 01-01139<br>W.R. GRACE & CO. | z6295 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| 1247917 ALBERTA LTD<br>RR3 SITE 12 BOX 28<br>OLDS, AB  T4H1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200977 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1260919 ONTARIO LIMITED<br>67 BROCK RD S<br>GUELPH, ON  N1H6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200658 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 1271241 ONTARIO LIMITED<br>67 BROCK RD S<br>GUELPH, ON  N1H6H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200659 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| 130 JOHN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6892 | 3/27/2003 | $0.00 | | ( U ) |
| 1900 AVE OF THE STARS OFFICE BLDG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16849 | 5/17/2005 | | | |
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11130 | 3/31/2003 | $0.00 | | ( U ) |
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16977 | 6/15/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 5 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16932 | 6/15/2005 | | | |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16903 | 5/17/2005 | | | |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6646 | 3/27/2003 | $0.00 | | ( U ) |
| 19TH AND M STREET ASSOCIATES LLC C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC 7315 WISCONSIN AVE, STE 800 W BETHESDA, MD 20814 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6976 | 3/27/2003 | $0.00 | | ( U ) |
| 19TH AND M STREET ASSOCIATES LLC C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC 7315 WISCONSIN AVE, STE 800 W BETHESDA, MD 20814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6977 | 3/27/2003 | $0.00 | | ( U ) |
| 1ST HORIZON HOME LOAN 3535 W 4400 S WEST VALLEY, UT 84119 | 01-01139 W.R. GRACE & CO. | z2689 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| 1ST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17776 | 8/25/2006 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 6 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10997 | 3/31/2003 | $0.00 | | ( U ) |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11121 | 3/31/2003 | $0.00 | | ( U ) |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16161 | 5/17/2005 | | | |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16071 | 5/17/2005 | | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15867 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17108 | 8/26/2005 | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10533 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11520 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10703 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK OF FRANKLIN COUNTY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16349 | 5/17/2005 | | |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1ST NATIONAL BANK OF FRANKLIN COUNTY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11514 | 3/31/2003 | $0.00 | | ( U ) |
| 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11137 | 3/31/2003 | $0.00 | | ( U ) |
| 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16171 | 5/17/2005 | | | |
| 1ST NATIONAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16425 | 5/17/2005 | | | |
| 1ST NATIONAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11603 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 2 NEW YORK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11100 | 3/31/2003 | $0.00 | | ( U ) |
| 2 NEW YORK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16148 | 5/17/2005 | | | |
| 201 N. FRONT STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11132 | 3/31/2003 | $0.00 | | ( U ) |
| 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17834 | 8/25/2006 | | | |
| 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23591 Entered: 10/28/2009 | 11009 | 3/31/2003 | $6,137,362.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17126 | 8/26/2005 | | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16964 | 6/15/2005 | | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16845 | 5/17/2005 | | | |
| 22 CORTLAND STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11051 | 3/31/2003 | $0.00 | | ( U ) |
| 22 CORTLAND STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16116 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 245 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6891 | 3/27/2003 | $0.00 | | ( U ) |
| 280 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6906 | 3/27/2003 | $0.00 | | ( U ) |
| 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16511 | 5/17/2005 | | | |
| 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11704 | 3/31/2003 | $0.00 | | ( U ) |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17827 | 8/25/2006 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 12 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16510 | 5/17/2005 | | | |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11703 | 3/31/2003 | $0.00 | | ( U ) |
| 330 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6905 | 3/27/2003 | $0.00 | | ( U ) |
| 333 ONONDAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16930 | 5/27/2005 | | | |
| 333 ONONDAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16989 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 333 ONONDAGA STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11444 | 3/31/2003 | $0.00 | ( U ) |
| 336 BEDFORD ST TRUST 336 BEDFORD ST LAKEVILLE, MA  02347 | 01-01139 W.R. GRACE & CO. | z1788 | 8/15/2008 | UNKNOWN   [U] | ( U ) |
| 350 PARK AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6904 | 3/27/2003 | $0.00 | ( U ) |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18178 | 12/4/2006 | | |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB  R3C 1M8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16431 | 5/17/2005 | | |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB  R3C 1M8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17356 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>600-234 DONALD STREET<br>WINNIPEG, MB  R3C 1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 11620 | 3/31/2003 | $0.00 | | ( U ) |
| 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA A<br>AMANDA G STEINMEYER<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10983 | 3/31/2003 | $0.00 | | ( U ) |
| 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16059 | 5/17/2005 | | | |
| 3801 N CAMPBELL AVE LLC<br>3801 N CAMPBELL AVE # A<br>TUCSON, AZ  85719 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1426 | 7/22/2002 | $0.00 | | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8015 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01139<br>W.R. GRACE & CO. | 8014 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01194<br>REMEDIUM GROUP, INC. | 8013 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN  55133-3428 | 01-01152 DEWEY AND ALMY LLC | 8012 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN  55133-3428 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8011 | 3/28/2003 | $0.00 | | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN  55133-3428 | 01-01144 AMICON, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8010 | 3/28/2003 | $0.00 | | ( U ) |
| 420 MAIN STREET REALTY TRUST 7 FISHERMANS COVE RD BUZZARDS BAY, MA  02532 | 01-01139 W.R. GRACE & CO. | z2334 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| 437 MADISON AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6884 | 3/27/2003 | $0.00 | | ( U ) |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17039 | 8/26/2005 | | | |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11075 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 16 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16134 | 5/17/2005 | | | |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16922 | 5/27/2005 | | | |
| 4TH AND LACEY LLC PO BOX 202845 ANCHORAGE, AK 99520 | 01-01139 W.R. GRACE & CO. | z11828 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| 5/3 BANK MASON OHIO 1609 RITTER CIR PORT ROYAL, SC 29935 | 01-01139 W.R. GRACE & CO. | z7078 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| 55 WATER STREET C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11099 | 3/31/2003 | $0.00 | | ( U ) |
| 55 WATER STREET C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16924 | 5/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 60 BOARD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6616 | 3/27/2003 | $0.00 | | ( U ) |
| 600 3RD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6883 | 3/27/2003 | $0.00 | | ( U ) |
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18247 | 1/11/2007 | UNKNOWN | | ( U ) |
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18248 | 1/11/2007 | UNKNOWN | | ( U ) |
| 67TH ROAD CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12785 | 3/31/2003 | $0.00 | | ( U ) |
| 68 MARTLAND AVENUE REALTY TRUST<br>7 FISHERMANS COVE RD<br>BUZZARDS BAY, MA  02532 | 01-01139<br>W.R. GRACE & CO. | z2336 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| 7300 KIMBARK BLDG CORP<br>3550 W 98TH ST<br>EVERGREEN PARK, IL  60805 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1421 | 7/12/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 82489 EQUIPMENT LTD<br>16 DUNFIELD CRES<br>MEADOW LAKE, SK  S9X1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211253 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 82489 EQUIPMENT LTD<br>16 DUNFIELD CRES<br>MEADOW LAKE, SK  S9X1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211252 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| 880 THIRD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10734 | 3/31/2003 | $0.00 | | ( U ) |
| A B FILICKO INC<br>8975-A YELLOW BRICK ROAD<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO. | 872 | 4/25/2002 | $8,960.00 | | ( U ) |
| A D INSTRUMENTS INC<br>DIVISION OF ENDRESS & HAUSEN<br>ATTN: JOHN CHAMBERS<br>2350 ENDRESS PL<br>GREENWOOD, IN  46143 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 124 | 6/1/2001 | $1,433.59 | | ( U ) |
| A E STALEY MFG CO<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 2516 | 1/9/2003 | $28,614.20 | | ( U ) |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16988 | 6/15/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| A M F HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16870 | 5/17/2005 | | | |
| A M F HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16309 | 5/17/2005 | | | |
| A M F HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11443 | 3/31/2003 | $0.00 | | ( U ) |
| A MACCHIONE BROTHERS INL 27 E KENNEDY ST HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 1656 | 8/1/2002 | $927.50 | | ( U ) |
| A P GREEN INDUSTRIES INC 400 FAIRWAY DR MOON TOWNSHIP, PA 15108 | 01-01139 W.R. GRACE & CO. | 2650 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| A P GREEN SERVICES INC 400 FAIRWAY DR MOON TOWNSHIP, PA 15108 | 01-01139 W.R. GRACE & CO. | 2651 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| A W CHESTERTON CO TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 1609 | 7/30/2002 | $9,515.31 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16424 | 5/17/2005 | | | |
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11602 | 3/31/2003 | $0.00 | | ( U ) |
| A&S DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11601 | 3/31/2003 | $0.00 | | ( U ) |
| A-1 METAL STRIPPING 4321 KILMER GOLDEN, CO 80401 | 01-01140 W.R. GRACE & CO.-CONN. | 2080 | 9/23/2002 | $0.00 $860.00 | | ( P ) ( U ) |
| AAA COOPER TRANSPORTATION KINSEY RD PO BOX 6827 DOTHAN, AL 36302 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 49 | 5/10/2001 | $0.00 | | ( U ) |
| AAA DISTRIBUTING OFFICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11256 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16253 | 5/17/2005 | | | |
| AAGERUP, BARBARAJ<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9957 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AALHUS, GORDON ; AALHUS, MARGARET<br>3836 W 26TH AVE<br>VANCOUVER, BC  V6S1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210211 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| AANESTAD, D ROLF<br>29615 S DAKOTA BEACH RD<br>WAUBUN, MN  56589 | 01-01139<br>W.R. GRACE & CO. | z11419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AARON, FRED<br>638 BUNCH AVE<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13118 | 3/31/2003 | $0.00 | | ( P ) |
| AARON, MELVIN F<br>30 MARONEE ST<br>CLARION, PA  16214 | 01-01139<br>W.R. GRACE & CO. | z1750 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AARON, SUSAN G<br>47 SPRUCEHILL RD<br>TORONTO, ON  M4F3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201547 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| AARSTAD, DONNA R<br>PO BOX 191<br>TROY, MT  59935-0191 | 01-01139<br>W.R. GRACE & CO. | z7828 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| AASEN , GARY R<br>5124 CHOWEN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z11732 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| AAVISTO, LAURI A; AAVISTO, ANNELI T<br>4755 MCLAUGHLAN PL<br>PEACHLAND, BC  V0H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208194 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ABALAIH, KARINE<br>257 RUE DES LOISIRS<br>VAUDREUIL DORION, QC  J7V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203619 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABBATECOLA, MICHAEL J<br>419 34TH AVE<br>SAN FRANCISCO, CA 94121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2310 | 11/8/2002 | $0.00 | | ( U ) |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17808 | 8/25/2006 | | | |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11133 | 3/31/2003 | $0.00 | | ( U ) |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16167 | 5/17/2005 | | | |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17097 | 8/26/2005 | | | |
| ABBEY DRUM COMPANY<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 330 | 6/28/2002 | $13,305.00 | | ( U ) |
| ABBOTT , CAROLYN E<br>635 E SUSSEX<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16958 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 23 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABBOTT, CHARLES ; ABBOTT, GAIL<br>BOX 119<br>OAK LAKE, MB  R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206467 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, CLARENCE<br>470 PINE ST<br>SAULT STE MARIE, ON  P6B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200906 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ABBOTT, HOLLIS A<br>3085 FALLS RD<br>MARCELLUS, NY  13108 | 01-01139<br>W.R. GRACE & CO. | z7737 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ABBOTT, RICHARD S<br>1043 BAYBERRY DR<br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO. | z4686 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ABC ENTERTAINMENT CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11077 | 3/31/2003 | $0.00 | | ( U ) |
| ABDALLAH, ADELLE M<br>381 RICE AVE<br>REVERE, MA  02151 | 01-01139<br>W.R. GRACE & CO. | z4449 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ABDELFETTAH, ELKAZOUI<br>1743 RANG DES DUSSAULT<br>ST ALEXANDRE, QC  J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204153 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ABDUL-GHANI, RASHID<br>6664 CORAL FALLS CIR<br>LAS VEGAS, NV  89108 | 01-01139<br>W.R. GRACE & CO. | z6017 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, BRUCE R<br>195278 TOWNLINE RR #1<br>GRAND VALLEY, ON  L0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205703 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ABEL, MARK WILLIAM<br>615 LOS OLIVOS<br>SANTA ROSA, CA  95404<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14608 | 3/31/2003 | BLANK | | ( U ) |
| ABEL, ROBERT; ABEL, AMY<br>311 S LINE RD<br>ROTHSCHILD, WI  54474 | 01-01139<br>W.R. GRACE & CO. | z3512 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABEL, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14837 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ABEL, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14689 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ABELA, MARIO<br>20148 CHERRYHILL RD RR 4<br>THAMESFORD, ON  N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205499 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| ABELE, ERIC V<br>c/o ERIC ABELE<br>111 LEE ST<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4321 | 3/20/2003 | $0.00 | | ( P ) |
| ABELL , CLAIRE<br>240 DEARBORN<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100431 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ABELL, LESLIE<br>235 BANTA RD<br>WARKWORTH, ON  K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212308 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ABELLEIRA, ANGEL<br>66 MUSKET DR<br>NASHUA, NH  03062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13737 | 3/31/2003 | $0.00 | | ( P ) |
| ABELMAN, HERSHEL<br>15155 KENNEDY RD<br>LOS GATOS, CA  95032 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1876 | 8/26/2002 | $0.00 | | ( U ) |
| ABENDROTH, EUNICE; ABENDROTH, DEBRA<br>2119 N MASON<br>APPLETON, WI  54914 | 01-01139<br>W.R. GRACE & CO. | z9145 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| ABENDSCHAN, BONNIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15665 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ABERLE , EMIL ; ABERLE , ALTHEA 73 CENTER RD VERNON, CT  06066 | 01-01139 W.R. GRACE & CO. | z11984 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ABEYTA, ZEREDEO 5728 W ROYAL PALM RD GLENDALE, AZ 85302 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO  80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5950 | 3/24/2003 | BLANK | | ( U ) |
| ABINA SR, ROBERT C 5025 CURTIS ST SALIDA, CA  95368 | 01-01139 W.R. GRACE & CO. | z7450 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ABITZ, LOIS M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9996 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ABNEY, STEPHEN F PO BOX 672025 HOUSTON, TX  77267-2025 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1563 | 7/24/2002 | $0.00 | | ( U ) |
| ABO, GEORGE 1175 W HWY 25 PAUL, ID 83347-8672 | 01-01139 W.R. GRACE & CO. | z7487 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ABRAHAMSON, AVERY 1438 W 11 MILE BERKLEY, MI  48072 | 01-01139 W.R. GRACE & CO. | z6472 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE 39 DELMONT ST MANCHESTER, CT  06042 | 01-01139 W.R. GRACE & CO. | z17148 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRAITIS , KAREN-SUE 39 DELMONT ST MANCHESTER, CT  06042 | 01-01139 W.R. GRACE & CO. | z17147 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ABRAMS, RONNIE 1877 MUSKEGON DR CINCINNATI, OH  45255 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13877 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ABRESCH, STEPHANIE A 202 7TH AVE NW MOUNT VERNON, IA  52314 | 01-01139 W.R. GRACE & CO. | z2427 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| AC CONTROLS COMPANY INC PO BOX 691000 CHARLOTTE, NC  28227-7017 | 01-01139 W.R. GRACE & CO. | 1062 | 7/1/2002 | $2,276.72 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA 70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8030 | 3/28/2003 | $9,982.00 | | ( U ) |
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA 70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8029 | 3/28/2003 | $2,528.00 | | ( U ) |
| ACCOUNTEMPS<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN: KAREN LIMA<br>5720 STONERIDGE DR SUITE 3<br>PLEASANTON, CA 94588-2700 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 60 | 5/14/2001 | $0.00 | | ( U ) |
| ACEVEDO , RUBEN ; ACEVEDO , ELIZABETH<br>643 N WABASH AVE<br>GLENDORA, CA 91741 | 01-01139<br>W.R. GRACE & CO. | z16293 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ACF INDUSTRIES INC<br>620 N SECOND<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | 2110 | 9/30/2002 | $10,126.00 | | ( U ) |
| ACHATZ, MARK M; ACHATZ, KELLY ANN<br>730 EXCHANGE ST<br>ATTICA, NY 14011 | 01-01139<br>W.R. GRACE & CO. | z5318 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ACHESON, THOMAS<br>PO 705<br>ABBOTSFORD, BC V3G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200690 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ACHIN, ALFRED A<br>36 SUMNER ST N<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z1845 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ACINELLI, JOSEPH<br>2360 RIDGECREST<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z7503 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 27 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ACKEL, ROBIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15636 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15693 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ACKEL, ROBIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ACKERMAN, CHARLES P S 141 PARKVIEW AVE ORILLIA, ON  L3V4L9 CANADA | 01-01139 W.R. GRACE & CO. | z213799 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ACKERMAN, CLARENCE; ACKERMAN, EILEEN 55630 WASHINGTON ST SOMERTON, OH  43713-9794 | 01-01139 W.R. GRACE & CO. | z5080 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ACKERMANN, FRED BOX 81 AVONLEA, SK  S0H0C0 CANADA | 01-01139 W.R. GRACE & CO. | z203379 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ACKERSCHOTT, INGO PO BOX 557 SIOUX NARROWS, ON  P0X1N0 CANADA | 01-01139 W.R. GRACE & CO. | z206344 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ACKLES, RON ; EVANS, VERA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15000 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ACKLES, RONALD B; EVANS, VERA J PO BOX 624 WASHTUCNA, WA  99371 | 01-01139 W.R. GRACE & CO. | z7880 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ACKLEY, GEORGINA J 917 12TH ST KAMLOOPS, BC  V2B3C3 CANADA | 01-01139 W.R. GRACE & CO. | z208447 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ACKLEY, MARIE M<br>610 TREASURE AVE #29-C<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9755 | 3/28/2003 | BLANK | ( U ) |
| ACME CONTROL SERVICE INC<br>6140 W HIGGINS<br>CHICAGO, IL  60630 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1080 | 7/1/2002 | $0.00 | ( U ) |
| ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10864 | 3/31/2003 | $0.00 | ( U ) |
| ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16001 | 5/17/2005 | | |
| ACOSTA , AIDA ; ACOSTA , JOE<br>6348 MARTY<br>OVERLAND PARK, KS  66202 | 01-01139<br>W.R. GRACE & CO. | z17249 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| ACTORS FUND HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6902 | 3/27/2003 | $0.00 | ( U ) |
| ACUMETER<br>ACUMETER LABORATORIES INC<br>1120 RED FOX RD<br>ARDEN HILLS, MN  55112 | 01-01139<br>W.R. GRACE & CO. | 1166 | 7/5/2002 | $428.84 | ( U ) |
| ADAIR, GEORGE W S<br>1469 LINCOLN AVE<br>WINNIPEG, MB  R3E0Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205256 | 4/29/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAM, CHARLES<br>955 1ST AVE NW BOX 98<br>STE ROSE, MB R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203364 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ADAM, TOM<br>124 COLLEGE ST<br>KINGSTON, ON K7L4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210715 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ADAMA, BEN ; ADAMA, LINDA<br>BOX 158<br>GOLDEN, BC V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204039 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ADAMCZYK , FRANCIS J<br>151 WASHINGTON ST<br>HYDE PARK, MA 02136-3450 | 01-01139<br>W.R. GRACE & CO. | z16158 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADAMESCU, TIMOTHY J; ADAMESCU, CATHERINE<br>2081 MATTHES DR<br>MANSFIELD, OH 44906 | 01-01139<br>W.R. GRACE & CO. | z6536 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ADAMIC, PAUL<br>24 301 KLAHANIE DR<br>PORT MOODY, BC V3H0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214225 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| ADAMOWICH, ANNA N<br>81 GLENELLEN DR E<br>TORONTO, ON M8Y2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210905 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS , JEANNE P; ADAMS , RALPH W<br>12004 SMOKETREE RD<br>POTOMAC, MD 20854 | 01-01139<br>W.R. GRACE & CO. | z13333 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , JOHN I<br>1121 S SEQUOYACT DR<br>FRIENDSVILLE, TN 37737 | 01-01139<br>W.R. GRACE & CO. | z12169 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , KATHY F<br>6726 FYLER<br>SAINT LOUIS, MO 63139 | 01-01139<br>W.R. GRACE & CO. | z12151 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , PHILIP T; ADAMS , CYNTHIA<br>7838 N 37TH AVE<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z100410 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS , RONALD E; ADAMS , SANDRA J<br>207 LARCHWOOD DR<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z11632 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS JR, ANDREW J; ADAMS, ELIZABETH M<br>2201 S ARLINGTON RIDGE RD<br>ARLINGTON, VA 22202 | 01-01139<br>W.R. GRACE & CO. | z1597 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS JR, JAMES L<br>1004 SOUTHLAKE DRIVE<br>DUBLIN, GA 31027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3063 | 3/3/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS SR , GEORGE E<br>PO BOX 470<br>WILLISTON, FL  32696 | 01-01139<br>W.R. GRACE & CO. | z15972 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS SR, EDWIN G<br>2194 IMLAY CITY RD<br>LAPEER, MI  48446-3260 | 01-01139<br>W.R. GRACE & CO. | z6069 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ALFRED C<br>204 LICK CREEK CIR<br>WATERLOO, SC  29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9798 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, ALFRED CALVIN<br>204 LICK CREEK CIR<br>WATERLOO, SC  29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14986 | 4/2/2003 | $0.00 | | ( U ) |
| ADAMS, ANDREW B; SYKES, WENDY R<br>61 WASHINGTON ST<br>MERIDEN, CT  06451 | 01-01139<br>W.R. GRACE & CO. | z11067 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ANDREW B; SYKES, WENDY R<br>61 WASHINGTON ST<br>MERIDEN, CT  06451 | 01-01139<br>W.R. GRACE & CO. | z11009 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, CAROL<br>33 PRINCE ST<br>FOREST, ON  N0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211220 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, CHARLES T<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 271 | 7/2/2001 | $500,000.00 | | ( U ) |
| ADAMS, CODELL<br>PO BOX 1<br>SILAS, AL  36919 | 01-01139<br>W.R. GRACE & CO. | z9354 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, ELIZABETH C<br>370 DIAGONAL ST<br>SAINT GEORGE, UT  84770-2763 | 01-01139<br>W.R. GRACE & CO. | z8295 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, EUNICE M<br>704 WEST PARK AVENUE<br>CLAXTON, GA  30417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3064 | 3/3/2003 | BLANK | | ( U ) |
| ADAMS, EUNICE M<br>704 W PARK AVENUE<br>CLAXTON, GA  30417 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3065 | 3/3/2003 | $0.00 | | ( U ) |
| ADAMS, FAYE<br>1029 6TH AVE E<br>PRINCE RUPERT, BC  V8J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202946 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS, FRANK<br>335 FIRST AVE<br>WELLAND, ON  L3C1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211907 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, FREDERICK<br>2490 CLOTFELTER RD<br>BOGART, GA  30622 | 01-01139<br>W.R. GRACE & CO. | z10944 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JAMES L<br>1004 SOUTH LAKE DRIVE<br>DUBLIN, GA  31027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3062 | 3/3/2003 | BLANK | | ( U ) |
| ADAMS, JANE E<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9964 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JOSEPH D<br>527 BRADY ST<br>CHESANING, MI  48616 | 01-01139<br>W.R. GRACE & CO. | z1679 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, JOYCE<br>8401 S KOLB RD #594<br>TUCSON, AZ  85756-9177 | 01-01139<br>W.R. GRACE & CO. | z2635 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, KENNETH<br>2422 PARKWOOD DR SE<br>PORT ORCHARD, WA  98366 | 01-01139<br>W.R. GRACE & CO. | z1506 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z17473 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARCIA J<br>7318 N 41ST ST<br>OMAHA, NE  68112 | 01-01139<br>W.R. GRACE & CO. | z15707 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARVIN D; ADAMS, PATRICIA I<br>965 CHANDLER DR<br>ALEXANDRIA, KY  41001 | 01-01139<br>W.R. GRACE & CO. | z1052 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MARY<br>4247 N WHIPPLE ST<br>CHICAGO, IL  60618-2515 | 01-01139<br>W.R. GRACE & CO. | z5461 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, MAY P<br>9115 CHATSWORTH CASCADES<br>BOCA RATON, FL  33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3737 | 3/17/2003 | $0.00 | | ( U ) |
| ADAMS, MAY P<br>9115 CHATSWORTH CASCADES<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3593 | 3/17/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS, PAUL G<br>4679 RANCHWOOD RD<br>AKRON, OH  44333-1337 | 01-01139<br>W.R. GRACE & CO. | z2981 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, PETER<br>827368 MULMUR NOTTAWASAGA TOWNLINE RR 1<br>CREEMORE, ON  L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211700 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, RAYMOND W<br>4145 HWY 7 RR 1<br>ONEMEC, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206890 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ADAMS, RICHARD D<br>2240 ARTHUR DR<br>REEDSPORT, OR  97467 | 01-01139<br>W.R. GRACE & CO. | z4922 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, RICHARD L<br>306 KIRKWOOD ST E<br>LANESBORO, MN  55949 | 01-01139<br>W.R. GRACE & CO. | z6578 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ADAMS, RONALD E<br>c/o RONALD ADAMS<br>5547 HWY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8932 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, RONALD E<br>c/o RONALD ADAMS<br>5547 HWY 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8933 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9032 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9027 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9028 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9029 | 3/28/2003 | $0.00 | | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9030 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9031 | 3/28/2003 | $0.00 | | ( U ) |
| ADAMSKI , EDMUND<br>67 N SILVER LN<br>SUNDERLAND, MA 01375 | 01-01139<br>W.R. GRACE & CO. | z12067 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ADAMSON, JACK W<br>21997 E CROOKED LK RD<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z3514 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ADAMSON, LINDA G; ADAMSON, ROBERT B<br>126 PROSPECT AVE<br>THUNDER BAY, ON P7A5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201288 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| ADC TRUCK TERMINAL<br>PO BOX 7661<br>NEWPORT BEACH, CA 92658 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2044 | 9/17/2002 | $0.00 | | ( U ) |
| ADCOCK , DENNIS ; ADCOCK , ANN<br>4871 STATE ROUTE 160<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z16920 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADCOCK, GARTH<br>1330 5TH ST NE #58<br>HICKORY, NC 28601 | 01-01139<br>W.R. GRACE & CO. | z1824 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ADDISON , RONALD W<br>4014 PALISADES DR<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z15978 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADDY , PATRICK W<br>4280 GARRISON ST<br>WHEAT RIDGE, CO 80033 | 01-01139<br>W.R. GRACE & CO. | z100240 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ADELSPERGER , ROBERT E; ADELSPERGER , DOROTHY C<br>1783 BREWER<br>LEONARD, MI 48367 | 01-01139<br>W.R. GRACE & CO. | z12451 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ADIE, LAUREN<br>221 3RD ST SW<br>MEDICINE HAT, AB T1A4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210311 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ADKINS , BRUCE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16511 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADKINS , ROBERT<br>6635 BUTTE DR<br>RIVERSIDE, CA 92505 | 01-01139<br>W.R. GRACE & CO. | z15995 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADKINS, FRANKLIN D<br>804 S STATE ST<br>NORTH LIBERTY, IN  46554 | 01-01139<br>W.R. GRACE & CO. | z552 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ADKINS, KENNETH E<br>12064 KY 1389<br>LEWISPORT, KY  42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12883 | 3/31/2003 | $0.00 | | ( P ) |
| ADKINS, KENNETH E<br>12064 KY 1389<br>LEWISPORT, KY  42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12884 | 3/31/2003 | $0.00 | | ( P ) |
| ADKINS, KENNETH L<br>9920 HILLYARD AVE<br>BATON ROUGE, LA  70809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3965 | 3/18/2003 | $0.00 | | ( P ) |
| ADKINS, TROY M<br>4714 DOE RUN<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13228 | 3/31/2003 | $0.00 | | ( P ) |
| ADKINS, TROY M<br>4714 DOE RUN<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13229 | 3/31/2003 | $0.00 | | ( P ) |
| ADKISSON , GRETCHEN<br>3587 N OLD STATE RD<br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO. | z16128 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ADLER , PATTI<br>4719 W 69TH TER<br>PRAIRIE VILLAGE, KS  66208 | 01-01139<br>W.R. GRACE & CO. | z17480 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ADLER , DORIS E<br>N30 W28785 W LAKESIDE DR<br>PEWAUKEE, WI  53072<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14230 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ADP INVESTOR COMMUNICATION SERVICES<br>51 MERCEDES WAY<br>ATTN JOHN FARGNOLI<br>EDGEWOOD, NY  11717 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1903 | 9/3/2002 | $0.00 | | ( U ) |
| ADRIANCE, RONNIE L<br>1402 RED MILL RD<br>RENSSELAER, NY  12144 | 01-01139<br>W.R. GRACE & CO. | z1998 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ADRIGNOLA , ANTONIO C<br>20985 ROLLINS LAKESHORE DR<br>ROLLINS, MT  59931 | 01-01139<br>W.R. GRACE & CO. | z12630 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADS CONSULTING CORPORATION 11331 LAKE TREE CT BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO. | 954 | 6/28/2002 | $150.00 | ( U ) |
| ADVANCED COMBUSTION SYSTEMS INC 7840 STANDIFER GAP RD CHATTANOOGA, TN 37421 | 01-01139 W.R. GRACE & CO. | 2373 | 12/2/2002 | $831.75 | ( U ) |
| ADVANCED FILTRATION DIV OF DENTECH INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. | 2730 | 2/10/2003 | $5,754.86 | ( U ) |
| ADVANCED VACUUM CO INC 1215 N BUSINESS PKWY WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1362 | 7/15/2002 | $1,583.13 | ( U ) |
| ADVANCED WASTE SERVICES INC 1126 S 70TH ST STE N508B WEST ALLIS, WI 53214 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 900 | 6/27/2002 | $0.00 | ( U ) |
| ADVANCED WASTE SERVICES INC ATTN MARY ANN 1126 S 70TH ST #N508B WEST ALLIS, WI 53214 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2348 | 11/21/2002 | $814.72 | ( U ) |
| ADVANTA BUSINESS SERVICES ADVANTA BUSINESS SERVICES CORPORATION ATTN: MARGUERITE K HALL 1020 LAUREL OAK ROAD VOORHEES, NJ 08043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 178 | 6/20/2001 | $0.00 | ( S ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15188 | 3/14/2003 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3353 | 3/13/2003 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 384 | 8/31/2001 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. | 1306 | 7/12/2002 | $25,402.98 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ADVOGADOS, DANIEL<br>AV REPUBLICA DO CHILE 230/6 FL<br>RIO DE JANEIRO, RJ 02003-1170<br>BRAZIL | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1577 | 7/25/2002 | $0.00 | | ( U ) |
| AE DOOR & WINDOW SALES<br>1260 W SHARON RD<br>CINCINNATI, OH 45240 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2101 | 9/27/2002 | $0.00 | | ( P ) |
| AE DOOR SALES & SERVICE INC<br>1260 W SHARON RD<br>CINCINATTI, OH 45240 | 01-01140<br>W.R. GRACE & CO.-CONN. | 958 | 6/28/2002 | $339.00 | | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13493 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13499 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13498 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13497 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13496 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13494 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13492 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13491 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEFSKY, GENE A<br>3722 RIDGELEA DR<br>FAIRFAX, VA 22031 | 01-01139<br>W.R. GRACE & CO. | z13495 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AEGIS ANDERSON LLC<br>1525 E 83RD ST<br>CHICAGO, IL 60615 | 01-01139<br>W.R. GRACE & CO. | z17590 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AEP INDUSTRIES INC<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614-6264 | 01-01139<br>W.R. GRACE & CO. | 1271 | 7/11/2002 | $1,312.02 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AEROGLIDE CORPORATION TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2165 | 10/11/2002 | $7,867.27 | | ( U ) |
| AFFILIATED STEAM EQUIPMENT COMPANY 12424 S LOMBARD LN ALSIP, IL 60803 | 01-01139 W.R. GRACE & CO. | 1273 | 7/9/2002 | $85.80 | | ( U ) |
| AFFINITY CREDIT UNION 58 HARVARD CRES SASKATOON, SK S7H3R1 CANADA | 01-01139 W.R. GRACE & CO. | z211160 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| AG &F INVESTMENTS LLC 5500 W HOWARD SKOKIE, IL 60077 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14385 Entered: 1/24/2007 | 137 | 6/11/2001 | $0.00 | | ( U ) |
| AG ONE LLC c/o MARK W COY BORING & COY PC PO BOX 100 FOUNTAINTOWN, IN 46130 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2221 | 10/24/2002 | $0.00 | | ( U ) |
| AGA GAS INC MEMBER OF THE LINDE GAS GROUP PO BOX 94737 CLEVELAND, OH 44101-4737 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 752 | 4/22/2002 | $1,893.49 | | ( U ) |
| AGA GAS MEMBER OF LINDE GAS GROUP PO BOX 94737 CLEVELAND, OH 44101 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 59 | 5/14/2001 | $0.00 | | ( U ) |
| AGARAND, EMILE E BOX 113 SONNINGDALE, SK S0K4B0 CANADA | 01-01139 W.R. GRACE & CO. | z201887 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| AGASSIZ PROPERTIES PO BOX 892 DEVILS LAKE, ND 58301 | 01-01139 W.R. GRACE & CO. | z1273 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| AGATE, MILT 10086 HEDLEY DR RR #2 ILDERTON, ON N0M2A0 CANADA | 01-01139 W.R. GRACE & CO. | z207795 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AGER, FRED ; AGER, PATRICIA 21907 CONCESSION 2 BAINSVILLE, ON K0C1E0 CANADA | 01-01139 W.R. GRACE & CO. | z202793 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES<br>ATTN BANKRUPTCY ANALYST<br>PMB 4805<br>268 BUSH ST<br>SAN FRANCISCO, CA  94104-3599 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 365 | 8/24/2001 | $0.00 | ( U ) |
| AGIS, XAVIER<br>36 STOUGHTON RD<br>DEDHAM, MA  02026 | 01-01139<br>W.R. GRACE & CO. | z7082 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| AGL WELDING SUPPLY CO INC<br>PO BOX 1707<br>CLIFTON, NJ  07015-1707 | 01-01139<br>W.R. GRACE & CO. | 91 | 6/25/2002 | $19.08 | ( U ) |
| AGM ELECTRONICS INC<br>ATTN: JOHN VERMAES<br>PO BOX 2227<br>TUCSON, AZ  85751-2227 | 01-01139<br>W.R. GRACE & CO. | 1508 | 7/19/2002 | $2,303.15 | ( U ) |
| AGOPIAN, SARAH A<br>620 ALEGRIA PL<br>SAN MARINO, CA  91108 | 01-01139<br>W.R. GRACE & CO. | z3597 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| AGORA FOUNDATION<br>101 PAUL AVE<br>HUDSON, NY  12534 | 01-01139<br>W.R. GRACE & CO. | z5954 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| AGOSTINO , JAMES M<br>14 EDGEWOOD ST<br>NEEDHAM, MA  02492 | 01-01139<br>W.R. GRACE & CO. | z11881 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| AGRANAT, BARRY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14571 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| AGRESTI, DAVID N<br>8120 Huntfield Drive<br><br>Fulton, MD  20759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7168 | 3/27/2003 | $0.00 | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z11003 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z11005 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| AGRO, LUCILLE<br>6 CARTIER RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z11004 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| AGUAYO ESQ, JOAQUIN<br>9500 PROTEST CT<br>BURKE, VA  22015 | 01-01139<br>W.R. GRACE & CO. | z1374 | 8/14/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AGUAYO, RICARDO ; AGUAYO, ANITA<br>3306 WESSEL RD<br>LOUISVILLE, KY 40216 | 01-01139<br>W.R. GRACE & CO. | z8381 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| AGUILAR, MANUEL<br>11163 OUTLAW WAY<br>MORENO VALLEY, CA 92557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7221 | 3/27/2003 | $0.00 | | ( P ) |
| AGUIRRE, ISHMAEL P<br>5228 MT ROYAL DR<br>LOS ANGELES, CA 90041 | 01-01139<br>W.R. GRACE & CO. | z8697 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AHERN, A LAWRENCE<br>4118 MANOR HOUSE DR<br>MARIETTA, GA 30062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2830 | 2/21/2003 | $0.00 | | ( U ) |
| AHERN, MARY L<br>30 S EDGELAWN DR<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z8959 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9260 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9261 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9262 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9263 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9264 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9265 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AHLBERG , DANIEL B<br>4440 TYROL CREST<br>GOLDEN VALLEY, MN 55416-3554 | 01-01139<br>W.R. GRACE & CO. | z17296 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AHLEMEYER, WILLIAM F<br>2 BRISTOL LN<br>HADLEY, MA  01035 | 01-01139<br>W.R. GRACE & CO. | z1689 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AHLGREN, JULIE<br>1510 S RIVER DR<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z4438 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AHLGREN, ROBERT A<br>705 ADAMS ST<br>FAIRMONT, MN  56031 | 01-01139<br>W.R. GRACE & CO. | z3488 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| AHMANSON CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10833 | 3/31/2003 | $0.00 | | ( U ) |
| AHNER, MICHAEL H<br>12130 223RD ST<br>MAPLE RIDGE, BC  V2X5Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210262 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AI, MARGUERITE<br>1509 ADAMS ST<br>MOBILE, AL  36603 | 01-01139<br>W.R. GRACE & CO. | z10861 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| AICHELLE, LARRY ; AICHELLE, CHERYL<br>9 WARD CRES<br>RED DEER, AB  T4N5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209998 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| AIDANT FIRE PROTECTION COMPANY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1120 | 7/2/2002 | $747.88 | | ( U ) |
| AIELLO, LAWRENCE AND PATRICI<br>12 EASTMAN RD<br>ANDOVER, MA  01810-4029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8709 | 3/28/2003 | $0.00 | | ( P ) |
| AIELLO, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AIELLO, VINCENT P<br>156 BENTON RD<br>MORRIS, CT  06763 | 01-01139<br>W.R. GRACE & CO. | z4118 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AII ACQUISITION CORP<br>c/o LAUREN S MCANDREWS<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21486 Entered: 4/29/2009 | 13431 | 3/31/2003 | $201,694.17 | | ( U ) |
| AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10865 | 3/31/2003 | $0.00 | | ( U ) |
| AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16002 | 5/17/2005 | | | |
| AIKEN, CYNTHIA ; AIKEN, PETER<br>42 ROBINSON ST S<br>GRIMSBY, ON L3M3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211263 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| AIKEN, JAMES<br>158 BERTHOLD AVE<br>RAHWAY, NJ 07065 | 01-01139<br>W.R. GRACE & CO. | z6564 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| AIMOE, LINDA<br>BOX 1792<br>PRINCE ALBERT, SK S6V5T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210430 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AINILIAN, JOHN D<br>129 W LA MERCED AVE<br>MONTEBELLO, CA 90640 | 01-01139<br>W.R. GRACE & CO. | z1401 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| AINLEY, MERLE E; AINLEY, JOANNE<br>202 N 2ND AVE APT #40<br>MARSHALLTOWN, IA 50158 | 01-01139<br>W.R. GRACE & CO. | z5654 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AIR FILTERS INC<br>2955 FREDERICK AVE STE A<br>BALTIMORE, MD 21223 | 01-01139<br>W.R. GRACE & CO. | 1038 | 7/1/2002 | $795.04 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AIR PRODUCTS AND CHEMICALS INC BANKRUPTCY DEPT 7201 HAMILTON BLVD M/C A6313 ALLENTOWN, PA  19510 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 15446 | 7/6/2004 | $0.00 | | ( A ) |
| AIR PRODUCTS AND CHEMICALS INC 7201 HAMILTON BLVD ALLENTOWN, PA  18195-1501 | 01-01139 W.R. GRACE & CO. | 298 | 7/13/2001 | $3,031.52 | | ( U ) |
| AIR PRODUCTS AND CHEMICALS INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 24 | 5/7/2001 | $127,188.37 | | ( U ) |
| AIR TECHNOLOGIES ATTN TRUDY HOVER 1900 JET WAY COLUMBUS, OH  43219 | 01-01139 W.R. GRACE & CO. | 1345 | 7/15/2002 | $957.30 | | ( U ) |
| AIR TERMINAL ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11076 | 3/31/2003 | $0.00 | | ( U ) |
| AIRD, JACQUES 9883 GEORGES BARIL MONTREAL, QC  H2C2M7 CANADA | 01-01139 W.R. GRACE & CO. | z200983 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| AIRGAS SAFETY INC PO BOX 1010 GERMANTOWN, WI  53022-8210 | 01-01140 W.R. GRACE & CO.-CONN. | 1107 | 7/1/2002 | $1,164.87 | | ( U ) |
| AIRLINE FINANCIAL CREDIT UNION LTD 28 INGLEWOOD DR MISSISSAUGA, ON  L5G1X6 CANADA | 01-01139 W.R. GRACE & CO. | z207989 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| AISHFORD, ROSS 55 LEARMONT DR TORONTO, ON  M9R2G1 CANADA | 01-01139 W.R. GRACE & CO. | z204594 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| AITKEN, ALAN 5478 HWY 93/95 FAIRMONT HOT SPRINGS, BC  V0B1L2 CANADA | 01-01139 W.R. GRACE & CO. | z213379 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AKENS, ROBERT L<br>PO BOX 786<br>ZANESVILLE, OH  43702-0786 | 01-01139<br>W.R. GRACE & CO. | z7495 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| AKER, KENNETH<br>697 WASHINGTON ST<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z7985 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| AKERHOLM , RICHARD<br>11598 OVAL DR W<br>LARGO, FL  33774-4109 | 01-01139<br>W.R. GRACE & CO. | z100876 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AKERMAN SENTERFITT & EDISON PA<br>255 S ORANGE AVE<br>PO BOX 231<br>ORLANDO, FL  32802-0231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1326 | 7/15/2002 | $1,380.00 | | ( U ) |
| AKERS, JOHN F<br>ONE STAMFORD PLAZA<br>263 TRESSER BLVD 9TH FLOOR<br>STAMFORD, CT  06901 | 01-01139<br>W.R. GRACE & CO. | 7258 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| AKERS, VIRGINIA W<br>2 BROOKS ROAD<br><br>BELAIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9020 | 3/28/2003 | $0.00 | | ( P ) |
| AKERS, VIRGINIA W<br>2 BROOKS ROAD<br><br>BELAIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1309 | 7/12/2002 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U ) |
| AKINS JR , ISAAC<br>8808 S LOWE AVE<br>CHICAGO, IL  60620 | 01-01139<br>W.R. GRACE & CO. | z100408 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AKINS, BILL P<br>8808 S LOWE<br>CHICAGO, IL  60620 | 01-01139<br>W.R. GRACE & CO. | z3020 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| AKINS, CHARLES<br>14618 WOODLAWN<br>DOLTON, IL  60419 | 01-01139<br>W.R. GRACE & CO. | z5075 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AKIZAKI, ROBERT T<br>7322 113 ST<br>DELTA, BC  V4C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204415 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| AKKER, CLIFFORD J<br>1525 TEXEL DR<br>KALAMAZOO, MI  49048 | 01-01139<br>W.R. GRACE & CO. | z11443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AKL, GHASSAN<br>660 RUE FONTAINEBLEAU<br>LAVAL DUVERWAY, QC  H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204261 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                 *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| AKROCHEM CORPORATION<br>255 FOUNTAIN ST<br>AKRON, OH  44304 | 01-01139<br>W.R. GRACE & CO. | 931 | 6/28/2002 | $20,505.40 | ( U ) |
| AKRON CASCADE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11162 | 3/31/2003 | $0.00 | ( U ) |
| AKRON CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6755 | 3/27/2003 | $0.00 | ( U ) |
| AKYUZ, MARY B<br>29 WHITE OAK LN<br>SUDBURY, MA  01776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7333 | 3/27/2003 | $0.00 | ( P ) |
| AKYUZ, MARY B<br>29 WHITE OAK LN<br>SUDBURY, MA  01776 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7332 | 3/27/2003 | $0.00 | ( P ) |
| AKZO NOBEL CATALYSTS BV<br>C/O AMY L BOSTIC<br>THOMPSON HINE LLP<br>10 W BROAD ST, SUITE 700<br>COLUMBUS, OH  43215 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6464 Entered: 9/27/2004 | 9561 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AKZO NOBEL CATALYSTS BV<br>C/O AMY L BOSTIC<br>THOMPSON HINE LLP<br>10 W BROAD ST, SUITE 700<br>COLUMBUS, OH  43215 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13680 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AKZO NOBEL FUNCTIONAL CHEMICALS LLC<br>525 W VAN BUREN<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 15 | 5/1/2001 | $2,804.69 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AKZO NOBEL POLYMER CHEMICALS LLC<br>525 W VAN BUREN<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7400 Entered: 12/20/2004 | 17 | 5/1/2001 | $0.00 | | ( U ) |
| AKZO NOBEL SURFACE CHEMISTRY LLC<br>c/o BOB WAREHAM<br>RT 6 & TABLER RD<br>PO BOX 310<br>MORRIS, IL  60450 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 23120 Entered: 8/24/2009 | 3344 | 3/12/2003 | $129,500.00 | | ( U ) |
| AKZO NOBEL SURFACE CHEMISTRY LLC<br>525 W VAN BUREN<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 16 | 5/1/2001 | $1,842.00 | | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3406 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3054 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3059 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALABAMA GAS CORP<br>ATTN: PHYLLIS ANDERSON<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL  35203-2707 | 01-01139<br>W.R. GRACE & CO. | 1047 | 7/1/2002 | $1,560.36 | | ( U ) |
| ALABAMA POWER CO<br>PO BOX 12465<br>BIRMINGHAM, AL  35202-2465 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 126 | 6/4/2001 | $9,222.67 | | ( U ) |
| ALAER, ROBERT ; ALAER, JOLEEN<br>802 1ST ST W<br>MEADOW LAKE, SK  S9X1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203265 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, ANDRE<br>3122 LOUIS HEMAN<br>SHAVINGAN P, QC  G9N6B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200292 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ALAIN, BAZINET<br>254 BOUL MAGENTA EST<br>FARNHAM, QC  J2N1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208537 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALAIN, BERNADETTE 83 PARK ST TRURO, NS B2N3J5 CANADA | 01-01139 W.R. GRACE & CO. | z203731 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ALAMEDA COUNTY TAX COLLECTOR ATTN: JOHN LAC 1221 OAK STREET OAKLAND, CA 94612 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 152 | 6/12/2001 | $0.00 | | ( P ) |
| ALAMO TRANSFORMER SUPPLY COMPANY 10220 MYKAWA HOUSTON, TX 77048 | 01-01139 W.R. GRACE & CO. | 1324 | 7/8/2002 | $0.00 $9,605.34 | | ( P ) ( U ) |
| ALARIE, GISELE T 384 GALLOWAY ST WINNEPEG, MB R2X1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z200017 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| ALARIE, SERGE 1224 CH CONNELLY ST HIPPOLYTE, QC J8A2B8 CANADA | 01-01139 W.R. GRACE & CO. | z203938 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ALARY, MARCEL 2086 CHRIS ADA CIR MASCOUCHE, QC J7L1B8 CANADA | 01-01139 W.R. GRACE & CO. | z203723 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ALAS, WILFREDO 43 NICKEL ST TORONTO, ON M6M2H7 CANADA | 01-01139 W.R. GRACE & CO. | z208624 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALASKA PSYCHIATRIC HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6595 | 3/27/2003 | $0.00 | | ( U ) |
| ALBANESE, LOIS 8 WELLINGTON DOWNS SCOTCH PLAINS, NJ 07076 | 01-01139 W.R. GRACE & CO. | z4061 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO , ALFONSO A 50 NEWTON RD SPRINGFIELD, MA 01118 | 01-01139 W.R. GRACE & CO. | z16849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALBANO, FRANKIE ; ALBANO, MONIQUE PO BOX 19 LUDLOW, MA 01056 | 01-01139 W.R. GRACE & CO. | z7653 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBANO, MARY C<br>744 NEWTOWN RICHBORO RD<br>RICHBORO, PA 18954-1718 | 01-01139<br>W.R. GRACE & CO. | z1342 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16281 | 5/17/2005 | | | |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11405 | 3/31/2003 | $0.00 | | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12766 | 3/31/2003 | $0.00 | | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12765 | 3/31/2003 | $0.00 | | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12764 | 3/31/2003 | $0.00 | | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12762 | 3/31/2003 | $0.00 | | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12761 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBANY CITY SCHOOLS ACADEMY PARK ALBANY, NY 12207 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12763 | 3/31/2003 | $0.00 | | ( U ) |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17112 | 8/26/2005 | | | |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16834 | 5/17/2005 | | | |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16935 | 6/15/2005 | | | |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10588 | 3/31/2003 | $0.00 | | ( U ) |
| ALBEIT, ROBERT 8 PIONEER ST E BOX 178 MARKSTAY, ON P0M2G0 CANADA | 01-01139 W.R. GRACE & CO. | z209454 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBERDA , DANIEL J<br>143 W 4TH AVE N<br>PO BOX 342<br>COLUMBUS, MT  59019 | 01-01139<br>W.R. GRACE & CO. | z12433 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALBERDING JR, AUBREY F<br>124 MADISON ST<br>ORISKANY FALLS, NY  13425 | 01-01139<br>W.R. GRACE & CO. | z812 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ALBERMARLE CORPORATION<br>C/O DONALD ROBERIE<br>451 FLORIDA BLVD<br>BATON ROUGE, LA  70801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 204 | 6/27/2001 | $8,069.53 | | ( U ) |
| ALBERT , CHESTER L<br>427 E BECKWITH<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100932 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALBERT, JASON G<br>7923 BROOKSIDE COURT<br><br>LAKE WORTH, FL  33467-6905 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3359 | 3/13/2003 | $0.00 | | ( P ) |
| ALBERT, JASON G<br>7923 BROOKSIDE COURT<br><br>LAKE WORTH, FL  33467-6905 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3361 | 3/13/2003 | $0.00 | | ( P ) |
| ALBERT, JASON G<br>22355 BOYACA AVE<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3360 | 3/13/2003 | $0.00 | | ( P ) |
| ALBERTA, MR JAMIE D; ALBERTA, MRS CONNIE M<br>RR 2 1199 HWY 638<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204158 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN  55963 | 01-01139<br>W.R. GRACE & CO. | z16507 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN  55963 | 01-01139<br>W.R. GRACE & CO. | z16509 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS BROS DAIRY<br>26724 535TH ST<br>PINE ISLAND, MN  55963 | 01-01139<br>W.R. GRACE & CO. | z16508 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALBERTS, BARBARA R<br>3040 28TH AVE W<br>SEATTLE, WA  98199 | 01-01139<br>W.R. GRACE & CO. | z4592 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      **www.bmcgroup.com**<br>**888.909.0100**      *Page 50 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBI, KATHLEEN M THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15628 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALBIN, LENNY L 20 Mayflower St  Sulphur, LA 70663-5516 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7365 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ALBRECHT, ARNOLD A; ALBRECHT, DONNA C 362 N MCCARRONS BLVD ROSEVILLE, MN 55113 | 01-01139 W.R. GRACE & CO. | z8659 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, DENNIS B 356 SIBBALD ST COCHRANE, AB T4C1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z210301 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, ERNEST 1283 MCKENZIE CRES NW MEDICINE HAT, AB T1A6Y5 CANADA | 01-01139 W.R. GRACE & CO. | z208637 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALBRECHT, RICHARD ; ALBRECHT, VICKI 44 YOUNG ST E WATERLOO, ON N2J2L5 CANADA | 01-01139 W.R. GRACE & CO. | z211373 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT JR, DUANE C 270 CHERRY TREE SQ FOREST HILL, MD 21050 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8497 | 3/28/2003 | $0.00 | | ( U ) |
| ALBRIGHT JR, DUANE C 270 CHERRY TREE SQ FOREST HILL, MD 21050 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8496 | 3/28/2003 | $0.00 | | ( U ) |
| ALBRIGHT, AMBROSE E PO BOX 206 WATERFORD, OH 45786 | 01-01139 W.R. GRACE & CO. | z5086 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, HAROLD D; ALBRIGHT, PATRICIA A 6375 HAMPSHER RD CLINTON, OH 44216 | 01-01139 W.R. GRACE & CO. | z9217 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, JEANETTE B; ALBRIGHT, DALE G 1324 HARWICH DR WALDORF, MD 20601-3322 | 01-01139 W.R. GRACE & CO. | z7875 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, JOHN W 1678 DERBY RD VICTORIA, BC V8P1V1 CANADA | 01-01139 W.R. GRACE & CO. | z206354 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALBRIGHT, LAWRENCE ; ALBRIGHT, GISELLE 3104 CARDINAL DR BURNABY, BC  V5A2T6 CANADA | 01-01139 W.R. GRACE & CO. | z205989 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ALBRIGHT, M MILDRED 54940 WEGEE RD SHADYSIDE, OH  43947-9736 | 01-01139 W.R. GRACE & CO. | z5366 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ALBRITTON , MICHAEL L 536 ROLLINS ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z17175 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALBURY, RICKY M PO BOX AB20480 MARSH HARBOUR ABACO BAHAMAS | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2512 | 1/8/2003 | $0.00 | | ( P ) |
| ALCALA, LYDIA M 3917 S GROVER AVE HAMMOND, IN  46327 | 01-01139 W.R. GRACE & CO. | z7897 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ALCARAZ , VERONIQUE T 2820 S GARFIELD ST SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z100733 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALCARAZ , VERONIQUE T 2820 S GARFIELD ST | 01-01139 W.R. GRACE & CO. | z100772 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALCAREZ, ARTHUR T 276 POWDER MILL RD CONCORD, MA  01742 | 01-01139 W.R. GRACE & CO. | z1934 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALCH, BRUCE E; ALCH, CHERYL A 96 GOODRICH HOLLOW RD STEPHENTOWN, NY  12168-2605 | 01-01139 W.R. GRACE & CO. | z3582 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ALCOCK, GEOFFREY JK ; ALCOCK, MIRIAM AE 1386 PRINCE ST TRURO, NS  B2N1J7 CANADA | 01-01139 W.R. GRACE & CO. | z209169 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ALCOTT, LEVERETT C 7150 GOLDENGATE CINCINNATI, OH  45244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2141 | 10/7/2002 | $0.00 | | ( P ) |
| ALDAG, KARL L 1407 CHESTNUT ST ATLANTIC, IA  50022 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3108 | 3/6/2003 | $0.00 | | ( P ) |
| ALDEN , CHRISTOPHER 4 GENERAL SHERMAN ST TAUNTON, MA  02780 | 01-01139 W.R. GRACE & CO. | z12087 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALDEN INVESTMENTS LTD 111 ASHWOOD ST WETASKIWIN, AB  T9A3M4 CANADA | 01-01139 W.R. GRACE & CO. | z207515 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ALDEREGATE METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6687 | 3/27/2003 | $0.00 | | ( U ) |
| ALDERMAN, WANDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14838 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALDERSON , THOMAS G 3428 E WESLEY CT SPOKANE, WA  99202 | 01-01139 W.R. GRACE & CO. | z16792 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALDERSON, KERRI 2640 GLEASON ST MISSOULA, MT  59804 | 01-01139 W.R. GRACE & CO. | z2223 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALDRICH, LEO 3904 S TERRY AVE #262 SIOUX FALLS, SD  57106 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3349 | 3/12/2003 | $0.00 | | ( U ) |
| ALDRICH, TAMARA BETH 17725 S PLACITA COCINERA SAHUARITA, AZ  85629 | 01-01140 W.R. GRACE & CO.-CONN. | 7057 | 3/27/2003 | BLANK | | ( U ) |
| ALDRICH, TIM ; ALDRICH, TRACY 36481 MCGAW RD RR 5 GODERICH, ON  N7A3Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205048 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, ARTHUR R 401 BYRON BLVD LONDON, ON  N6K2L6 CANADA | 01-01139 W.R. GRACE & CO. | z208826 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, COLIN 2130 15TH AV CAMPBELL RIVER, BC  V9W4K4 CANADA | 01-01139 W.R. GRACE & CO. | z208818 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ALDRIDGE, GEORGE W 607 S ROSS MADDOX RD PEARCY, AR  71964 | 01-01139 W.R. GRACE & CO. | z5087 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALDRIDGE, JOSEPHINE C/O JORGENSEN 435 FIDDLERS REACH RD PHIPPSBURG, ME 04562 | 01-01139 W.R. GRACE & CO. | z5863 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ALDYKIEWICZ JR, ANTONIO J 49 BARTLETT AVE LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14700 | 3/31/2003 | $0.00 | | ( P ) |
| ALEKSICH, GERALD 1300 SAMPSON BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z14044 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALESKWIZ, RAYMOND 1 LEARY RD ENFIELD, CT 06082-4811 | 01-01139 W.R. GRACE & CO. | z9370 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, ANTHONY 7415 COLORADO ST MERRILLVILLE, IN 46410-4820 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8850 | 3/28/2003 | $0.00 | | ( P ) |
| ALESSI, JANICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15366 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, LAWRENCE ; ALESSI, JENNIFER 26021 HIDDEN VALLEY DR FARMINGTON, MI 48331 | 01-01139 W.R. GRACE & CO. | z11293 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ALESSI, THOMAS R 1 RAMPART E MEDIA, PA 19063 | 01-01139 W.R. GRACE & CO. | z3944 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEX, GEORGE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14839 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEX, GEORGE C 2706 S PITTSBURG ST SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9427 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER , DAVID M 1860 WILBERFORCE CLIFTON RD XENIA, OH 45385 | 01-01139 W.R. GRACE & CO. | z100167 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER CHEMICAL CORP 2525 CABOT DRIVE LISLE, IL 60532 | 01-01140 W.R. GRACE & CO.-CONN. | 404 | 9/5/2001 | $12,161.62 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALEXANDER S DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16303 | 5/17/2005 | | | |
| ALEXANDER S DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11434 | 3/31/2003 | $0.00 | | ( U ) |
| ALEXANDER, ARTHUR C 43308 COUNTY RD 652 MATTAWAN, MI 49071 | 01-01139 W.R. GRACE & CO. | z9573 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, BECKY A 4825 MADRID DR SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3531 | 3/17/2003 | $0.00 | | ( P ) |
| ALEXANDER, DONITA 84 HAMILTON AVE N OTTAWA, ON K1Y1B9 CANADA | 01-01139 W.R. GRACE & CO. | z208652 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, J JERRY W 6205 DAKOTA CIR HUNTSVILLE, AL 35810 | 01-01139 W.R. GRACE & CO. | z476 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, JOHN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3194 | 3/10/2003 | $0.00 | | ( U ) |
| ALEXANDER, MARY KAY PO BOX 644 WINSTED, MN 55395-0644 | 01-01140 W.R. GRACE & CO.-CONN. | 5977 | 3/25/2003 | BLANK | | ( U ) |
| ALEXANDER, MITCH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15264 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALEXANDER, MITCHELL V; ALEXANDER, KERI E<br>BOX 1232<br>PINEHURST, ID 83850 | 01-01139<br>W.R. GRACE & CO. | z9581 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>1751 MATHERS AVE<br>WEST VANCOUVER, BC V7V2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202024 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>106 S RICHLAND ST<br>SOUTH PORTLAND, ME 04106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15710 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD<br>1751 MATHERS AVE<br>WEST VANCOUVER, BC V7V2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207345 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, RICHARD A<br>2202 WOODLAND DR<br>OWENSBORO, KY 42301-8903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13134 | 3/31/2003 | $0.00 | | ( U ) |
| ALEXANDER, RICHARD; ALEXANDER, DEBORAH<br>106 S RICHLAND ST<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z5680 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, ROSE<br>312-60 STEVENSON CRES<br>KINDERSLEY, SK S0L1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206583 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14657 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPH<br>PO BOX 644<br>WINSTED, MN 55395-0644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4360 | 3/20/2003 | BLANK | | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPHER<br>219 LAKE ST W<br>NORWOOD, MN 55368 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2396 | 12/9/2002 | $0.00 | | ( U ) |
| ALEXANDER, TODD C; ALEXANDER, LYNN M<br>116 SPENCER AVE<br>SHARON, PA 16146 | 01-01139<br>W.R. GRACE & CO. | z2157 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALEXIE, FRED M<br>257 MAIN ST<br>BERWICIL, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205002 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ALEY, MAURICE<br>40 26TH ST E<br>PRINCE ALBERT, SK  S6V1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209444 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALFERT, JORGE<br>343 ROYAL PALM WAY<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13057 | 3/31/2003 | $0.00 | | ( P ) |
| ALFERT, JORGE<br>343 ROYAL PALM WAY<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13058 | 3/31/2003 | $0.00 | | ( P ) |
| ALFORD, FRED<br>4231 SOUTHCREST<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2511 | 1/8/2003 | $0.00 | | ( P ) |
| ALFORD, JOHN T<br>16300 HILLCREST AVE<br>LAURINBURG, NC  28352 | 01-01139<br>W.R. GRACE & CO. | z1473 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ALFORD, LANDON<br>300 W MAIN ST<br>HENDERSON, TX  75652 | 01-01139<br>W.R. GRACE & CO. | z13508 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101203 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101202 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ALFRED VAIL MUTUAL ASSOCIATION<br>17 BARKER AVE<br>SHREWSBURY TOWNSHIP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z101201 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ALGER, CRAIG ; ALGER, DONA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15306 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALGER, ERIN ; SHARMA, RAUJIV<br>801 SUMMIT AVE<br>PRINCE RUPERT, BC  U8J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206766 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALGER, RICHARD H<br>PO BOX 2054<br>MEADOW LAKE, SK  S9X1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200561 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ALGOSO, GUADA<br>492 BRUCE AVE<br>NANAIMO, BC  V9R3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202702 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ALI, ABDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALICANDRO, VINCENT P; ALICANDRO, ELLEN<br>35 AIRLIE ST<br>WORCESTER, MA  01606 | 01-01139<br>W.R. GRACE & CO. | z951 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| Alice Surley<br>16500 Exter Mill Rd<br>Chesterfield, VA  23838 | 01-01139<br>W.R. GRACE & CO. | z101239 | | UNKNOWN | [U] | ( U ) |
| ALIE, STEPHEN<br>638 PARKVIEW RD<br>OTTAWA, ON  K1Z6E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213299 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ALIFFI, DIANA<br>SUFFOLK COUNTY CORRECTIONAL FACILITY<br>110 CENTER DR<br>RIVERHEAD, NY  11901 | 01-01139<br>W.R. GRACE & CO. | z10160 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALIOTO, KATHLEEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9879 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ALIOTO, LAWRENCE J<br>3 PEQUOT RD<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4925 | 3/24/2003 | $0.00 | | ( P ) |
| ALISIO, MR LOUIS; ALISIO, MRS LOUIS<br>41 HILL ST<br>HAWORTH, NJ  07641 | 01-01139<br>W.R. GRACE & CO. | z3654 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ALIX, GISELE<br>125 MOONEY<br>COWANSVILLE, QC  J2K3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201083 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALIX, JEAN-LUC<br>321 BAILLAR G CON<br>ST GERMAIN DE GRANTHAM, QC  J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203049 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ALL SAINTS SCHOOL<br>9294 STONEWALL ROAD<br>MANASSAS, VA  20110<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7014 | 3/27/2003 | $0.00 | | ( U ) |
| ALL STATE PETROLEUM<br>PO BOX 662<br>AIKEN, SC  29802 | 01-01139<br>W.R. GRACE & CO. | 952 | 6/28/2002 | $276.94 | | ( U ) |
| ALLABY, GLENDON J<br>1616 WATER ST<br>MIRAMICHI, NB  E1N1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208869 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIN, MARGUERITE<br>2 RUE DES OEILLETS<br>BLAINVILLE, QC  J7C5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212444 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIN, NICOLE<br>180 GASTINEAU<br>ST EUSTACHE, QC  J7P3T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213676 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, EUGENE N<br>29 BELMONT DR<br>JAY, ME  04239 | 01-01139<br>W.R. GRACE & CO. | z2201 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, JACQUES<br>227 THERRIEN<br>ST JEAN SUR RICHELIEU, QC  J3B3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200550 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, PAUL-ARTHUR<br>236 81 RUE EST<br>QUEBEC, QC  G1G2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205635 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| ALLAIRE, SERGE<br>420 DES ALISMAS<br>LAVAL, QC  H7X4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206092 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| ALLAMAN, W L<br>15532 TACONY RD<br>APPLE VALLEY, CA  92307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1419 | 7/11/2002 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLAN, EDWARD B<br>1432 W 54TH AVE<br>VANCOUVER, BC  V6P1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211671 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ALLAN, EDWARD F<br>1912 ABBOTT ST<br>KEZOWNA, BC  V1Y1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200078 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ALLAN, JAMES G<br>303-2471 BELLEVUE AVE<br>WEST VANCOUVER, BC  V7V3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211478 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD RANCH PARTNERSHIP<br>2733 MILES AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16014 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLARD, CLAUDETTE<br>3284 CHEMIN DU GOLF<br>SOREL TRACY, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209350 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, DENISE<br>65 MIREAULT<br>REPENTIGNY, QC  J6A1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206990 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, DENISE<br>437 ADAMSVILLE<br>BROM, NT  J2L2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206502 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, JEAN-MARC<br>4060 BARRETTE<br>SHERBROOKE, QC  J1L1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203758 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, JOHANNE<br>236 FLEUR DE LYS<br>LUVAL, QC  H7G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205862 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, LISE<br>31 CONNOR<br>CHELSEA, QC  J9B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202177 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, MAXIME<br>11 RUE GAETAN<br>MERCIER, QC  J6R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201415 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, MICHEL<br>2851 CH DE LA MONTAGNE<br>BASSIN, QC  G4T0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212551 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLARD, PASTON ; ALLARD, MARIE P<br>390 JAMES PORTEOUS<br>ST THERESE, QC  J7E3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200290 | 1/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLBRITTEN, TIA K 4628 S 3950 W ROY, UT 84067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8601 | 3/28/2003 | $0.00 | | ( P ) |
| ALLCOM CONTROL NETWORKS COMMUNICATION ATTN DAVE RUSILAS 19 WALKER WAY ALBANY, NY 12205 | 01-01139 W.R. GRACE & CO. | 1019 | 7/1/2002 | $4,389.00 | | ( U ) |
| ALLDREDGE , TROY L; ALLDREDGE , CARMEN R 273 S 800 W CEDAR CITY, UT 84720 | 01-01139 W.R. GRACE & CO. | z100843 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLEGHENY CENTER ASSOCIATES ALLEGHENY CENTER ASSOCIATES, MALL MGMT PITTSBURGH, PA 15212 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15130 Entered: 4/10/2007; DktNo: 5153 Entered: 2/23/2004 | 9778 | 3/28/2003 | $0.00 | | ( U ) |
| ALLEGHENY GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10982 | 3/31/2003 | $0.00 | | ( U ) |
| ALLEGHENY GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16058 | 5/17/2005 | | | |
| ALLEN , ALBERT A 7202 MINNELUSA BLVD OMAHA, NE 68112 | 01-01139 W.R. GRACE & CO. | z11626 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , DAVID C; ALLEN , KIMBERLY S 10146 REESE DR GIRARD, PA 16417 | 01-01139 W.R. GRACE & CO. | z15757 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , DEBORAL A 1324 CHURCH ST PO BOX 397 MOORHEAD, MS 38761 | 01-01139 W.R. GRACE & CO. | z12539 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN , ERIC ; NICHOLAS ALLEN , JOY<br>PO BOX 268<br>BELLEVUE, ID 83313 | 01-01139<br>W.R. GRACE & CO. | z16247 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , GALE ; ALLEN , CHERYL<br>14214 N TORMEY RD<br>NINE MILE FALLS, WA 99026 | 01-01139<br>W.R. GRACE & CO. | z12494 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , KATHERINE ; SHREVE , SOPHIE<br>4478 W STANLEY RD<br>PO BOX 678<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z13261 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12955 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12954 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , PAUL J<br>12626 SHOEMAKER RD<br>TANEYTOWN, MD 21787 | 01-01139<br>W.R. GRACE & CO. | z12956 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , RICHARD ; ALLEN , LINDA<br>1540 GLEBE ST<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z17002 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , RICHARD L<br>1540 GLEBE ST W<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z17001 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN , TERRY D; ALLEN , SANDRA R<br>308 GLYN CAGNY RD<br>BALLWIN, MO 63021 | 01-01139<br>W.R. GRACE & CO. | z17086 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN BALLMER, MARY E<br>7921 S 94TH ST<br>LA VISTA, NE 68128 | 01-01139<br>W.R. GRACE & CO. | z5226 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN CALDER, TRACY L<br>2 PASHO RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14735 | 3/31/2003 | $0.00 | | ( P ) |
| ALLEN JR, GEORGE H<br>6181 SW 84 PL<br>OCALA, FL 34476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5373 | 3/24/2003 | $0.00 | | ( P ) |
| ALLEN SR, GEORGE W<br>13127 CEDAR RD<br>CLEVELAND HTS, OH 44118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15286 | 5/5/2003 | $0.00 | | ( U ) |
| ALLEN SR, JAMES ROBERT<br>1109 LOUISIANA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14420 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, A BRUCE<br>28 PRINCE ST<br>KITCHENER, ON  N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210757 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, ALJEWEL<br>5019 GREENCREST DRIVE<br>DALLAS, TX  75241 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14469 | 3/31/2003 | BLANK | | ( U ) |
| ALLEN, BETTYA<br>8 MAPLE DR<br>NORTH CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO. | z10054 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, BRITT<br>1106 MAIN ST W<br>HUNTSVILLE, ON  P1H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208697 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, BRUCE<br>28 PRINCE ST<br>KITCHENER, ON  N2K1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200963 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, DEANE B<br>PO BOX 12<br>AMHERST, NS  B4H4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200148 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, DOUGLAS ; ALLEN, PHYLLIS<br>420 VINCENT ST<br>WOODSTOCK, ON  N4S5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205763 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, ELLEN<br>8235 BROWNE ST<br>OMAHA, NE  68134 | 01-01139<br>W.R. GRACE & CO. | z6627 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, GARY; ALLEN, FRANCES<br>24 PINEYWOOD RD<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z3252 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, GEORGE F<br>32 SOULE RD<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z5104 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, ILSE M<br>5304 SANDRA WAY<br>LAKELAND, FL  33813 | 01-01139<br>W.R. GRACE & CO. | z4926 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, JANET ; ALLEN, DAN<br>3907 CEDAR DR<br>PORT COQUITLAM, BC  V3B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205195 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, JEFFERY D<br>2612 ROCKPORT LN #208<br>NAPERVILLE, IL  60564 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7272 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 63 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, JEFFREY SCOTT<br>1416 W MAIN<br>SHELBYVILLE, IL 62565 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2723 | 2/7/2003 | BLANK | | ( U ) |
| ALLEN, JEROME F<br>6122 EMMA AVE<br>SAINT LOUIS, MO 63136-4827 | 01-01139<br>W.R. GRACE & CO. | z3870 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, JERRY M<br>2810 BARNETTS CREEK RD<br>HARTFORD, KY 42347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7149 | 3/27/2003 | $0.00 | | ( U ) |
| ALLEN, LEONARD ; ALLEN, NANCY<br>1060 BACON ST<br>MONROE, MI 48161-4035 | 01-01139<br>W.R. GRACE & CO. | z10608 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LLOYD L<br>23675 WILD HORSE SHORES<br>DAYTON, MT 59914 | 01-01139<br>W.R. GRACE & CO. | z4066 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LLOYD L<br>23675 WILD HORSE SHORES<br>DAYTON, MT 59914 | 01-01139<br>W.R. GRACE & CO. | z6443 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, LOREN W; ALLEN, CAROL M<br>5508 W 133RD AVE<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z4662 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, MARK B<br>5068 East Valley Road<br><br>Dunlap, TN 37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5626 | 3/24/2003 | $0.00 | | ( U ) |
| ALLEN, MARK D<br>BOX 650<br>SQUAMISH, BC V8B0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200453 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, MARTHA C<br>175 ANN DR<br>SPARTANBURG, SC 29303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1663 | 8/2/2002 | $0.00 | | ( P ) |
| ALLEN, MR CALVIN R<br>854 MCGILLIVRAY ST<br>KAMLOOPS, BC V2B5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208997 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, PAUL<br>RR#3<br>FLESHERTON, ON N0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212605 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15001 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RICHARD<br>1518 GLEBE ST W<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z11277 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RICHARD<br>1540 GLEBE ST W<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z11276 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RICHARD; ALLEN, BETTY<br>1012 STEAMBOAT RUN<br>NEWBURGH, IN  47630 | 01-01139<br>W.R. GRACE & CO. | z5327 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RONALD L; ALLEN, MARILYN L<br>PO BOX 42<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z9238 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, RUSSELL B<br>638 CTY RT 24<br>CORINTH, NY  12822 | 01-01139<br>W.R. GRACE & CO. | z3011 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3824 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3827 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3826 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3825 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3823 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3828 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3831 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3830 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3829 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3832 | 3/17/2003 | $0.00 | | ( P ) |
| ALLEN, SARAH F<br>3033 SILVER BEACH RD<br>HARTFORD, KY 42347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6134 | 3/26/2003 | $0.00 | | ( P ) |
| ALLEN, SARAH F<br>3033 SILVER BEACH RD<br>HARTFORD, KY 42347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6133 | 3/26/2003 | $0.00 | | ( P ) |
| ALLEN, TINA<br>PO BOX 44<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z3200 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, TINA<br>PO BOX 44<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z10557 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ALLEN, WILLIAM T<br>3010 S HAMPTON RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5129 | 3/24/2003 | $0.00 | | ( P ) |
| ALLEN, WILLIAM T<br>3010 S HAMPTON RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5128 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLEN, YVON<br>4055 RUE PRINCIPALE<br>SAINTE CECILE DE WHITTON, QC  G0Y1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212117 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLEN, YVON<br>4055 RUE PRINCIPALE<br>SAINTE CECILE DE WHIT, ON  G0Y1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213557 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ALLENBERG, NORMAN<br>289 SARVER RD<br>SARVER, PA  16055 | 01-01139<br>W.R. GRACE & CO. | z5180 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ALLENBERG, ROSE MARY<br>130 DIVISION ROAD<br>TROY, MT  59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4716 | 3/21/2003 | BLANK | | ( U ) |
| ALLER, L BRYAN<br>162 DOWNING DR<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8923 | 3/28/2003 | $0.00 | | ( U ) |
| ALLERDINGS, GEORGE ; ALLERDINGS, LILLI<br>119 WHITLOCK CLS NE<br>CALGARY, AB  T1Y4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202121 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ALLERTON , HUGH G<br>1660 DEVONWOOD DR<br>ROCHESTER, MI  48306 | 01-01139<br>W.R. GRACE & CO. | z16960 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALLES OF THE CAROLINAS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 2255 | 10/28/2002 | $5,697.60 | | ( U ) |
| ALLGEIER, TINA M<br>140 SCENIC DR<br>BARDSTOWN, KY  40004 | 01-01139<br>W.R. GRACE & CO. | z2110 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ALLIED VLVE DIV OF JAY INDUSTRIAL TECH G<br>C/O JAY INDUSTRIAL TECHNICAL GROUP INC<br>11501 GOLDCOAST DR<br>CINCINNATI, OH  45249-1620 | 01-01139<br>W.R. GRACE & CO. | 1056 | 7/1/2002 | $368.95 | | ( U ) |
| ALLIED WASTE INDUSTRIES INC<br>15880 N GREENWAY HAYDEN LOOP<br>SCOTTSDALE, AZ  85260 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 164 | 6/15/2001 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALLINGHAM, MR GORD ; ALLINGHAM, MRS GORD 78A CLEADON DR NEPEAN, ON K2H5P3 CANADA | 01-01139 W.R. GRACE & CO. | z201236 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ALLISON , MARY E 4605 HIDALGO AVE ATASCADERO, CA 93422 | 01-01139 W.R. GRACE & CO. | z100720 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ALLISON, ANN 1514 WESTBROOK DR PETERBOROUGH, ON K9J6R4 CANADA | 01-01139 W.R. GRACE & CO. | z212874 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLISON, GORDON C 444 MAPLE ST PO BOX 400 BALDWIN, MI 49304 | 01-01139 W.R. GRACE & CO. | z6817 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLISON, PATRICK D 5404 E LAKE CT LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6033 | 3/25/2003 | $0.00 | | ( P ) |
| ALLISON, PATRICK D 5404 E LAKE CT LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6034 | 3/25/2003 | $0.00 | | ( P ) |
| ALLMAN , RONALD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16512 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ALLMAN, CATHERINE 225 GLENGROVE AVE W TORONTO, ON M4R1P4 CANADA | 01-01139 W.R. GRACE & CO. | z212246 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALLMAN, JOHN 850 39TH AVE LACHINE, QC H8T2EG CANADA | 01-01139 W.R. GRACE & CO. | z208430 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ALLMAN, JOSEPH 1506 H ST SE AUBURN, WA 98002-6722 | 01-01139 W.R. GRACE & CO. | z6904 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALLMARAS , KATHLEEN 351 SEAVIEW CT CAMANO ISLAND, WA 98282 | 01-01139 W.R. GRACE & CO. | z12571 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ALLMARAS , KATHLEEN 351 SEAVIEW CT CAMANO ISLAND, WA 98282 | 01-01139 W.R. GRACE & CO. | z12572 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLO, GORDON W; HANLEY-ALLO, SHARON P<br>287 BOUL PINE BEACH<br>DORVAL, QC  H9S2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213354 | 9/3/2009 | UNKNOWN  [U] | ( U ) |
| ALLOY PRODUCTS CORP<br>ATTN: ROBERT ROSENKRANZ, CFO<br>PO BOX 529<br>WAUKESHA, WI  53187-0529 | 01-01139<br>W.R. GRACE & CO. | 982 | 7/1/2002 | $917.85 | ( U ) |
| ALLSOUTH ENVIRONMENTAL SERVICES INC<br>179 WINDING WAY<br>JACKSON, GA  30233 | 01-01139<br>W.R. GRACE & CO. | 959 | 6/28/2002 | $677.25 | ( U ) |
| ALLSTATE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11161 | 3/31/2003 | $0.00 | ( U ) |
| ALLSTATE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16187 | 5/17/2005 | | |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7525 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7526 | 3/27/2003 | $0.00 | ( U ) |
| ALLYN, WILLIAM C<br>900 POWDER HORN CT<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7524 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ALM, JANE<br>1705 COOLIDGE CT<br>EAU CLAIRE, WI  54701 | 01-01139<br>W.R. GRACE & CO. | z6165 | 9/15/2008 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALM, MARIE<br>6431 PERRY RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z4710 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ALM, MARIE<br>6431 PERRY RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z4711 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| AL-MAHAMID, KINDA<br>657 COLLEGE RD<br>TRURO, NS B2N2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212049 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AL-MAHAMID, KINDA<br>657 COLLEGE RD<br>TRURO, NS B2N2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213893 | 10/29/2009 | UNKNOWN | [U] | ( U ) |
| ALMALIAH, DAVID<br>75 NEW BRIER LN<br>CLIFTON, NJ 07012 | 01-01139<br>W.R. GRACE & CO. | z5669 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ALMAS, ARTHUR J<br>2187 W 49TH AVE<br>VANCOUVER, BC V6M2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205788 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ALMENDRAL, AILYN<br>115 KENASTON BLVD<br>WINNIPEG, MB R3N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208163 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ALMODOVA, FELICITA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13666 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALNOR CO<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA 90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5575 | 3/24/2003 | $0.00 | | ( U ) |
| ALONGI, FRANK S<br>11 BRADLEY ST<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z5609 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ALOTRICO , GEORGE E<br>282 E BOULDER RD<br>MC LEOD, MT 59052 | 01-01139<br>W.R. GRACE & CO. | z12134 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , DR JEROME ; ALPART , MRS JEROME<br>36 OAK PL<br>CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z17544 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ALPART , JEROME<br>36 OAK PL<br>NORTH CALDWELL, NJ 07006 | 01-01139<br>W.R. GRACE & CO. | z100823 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALSFELD, GEORGE W<br>3233 STONE EAGLE CT<br>ATTN GEORGE W ALSFELD<br>ABINGDON, MD 21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8682 | 3/28/2003 | $0.00 | | ( U ) |
| ALSFELD, GEORGE W<br>3233 STONE EAGLE CT<br>ABINGDON, MD 21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8683 | 3/28/2003 | $0.00 | | ( U ) |
| ALSTAD, ANDREW<br>BOX 1063<br>NAKUSO, BC V0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210833 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ALSTON, ROSE<br>25 MATTHEWS ST<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1936 | 9/4/2002 | $0.00 | | ( U ) |
| ALT, NORMAN C<br>140 Riverside Drive<br>Apt 14C<br>New York, NY 10024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9835 | 3/28/2003 | $0.00 | | ( U ) |
| ALTA BATES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11078 | 3/31/2003 | $0.00 | | ( U ) |
| ALTA BATES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16135 | 5/17/2005 | | | |
| ALTERNATIVE PRODUCTIONS INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 4664 | 3/21/2003 | $160,447.50 | | ( U ) |
| ALTIERO JR, DANIEL V<br>5209 5TH AVE<br>ALTOONA, PA 16602 | 01-01139<br>W.R. GRACE & CO. | z2076 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALTMAN, JOSEPH R; ALTMAN, KAY E<br>2004 CENTERVILLE AVE<br>BELLEVILLE, IL 62220 | 01-01139<br>W.R. GRACE & CO. | z8635 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ALTOBELU, JOHN R<br>10 ALTO RD 1<br>PITTSTON, PA 18640 | 01-01139<br>W.R. GRACE & CO. | z3659 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ALTSMAN, MARGARET E<br>213 CONCORD CIRCLE RD<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z927 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ALUNNI, CLAUDE<br>254 ONTARIO ST<br>COBOURG, ON K9A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206910 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| ALVARADO, ERLINDA<br>PO BOX 1-41178<br>TOLEDO, OH 43614 | 01-01139<br>W.R. GRACE & CO. | z10529 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ALVARES, REGINALD ; FERNANDEZ-ALVARES, MELANIE<br>101 GLEN AGAR DR<br>ETOBICOKE, ON M9B5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213018 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALVAREZ DELOS SANTOS , KRISTINE L<br>1001 WAWAWAI PULLMAN RD<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z13413 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ALVAREZ, FRANCOIS<br>CP 126<br>GUIGUES, QC J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205287 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| ALVAREZ, JOSE R<br>337 GATEWATER CT APT 202<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8777 | 3/28/2003 | $0.00 | | ( U ) |
| ALVAREZ, SANTIAGO<br>984 ISLAND RD<br>VICTORIA, BC V8S2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207469 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ALVES, VICTOR ; ALVES, TRUDI<br>5175 MARINE DR<br>BURNABY, BC V5J3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209334 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3995 | 3/18/2003 | $0.00 | | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4468 | 3/21/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4478 | 3/21/2003 | $0.00 | | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3993 | 3/18/2003 | $0.00 | | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3994 | 3/18/2003 | $0.00 | | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX  75229-2850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4430 | 3/21/2003 | $0.00 | | ( U ) |
| ALVY, BONNIE; ALVY, HARVEY<br>808 SUMMIT DR<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z6888 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALVY, BONNIE; ALVY, HARVEY<br>808 SUMMIT DR<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z6887 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ALZUGARAY, ELIANA<br>224 COUSINEAU<br>LAVAL, QC  H7G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212133 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ALZUGARAY, ELIANA<br>224 COUSINEAU<br>LAVAL, QC  H7G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213840 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| AMADIO , NATHAN<br>211 CRESCENT AVE<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z12975 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMADIO, ANNA C<br>736 CLOVER AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14232 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AMADO , DOROTHY<br>11076 HONEYMOON BAY RD<br>NEWMAN LAKE, WA  99025 | 01-01139<br>W.R. GRACE & CO. | z12459 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI  54514 | 01-01139<br>W.R. GRACE & CO. | z100448 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMAN , CAROL L<br>11952 HWY 13<br>BUTTERNUT, WI 54514 | 01-01139<br>W.R. GRACE & CO. | z100449 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMARC-AURELE, GERMAIN<br>2033 RANG 11<br>ST VALERUN, QC J0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200616 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AMARO, LIDIA<br>64 CLUETT DR<br>AJAX, ON L1S7G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200491 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| AMBROSE , GERALDINE V<br>119 FARMINGDALE RD<br>WETHERSFIELD, CT 06109 | 01-01139<br>W.R. GRACE & CO. | z12971 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ 07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3456 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ 07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3458 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, HELEN B<br>33 ERSKINE CT<br>MAHWAH, NJ 07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3457 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, MARTHA J<br>7 SPRINGDALE DR<br>WILLIAMSTON, SC 29697 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8940 | 3/28/2003 | $0.00 | | ( P ) |
| AMBROSE, ROBERT<br>2818 MICKEY LN<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3414 | 3/14/2003 | $0.00 | | ( P ) |
| AMBROSE, VI<br>46501 PORTAGE AVE<br>CHILLIWACK, BC V2P3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205742 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| AMBROZIC, MATT<br>5 FARADAY DR<br>SCARBOROUGH, ON M1H2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201812 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| AMBU INC<br>611 N HAMMONDS FERRY RD<br>LINTHICUM, MD 21090-1356 | 01-01139<br>W.R. GRACE & CO. | 1895 | 8/28/2002 | $0.00<br>$264.65 | | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMBURN, RUBY J<br>1601 KERRY LN<br>SANTA ROSA, CA 95403 | 01-01139<br>W.R. GRACE & CO. | z8570 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AMEE, ELINOR F<br>284 DEPOT RD<br>ELIOT, ME 03903 | 01-01139<br>W.R. GRACE & CO. | z1865 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| AMEH, ISRAEL<br>4 FAUNA AVE<br>RICHMOND HILL, ON L4C3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212646 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AMENDOLA, BENNY A<br>171 DENNISON BLVD<br>VALDOR, QC J9P2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204734 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| AMEREN UE<br>PO BOX 66881<br>ST LOUIS, MO 63166-6881 | 01-01139<br>W.R. GRACE & CO. | 106 | 5/25/2001 | $192.25 | | ( U ) |
| AMERICAN 1ST CU<br>c/o CORY W THOMPSON<br>BOX 446<br>HUNTSVILLE, UT 84317 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 2446 | 12/30/2002 | $0.00 | | ( S ) |
| AMERICAN ANALYTICAL & TECHNICAL<br>1700 W ALBANY<br>BROEN ARROW, OK 74012 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/18/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1267 | 7/8/2002 | $0.00 | | ( U ) |
| AMERICAN BRUSH COMPANY<br>248 WYANDANCH AVE<br>WYANDANCH, NY 11798 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 988 | 7/1/2002 | $0.00 | | ( U ) |
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16354 | 5/17/2005 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11519 | 3/31/2003 | $0.00 | | ( U ) |
| AMERICAN CITADEL GUARD INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO. | 516 | 10/4/2001 | $32,046.38 | | ( U ) |
| AMERICAN DENTAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6665 | 3/27/2003 | $0.00 | | ( U ) |
| AMERICAN FEDERAL SAVING BANK<br>PO BOX 874<br>EAST HELENA, MT  59635 | 01-01139<br>W.R. GRACE & CO. | z6732 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| AMERICAN FIBREX<br>ATTN: WILLIAM GESSLER<br>1220 W MURPHY BLVD<br>JOPLIN, MO  64801 | 01-01139<br>W.R. GRACE & CO. | 1100 | 7/1/2002 | $574.08 | | ( U ) |
| AMERICAN GAS & CHEMICAL CO LTD<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1680 | 8/5/2002 | $1,104.84 | | ( U ) |
| AMERICAN HARDWARE CTR INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1179 | 7/5/2002 | $0.00 | | ( U ) |
| AMERICAN HOME MORTGAGE SERVICING INC<br>36625 JEFFENSON AVE<br>DADE CITY, FL  33525 | 01-01139<br>W.R. GRACE & CO. | z101206 | 12/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 76 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN LEGION<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18487 | 4/20/2007 | UNKNOWN | ( U ) |
| AMERICAN LEGION<br>505 3RD AVENUE NORTH<br>FARGO, ND 58102<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17440 Entered: 11/26/2007 | 3406 | 3/14/2003 | $35,296.00 | ( U ) |
| AMERICAN MEDICAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6661 | 3/27/2003 | $0.00 | ( U ) |
| AMERICAN NATIONAL BANK & TRUST CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16395 | 5/17/2005 | | |
| AMERICAN NATIONAL BANK & TRUST CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11570 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 11306 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 11305 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 10586 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11033 Entered: ; DktNo:<br>21355 Entered: 4/22/2009 | 10585 | 3/31/2003 | $1,686,971.45 | ( U ) |
| AMERICAN PRESIDENT LINES, LTD<br>1111 BROADWAY STREET<br>OAKLAND, CA 94607<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17022 | 2/3/2005 | $0.00<br>$0.00 | ( U )<br>( T ) |
| AMERICAN PROCESS EQUIPMENT INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1295 | 7/11/2002 | $1,514.40 | ( U ) |
| AMERICAN REAL ESTATE LP<br>445 Hamilton Avenue<br>White Plains Plaza Suite 1210<br>ATTN FELICIA P BUEBEL ESQ<br>White Plains, NY 10601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14385 Entered: 1/24/2007 | 14056 | 3/31/2003 | $1,504,290.61 | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN RED CROSS AIKEN COUNTY CHAPTER 1314 PINE LOG RD AIKEN, SC 29803-6072 | 01-01140 W.R. GRACE & CO.-CONN. | 36 | 5/7/2001 | $35.00 | ( U ) |
| AMERICAN RED CROSS CHATTANOOGA HAMILTON TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1024 | 7/1/2002 | $332.00 | ( U ) |
| AMERICAN RIVER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10959 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN RIVER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16037 | 5/17/2005 | | |
| AMERICAN SCALE & EQUIPMENT CO INC PO BOX 70189 BALTIMORE, MD 21237-6189 | 01-01139 W.R. GRACE & CO. | 329 | 6/28/2002 | $6,623.67 | ( U ) |
| AMERICAN TRANSPORTATION GROUP AGENT FOR COMPANIA SUD-AMERICANA DE SAPORES ATTN JESUS PAGAN 99 WOOD AVE S 9TH FL ISELIN, NJ 08830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 118 | 5/30/2001 | $0.00 | ( U ) |
| AMERICAN UNITED LIFE BLDG. -ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15874 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMERICAN UNITED LIFE BLDG. -ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10540 | 3/31/2003 | $0.00 | | ( U ) |
| AMERICAN WICK DRAIN CORP TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1628 | 7/30/2002 | $59,368.00 | | ( U ) |
| AMERIPOL SYNPOL CORPORATION 1215 S MAIN PORT NECHES, TX 77651 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2407 | 12/16/2002 | $4,700.59 | | ( U ) |
| AMERITECH CORPORATION C/O BANKRUPTCY DEPT 646 CHICAGO RD CHICAGO HTS, IL 60411 | 01-01139 W.R. GRACE & CO. <br><br> WITHDRAWN BY CREDITOR | 840 | 6/3/2002 | $0.00 | | ( U ) |
| AMERSHAM BIOSCIENCES 800 CENTENNIAL AVE PISCATAWAY, NJ 08855-1327 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1072 | 7/1/2002 | $9,587.18 | | ( U ) |
| AMERSON, JOE L 122 HAYES RD YORK, AL 36925 | 01-01139 W.R. GRACE & CO. | z3933 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| AMES , DORIS L 3304 LODGEPOLE COEUR D ALENE, ID 83815 | 01-01139 W.R. GRACE & CO. | z13046 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMES, MICHAEL L 2320 LAKE CREST DR SPRINGFIELD, IL 62707 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5349 | 3/24/2003 | $0.00 | | ( P ) |
| AMES, MICHAEL L 2320 LAKE CREST DR SPRINGFIELD, IL 62707 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5348 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMICK, WALLACE I<br>112 WORKS ST<br>OTIS, CO  80743<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5951 | 3/24/2003 | BLANK | | ( U ) |
| AMIRAULT, KRISTIN<br>72 HIGHBURY RD<br>NEW MINAS, NS  B4N3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210591 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AMMONDSON , ERIC ; MCELROY , AMY<br>65 WOLLASTON AVE<br>ARLINGTON, MA  02476 | 01-01139<br>W.R. GRACE & CO. | z12182 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| AMO, TIMOTHY J<br>6821 COUNTY ROUTE 10<br>LISBON, NY  13658 | 01-01139<br>W.R. GRACE & CO. | z2836 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| AMOCO OIL COMPANY<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01139<br>W.R. GRACE & CO. | 2212 | 10/22/2002 | $23,054.80 | | ( U ) |
| AMONSON, JOHN<br>14 ZEPH CREEK RD<br>LEMHI, ID  83465 | 01-01139<br>W.R. GRACE & CO. | z9465 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| AMORIELLO, LUCILLE<br>717 FLITTERTOWN RD ELM<br>HAMMONTON, NJ  08037 | 01-01139<br>W.R. GRACE & CO. | z9184 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| AMORO JR, ELEUTERIO<br>1168 MERIDEN RD<br>WATERBURY, CT  06705 | 01-01139<br>W.R. GRACE & CO. | z8408 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AMORO, ELEUTERIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AMOS , TYSON<br>1103 11TH ST<br>BOONVILLE, MO  65233 | 01-01139<br>W.R. GRACE & CO. | z100044 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AMOS, ANNIE F<br>PO BOX 855<br>WEST POINT, MS  39773 | 01-01139<br>W.R. GRACE & CO. | z4209 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AMOS, CLIVE E<br>1850 PROSSER RD<br>SAANICHTON, BC  V8M1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209878 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 81 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMOS, DAVID<br>4079 W 15TH AVE<br>VANCOUVER, BC  V6R3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204370 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| AMR TRAINING GROUP INC DBA AMERICAN AIRL<br>AMERICAN AIRLINES TRAINING & CONF CTR<br>ACCOUNTS RECEIVABLE<br>4501 HWY 360 MD 906<br>FORT WORTH, TX  76155 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 2099 | 9/26/2002 | $0.00 | | ( U ) |
| AMRHEIN, ARNOLD A<br>13717 EXCELSIOR BLVD<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z1769 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AMRHEIN, NICHOLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14646 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AMRICK, MICHAEL J<br>2796 LARKSPUR ST<br>YORKTOWN HEIGHTS, NY  10598 | 01-01139<br>W.R. GRACE & CO. | z1085 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| AMSPAK<br>PO BOX 2225<br>HARTSVILLE, SC  29551 | 01-01139<br>W.R. GRACE & CO. | 1366 | 7/15/2002 | $397.35 | | ( U ) |
| AMUNDSEN, JAMES C<br>1103 W NASSAU DR<br>PEORIA, IL  61615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4946 | 3/24/2003 | $0.00 | | ( P ) |
| AMUNDSEN, JAMES C<br>1103 W NASSAU DR<br>PEORIA, IL  61615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4945 | 3/24/2003 | $0.00 | | ( P ) |
| AMUNDSON , DAVID<br>500 CEDAR ST<br>SAINT CHARLES, IL  60174 | 01-01139<br>W.R. GRACE & CO. | z13100 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMUNDSON , DUANE<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13269 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AMUNDSON, MRS HELEN M<br>1424 E 15TH AVE<br>SPOKANE, WA  99203-3602 | 01-01139<br>W.R. GRACE & CO. | z10716 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 82 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMWORTHY, RENA<br>1235 NORMAN DR APT 8-D<br>EDEN, NC  27288 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4682 | 3/21/2003 | BLANK | | ( U ) |
| AMYOT, M ROBERT<br>630 AVE EMILE<br>LEGRAND MONTREAL, QC  H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205782 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| AMYOT, RENE<br>35 DES SAUGES<br>LES COTEAOX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209478 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Amyot, Robert<br>630 EMILE LEGRAND<br>MONTREAL, QC  H1N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208124 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11079 | 3/31/2003 | $0.00 | | ( U ) |
| ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16970 | 6/15/2005 | | | |
| ANALYTICS CORPORATION<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1408 | 7/18/2002 | $522.00 | | ( U ) |
| ANASTAS-CARBO, NICOLETTE<br>3121 S QUINCY AVE<br>MILWAUKEE, WI  53207 | 01-01139<br>W.R. GRACE & CO. | z6294 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANASTAS-CARBO, NICOLETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15192 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANCHIKOSKI, WALER<br>6610 TABOR CREEK RD<br>PRINCE GEORGE, BC  V2N5W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206612 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ANCONA, BENJAMIN<br>1598 MAIN ST<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z1016 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ANCTIL, MARIO<br>188 RADISSON<br>TROIS RIVIERES, QC  G9A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207581 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ANDEMARIAM, SAMUEL; ANDEMARIAM, LAURA<br>7015 NASHVILLE AVE<br>SAINT LOUIS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z10202 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ANDERS, ERIC R<br>12718 ANDERS OAKS WAY<br>LAKESIDE, CA  92040 | 01-01139<br>W.R. GRACE & CO. | z4362 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSEN KANE, LOTLE<br>3520 14TH AVE S<br>MINNEAPOLIS, MN  55407 | 01-01139<br>W.R. GRACE & CO. | z13456 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSEN, DENIS ; ANDERSEN, AUDRI<br>9754 HEATHER ST<br>CHILLIWACK, BC  V2P5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210127 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSEN, DENNIS D<br>PO BOX 1122<br>MADISON, NE  68748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 903 | 6/27/2002 | $0.00 | | ( U ) |
| ANDERSEN, THEODORE G<br>12320 DAVIS RD<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z3528 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , ALFRED J<br>6654 HILLSIDE LN<br>WAUWATOSA, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z100522 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , AUDREY D<br>1212 S 4TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101041 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DANIEL C<br>59 MEADOWVIEW RD<br>QUEENSBURY, NY  12804 | 01-01139<br>W.R. GRACE & CO. | z16747 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DARLENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12246 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON , DARRELL<br>PO BOX 1308<br>DETROIT LAKES, MN 56502-1308 | 01-01139<br>W.R. GRACE & CO. | z11915 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DAVID J<br>12855 W COLDSPRING RD<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z12012 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , DONALD ; ANDERSON , KATHLEEN<br>9704 OAKHILL DR SW<br>CALGARY, AB T2V 3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z11474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , ERIC ; ANDERSON , SHARI<br>8960 CAMELLIA CT<br>ALTA LOMA, CA 91737 | 01-01139<br>W.R. GRACE & CO. | z11992 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , GERALD B<br>17 HIGHLAND AVE<br>GROVELAND, MA 01834 | 01-01139<br>W.R. GRACE & CO. | z12574 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , JEFF ; NICOLETTI , KAREN<br>244 E FIRST AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z12764 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , JOHN R<br>46 HESPERUS AVE<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z16852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , KIMBERLY ; ANDERSON SR , SCOTT<br>316 N MCCLELLAND ST<br>FULLERTON, NE 68638 | 01-01139<br>W.R. GRACE & CO. | z16490 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , PAUL<br>2405 DILLON RD<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z11523 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RAY L; ANDERSON , EDRA M<br>272 MAPLE AVE<br>CENTERVILLE, OH 45459-4569 | 01-01139<br>W.R. GRACE & CO. | z15901 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RONALD D; ANDERSON , BARBARA J<br>709 S GRETTA AVE<br>WAUKEGAN, IL 60085 | 01-01139<br>W.R. GRACE & CO. | z11786 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , RUTH M<br>94 LOWER VALLEY RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100468 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , TERRY ; ANDERSON , BARBARA<br>13119 TULE LAKE AVE S<br>TACOMA, WA 98444 | 01-01139<br>W.R. GRACE & CO. | z101067 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , W HARVEY<br>10 CASTERET CT<br>BRUNSWICK, GA 31525 | 01-01139<br>W.R. GRACE & CO. | z12381 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON , W HARVEY<br>10 CARTERET CT<br>BRUNSWICK, GA 31525 | 01-01139<br>W.R. GRACE & CO. | z12382 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 85 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON , W HARVEY<br>10 CARTERET CT<br>BRUNSWICK, GA  31525 | 01-01139<br>W.R. GRACE & CO. | z12383 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON BROADCASTING<br>36581 N RESERVOIR RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17020 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON GENERAL INDUSTRIAL CONTRACTING<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1320 | 7/12/2002 | $34,884.87 | | ( U ) |
| ANDERSON II , MILTON E<br>700 W BERWOOD AVE<br>VADNAIS HTS, MN  55127 | 01-01139<br>W.R. GRACE & CO. | z12720 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON MEMORIAL HOSP ON BEHALF OF ALL BLDG<br>ENCOMPASSED IN ITS CRTFD CLASS ACTION<br>SPEIGHTS & RUNYAN<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 21406 Entered: 4/27/2009 | z17909 | 10/31/2008 | $0.00 | | ( U ) |
| ANDERSON MEMORIAL HOSPITAL<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17937 | 9/25/2006 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17580 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17581 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
                                                   888.909.0100

*Page 86 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17936 | 9/25/2006 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17582 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17583 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17584 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17572 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17557 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17555 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17556 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17586 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17587 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17938 | 9/25/2006 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17588 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17589 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17585 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17570 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17563 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17278 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17564 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17565 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17566 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17567 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17558 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17569 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17559 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17571 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17561 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17560 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17590 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17554 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17562 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17568 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  OBJECTION PENDING | 11008 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15827 | 5/17/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15830 | 5/17/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17549 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17283 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17439 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17012 | 6/15/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17440 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17282 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17281 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17438 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17279 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17057 | 7/18/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16081 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17072 | 7/18/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16931 | 5/27/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17280 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17437 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17436 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17011 | 6/15/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED DktNo: 21257 Entered: 4/13/2009 | 9914 | 3/31/2003 | $0.00 | | ( U ) |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED DktNo: 21257 Entered: 4/13/2009 | 9911 | 3/31/2003 | $0.00 | | ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13751 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13749 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13750 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13748 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed · Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 13912 | 3/31/2003 | $0.00 | | ( U ) |
| ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14556 | 3/31/2003 | BLANK | | ( U ) |
| ANDERSON, ANNETTE<br>8 MANSLAND CT<br>GUELPH, ON  N1L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212924 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ARNE G<br>BOX 156<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209550 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, BEVERLY D<br>4506 LORD MILLS RD RR#2<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203655 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, BILL<br>305 INDIAN CREEK DR<br>MECHANICSBURG, PA  17050 | 01-01139<br>W.R. GRACE & CO. | z4893 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, CAROL<br>137 MAIN ST<br>CAMERON, WV  26033 | 01-01139<br>W.R. GRACE & CO. | z10468 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Anderson, Clifford<br>3477 4TH AVE<br>PORT ALBERNI, BC  V9Y4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210958 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, CLIFFORD L<br>5414 S CHRISTIANA AVE<br>CHICAGO, IL  60632 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7263 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, CONRAD; ANDERSON, DORIS<br>9486A COEUR DALENE RIVER RD<br>KINGSTON, ID  83839-9764 | 01-01139<br>W.R. GRACE & CO. | z9030 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DALE ; ANDERSON, SHARON<br>2700 VERNON AVE S<br>ST LOUIS PARK, MN  55416 | 01-01139<br>W.R. GRACE & CO. | z11265 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, DALE ; ANDERSON, SHARON 2700 VERNON AVE S ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z11264 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DALE ERVIN 3075 92ND AVE NE BLAINE, MN 55449 | 01-01140 W.R. GRACE & CO.-CONN. | 3330 | 3/11/2003 | BLANK | | ( U ) |
| ANDERSON, DALE W 1510 JUNEAU GRAND PRAIRIE, TX 75050 | 01-01185 HOMCO INTERNATIONAL, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2377 | 12/5/2002 | $0.00 | | ( U ) |
| ANDERSON, DALLAS L 508 E MAIN ST RICHMOND, MO 64085 | 01-01139 W.R. GRACE & CO. | z10507 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DAVID 2131 W 22ND ST DULUTH, MN 55811 | 01-01139 W.R. GRACE & CO. | z8454 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DAVID 168 DEER PARK LN LAFAYETTE, TN 37083 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13584 | 3/31/2003 | $0.00 | | ( P ) |
| ANDERSON, DAVID 168 DEER PARK LN LAFAYETTE, TN 37083 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13586 | 3/31/2003 | $0.00 | | ( P ) |
| ANDERSON, DAVID 168 DEER PARK LN LAFAYETTE, TN 37083 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13585 | 3/31/2003 | $0.00 | | ( P ) |
| ANDERSON, DAVID 168 DEER PARK LN LAFAYETTE, TN 37083 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13587 | 3/31/2003 | $0.00 | | ( P ) |
| ANDERSON, DAVID ; ANDERSON, KAREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14840 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DIANNA; ANDERSON, JOHN 3606 BUNKER HILL RD WILLIAMSBURG, MI 49690 | 01-01139 W.R. GRACE & CO. | z2966 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DIANNE M; ROSS, PAUL 122 BARTLEY BULL PKWY BRAMPTON, ON L6W2J9 CANADA | 01-01139 W.R. GRACE & CO. | z210461 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 99 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, DONALD<br>2215 SELMSER AVE<br>CLOQUET, MN  55720 | 01-01139<br>W.R. GRACE & CO. | z4950 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, DREW B<br>2140 FRANCIS ST<br>REGINA, SK  S4N2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200421 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ELLEN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9977 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ERIN C<br>1807 PLEASANT ST<br>LAUDERDALE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z6370 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, EUGENE E<br>N4698 RADTKE RD<br>PRINCETON, WI  54968 | 01-01139<br>W.R. GRACE & CO. | z5155 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GARRY<br>PO BOX 603<br>KERROBERT, SK  S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211268 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GLENN<br>740 LAKE AVE<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z2745 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GORDON B<br>BOX 401<br>HUDSONS HOPE, BC  V0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211803 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GRACIE<br>1428 MIDWAY RD<br>CENTREVILLE, MS  39631 | 01-01139<br>W.R. GRACE & CO. | z2812 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, GUY S<br>6404 MELLOW WINE WAY<br>COLUMBIA, MD  21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5784 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ANDERSON, HANS W; ANDERSON, JOLENE T<br>2787 SPENCER HILL RD<br>CORNING, NY  14830 | 01-01139<br>W.R. GRACE & CO. | z3932 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HERBERT O; ANDERSON, BARBARA J<br>13708 MCGILL DR<br>CHANTILLY, VA  20151-2703 | 01-01139<br>W.R. GRACE & CO. | z5487 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HILDAGARD<br>N2804 BELGIUM RD<br>COLEMAN, WI  54112 | 01-01139<br>W.R. GRACE & CO. | z7288 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 100 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, HOWARD #1155782 DORM 6 BED N9 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA 31034-1700 | 01-01139 W.R. GRACE & CO. | z9444 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, HOWARD; ANDERSON, JOANNE 1196 MCLEAN AVE SAINT PAUL, MN 55106 | 01-01139 W.R. GRACE & CO. | z1402 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JACK BOX 1228 BANCROFT, ON K0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z204202 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JANE ; ANDERSON, EDWARD 8304 158 ST NW EDMONTON, AB T5R2C4 CANADA | 01-01139 W.R. GRACE & CO. | z212837 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JANE M 184 S CLEVELAND BRADLEY, IL 60915 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1028 | 7/1/2002 | $0.00 | | ( U ) |
| ANDERSON, JAY 325 THOMSON ST PO BOX 1155 OUTLOOK, SK S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z210939 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JIM ; ANDERSON, DARLENE BOX 1453 NANTON, AB T0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207918 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JIM ; ANDERSON, JODI SITE 110 BOX 16 RR 1 BRANDON, MB R7A5Y1 CANADA | 01-01139 W.R. GRACE & CO. | z212651 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOHN 3774 CAMBRIDGE ST BURNABY, BC V5C1G1 CANADA | 01-01139 W.R. GRACE & CO. | z205895 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOHN A 1218 WHETSTONE DR ARNOLD, MD 21012 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7456 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN A 1218 WHETSTONE DR ARNOLD, MD 21012-2397 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7458 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN A 4220 SCARLET SAGE CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7457 | 3/27/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, JOHN A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD 21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7461 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7459 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7460 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, JOHN W<br>431 HILL ST<br>BELLE VERNON, PA 15012 | 01-01139<br>W.R. GRACE & CO. | z4280 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, JOSEPH MARK<br>208 23RD AVE NE<br>MINNEAPOLIS, MN 55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5981 | 3/25/2003 | BLANK | | ( U ) |
| ANDERSON, JOSEPH W<br>5104 OLD RT 422<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14233 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KAREN E<br>PO BOX 12<br>OAK LAKE, MB R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213629 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14816 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KEITH R; ANDERSON, LESLIE M<br>33962 S WILHOIT RD<br>MOLALLA, OR 97038 | 01-01139<br>W.R. GRACE & CO. | z4006 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, KELLY LYNN-ORTE<br>208 23RD AVE NE<br>MINNEAPOLIS, MN 55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5980 | 3/25/2003 | BLANK | | ( U ) |
| ANDERSON, LILLIAN<br>3720 BEACON HILL DR<br>HEPHZIBAH, GA 30815 | 01-01139<br>W.R. GRACE & CO. | z4264 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**          *Page 102 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8828 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8827 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD  21012-2397 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8824 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8823 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8825 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8826 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, LUELLA GERTRUDE<br>2423 5TH STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4695 | 3/21/2003 | BLANK | | ( U ) |
| ANDERSON, M ANNA ; PICKFORD, GEORGE C<br>PO BOX 34<br>GRAND PRE, NS  B0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210803 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, M ELAINE<br>835 JESSIE AVE<br>WINNIPEG, MB  R3M0Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209197 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MARGIE<br>1355 BIRCH AVE<br>TRAIL, BC  V1R4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213207 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MARK; SEMINARIO, MARGARET<br>4 KENTBURY WAY<br>BETHESDA, MD  20814 | 01-01139<br>W.R. GRACE & CO. | z3677 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MARY<br>216 S CEDAR ST<br>MONTICELLO, IA  52310 | 01-01139<br>W.R. GRACE & CO. | z1441 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, MELVIN L<br>7347 LAKE ST<br>MORTON GROVE, IL  60053 | 01-01139<br>W.R. GRACE & CO. | z8423 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, MIKE<br>2164 DONALD RD<br>BURLINGTON, ON  L7M3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213668 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NANCY<br>3256 GREEN ST<br>VERGENNES, VT  05491 | 01-01139<br>W.R. GRACE & CO. | z996 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NANCY<br>RICHARD PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14703 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NANCY W<br>2401 CRANFORD RD<br>DURHAM, NC  27705-1011 | 01-01139<br>W.R. GRACE & CO. | z5880 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NEIL ; ANDERSON, SUSAN<br>14789 CREDITVIEW RD<br>CHELTENHAM, ON  L7C3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200710 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, NELS P<br>5828 W PARK CRES<br>RED DEER, AB  T4N1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202901 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PAUL<br>120 HWY 7A RR 1<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210369 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, PHILIP N; ANDERSON, HEATHER A<br>6552 CHILCO AVE<br>POWELL RIVER, BC  V8A4Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210877 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, POLLY M<br>PO BOX 96<br>HAUGEN, WI  54841 | 01-01139<br>W.R. GRACE & CO. | z397 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RALPHR; CUSACK, CHRISTINET<br>13 MAPLE RD<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO. | z9578 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RANDALL; ANDERSON, CYNTHIA<br>24 ISLAND POND RD<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO. | z242 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD H<br>4844 W LAKE RD<br>CAZENOVIA, NY  13035-9625 | 01-01139<br>W.R. GRACE & CO. | z7607 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, RICHARD; ANDERSON, NANCY 407 2ND ST W ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z2032 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, RICHARD; ANDERSON, NANCY 407 2ND ST W ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z8348 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT 1105 3RD AVE NEW WESTMINSTER, BC V3M1P9 CANADA | 01-01139 W.R. GRACE & CO. | z210639 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT ROBERT ANDERSON 626 BAUMGARTNER RD IRON RIVER, MI 49935-9322 | 01-01139 W.R. GRACE & CO. | z1139 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, ROBERT E 1523 ADAMS ST NE #1 MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 2962 | 2/28/2003 | BLANK | | ( U ) |
| ANDERSON, ROBERT L; ANDERSON, MARY G PO BOX 2576 LINDALE, TX 75771 | 01-01139 W.R. GRACE & CO. | z4260 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, SHARON M; ANDERSON, JAMES M 679 W CANAL ST CHIPPEWA FALLS, WI 54729 | 01-01139 W.R. GRACE & CO. | z2063 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, SHEILA KAY 6626 37TH AVENUE NORTH MINNEAPOLIS, MN 55427 | 01-01140 W.R. GRACE & CO.-CONN. | 4683 | 3/21/2003 | BLANK | | ( U ) |
| ANDERSON, SHIRLEY M 51 THREE MILE DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z2084 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, STEPHANIE 28 HUTCHINSON ST CAMBRIDGE, MA 02138 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7357 | 3/27/2003 | $0.00 | | ( P ) |
| ANDERSON, STEVE ; ANDERSON, BETH 317 MACKENZIE AVE SE PO BOX 281 GERALDTON, ON P0T1M0 CANADA | 01-01139 W.R. GRACE & CO. | z213792 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ANDERSON, STEWART F C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11172 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 105 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON, THOMAS V 12539 MCGEE DR WHITTIER, CA 90606 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8552 | 3/28/2003 | $0.00 | | ( P ) |
| ANDERSON, TODD M; ANDERSON, KRISTINE A 310 GRAND AVE HARRISBURG, SD 57032 | 01-01139 W.R. GRACE & CO. | z918 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, TROY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15605 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, W R 41 HARROGATE RD HOCKLEY ESSEX  SS55HT UNITED KINGDOM | 01-01139 W.R. GRACE & CO. | 2382 | 12/9/2002 | UNKNOWN | [U] | ( P ) |
| ANDERSON, WANDA J; SYMONS, MICHAEL J; & SYMONS, CATHERINE M 6407 ORCHARD AVE N BROOKLYN CENTER, MN 55429 | 01-01139 W.R. GRACE & CO. | z4548 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ANDERSON, WILLIAM B 5 SHINLEAF DR GREENVILLE, SC 29615-4406 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1575 | 7/25/2002 | $0.00 | | ( P ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA 2 TAYLOR ST PO BOX 100 BRUCE MINES, ON  P0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211524 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA 2 TAYLOR ST PO BOX 100 BRUCE MINES, ON  P0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z214100 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDRACZYK, GLADYS ; BOUCHARD, ANDREA 2 TAYLOR ST PO BOX 100 BRUCE MINES, ON  P0C1C0 CANADA | 01-01139 W.R. GRACE & CO. | z212667 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRADE, JOSE 987 AV BELLEVILLE LAVAL, QC  H7C2B1 CANADA | 01-01139 W.R. GRACE & CO. | z200368 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| ANDRADE, JOSEPH 38 LAWS BROOK RD ACTON, MA 01720 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5173 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDRE, ASSELIN<br>1605 DE COLERAINE<br>VAL BELAIR, QC  G3K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206324 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, GUYLAINE<br>776 CHEMIN LAC CONNELLY NORD<br>ST HIPPOLYTE, QC  J8A2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211331 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, LABERGE<br>424 ST MARC<br>CHATEAUGUAY, QC  J6J2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204381 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ANDRE, WILF<br>PO BOX 1205<br>FAIRVIEW, AB  T0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203952 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ANDREASEN, CREIG; ANDREASEN, LISA<br>3008 ARMOUR TER<br>ST ANTHONY, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z671 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDREASSI, KATHLEEN A<br>126 GARFIELD AVE<br>BUTLER, PA  16001 | 01-01139<br>W.R. GRACE & CO. | z4269 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDREJAK, RONALD A<br>745 SHORE DR<br>JOPPA, MD  21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13744 | 3/31/2003 | $0.00 | | ( P ) |
| ANDRENE SAUNDERS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213934 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| ANDREOZZI, ARMANDO<br>3817 PASADENA AVE<br>SACRAMENTO, CA  95821 | 01-01139<br>W.R. GRACE & CO. | z980 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ANDRES, PETER ; ANDRES, KERRY<br>BOX 637<br>DALMENY, SK  S0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211414 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDRES, PETER ; ANDRES, KERRY<br>BOX 637<br>DALMENY, SK  S0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212719 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRESEN, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14658 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDRESEN, DONALD G; ANDRESEN, ROBIN M S<br>3714 GREYSOLON RD<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z7262 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDRESEN, RENE ; ANDRESEN, JANICE<br>348 SUSSEX RD<br>SAULT STE MARIE, ON  P6C2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205367 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ANDREW JERGENS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6922 | 3/27/2003 | $0.00 | | ( U ) |
| ANDREW, BERTHA M<br>320 16TH AVE S<br>CRANBROOK, BC  V1C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209022 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ANDREW, FRANCES G<br>72 MCCREA ST<br>SAULT STE MARIE, ON  P6A4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209164 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ANDREW, GLORIA B; ANDREW, DAVID H<br>1603 ALTURA DR<br>MISSOULA, MT  59802-3249 | 01-01139<br>W.R. GRACE & CO. | z13580 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS , RICHARD ; ANDREWS , JEAN<br>PO BOX 281<br>PAINESDALE, MI  49955 | 01-01139<br>W.R. GRACE & CO. | z100213 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS , RICHARD ; ANDREWS , JEAN<br>PO BOX 281<br>PAINESDALE, MI  49955 | 01-01139<br>W.R. GRACE & CO. | z12002 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS , ROBERT H<br>PO BOX 205<br>MONPONSETT, MA  02350 | 01-01139<br>W.R. GRACE & CO. | z11960 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS III, DAN<br>6742 E ALEXANDRIA PIKE<br>COLD SPRING, KY  41076 | 01-01139<br>W.R. GRACE & CO. | z260 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS JR, RICHARD C<br>32 AVON DR<br>HUDSON, MA  01749-1104 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3522 | 3/17/2003 | $0.00 | | ( P ) |
| ANDREWS SR, THOMAS E<br>16 PINKHAM HILL RD<br>PHILLIPS, ME  04966 | 01-01139<br>W.R. GRACE & CO. | z4421 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDREWS, ALYEX V<br>5637 WHITBY RD<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7196 | 3/27/2003 | $0.00 | | ( P ) |
| ANDREWS, BRYAN; ANDREWS, KELLI<br>BRYAN & KELLI ANDREWS<br>511 OAK MANOR DR SW<br>CULLMAN, AL 35055-5249 | 01-01139<br>W.R. GRACE & CO. | z668 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, CHARLES H<br>70 HEATHVIEW DR<br>SYDNEY, NS B1R1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203065 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, EDGAR M; ANDREWS, VIRGINIA S<br>658 SHENSTONE AVE<br>WOODSTOCK, ON N4S5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202453 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, EDWARD RAY<br>507 STANLEY AVENUE<br>CHARLOTTE, NC 28205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5851 | 3/24/2003 | BLANK | | ( U ) |
| ANDREWS, ELINOR M<br>309 TRAHERN CIR<br>CLARKSVILLE, TN 37040 | 01-01139<br>W.R. GRACE & CO. | z6682 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, GRANT ; ANDREWS, MARIETTA<br>BOX 253<br>CHURCHBRIDGE, SK S0A0M0 | 01-01139<br>W.R. GRACE & CO. | z209882 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, IRVIN ; ANDREWS, ELINOR<br>12 ELMER AVE<br>PETAWAWA, ON K8H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211909 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JAMES<br>5612 134TH AVE<br>EDMONTON, AB T5A0L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200310 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JAMES E; ANDREWS, DONNA M<br>PO BOX 2023<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z4026 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, JUNELL<br>819 WESTMOUNT RD<br>SYDNEY, NS B1R1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202577 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, KEN ; COOK, KATHRYN<br>1624 BANK ST<br>VICTORIA, BC V8R4V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210920 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ANDREWS, NANCY M<br>23855 NORCREST<br>SOUTHFIELD, MI 48033 | 01-01139<br>W.R. GRACE & CO. | z6981 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDREWS, RICHARD<br>4200 SEQUOIA RD<br>COLUMBIA, SC  29206 | 01-01139<br>W.R. GRACE & CO. | z14140 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDREWS, THOMAS C<br>47 PLEASANT ST<br>MANCHESTER, MA  01944-1131 | 01-01139<br>W.R. GRACE & CO. | z2925 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANDREYCAK, ALLAN G<br>c/o ALLAN ANDREYCAK<br>2105 CYPRESS DR<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5741 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ANDREYCHUK, JULIAN M<br>58 CARMEN AVE<br>HAMILTON, ON  L8V2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206655 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| ANDRICH, TOM ; ANDRICH, JUDY<br>75 NOBLE AVE<br>WINNIPEG, MB  R2L0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210228 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ANDRITZ INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 1372 | 7/15/2002 | $27,788.61 | | ( U ) |
| ANDROSS, STEVE<br>1583 ELLINGTON RD<br>SOUTH WINDSOR, CT  06074 | 01-01139<br>W.R. GRACE & CO. | z7369 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUCCI, ALBERT<br>3727 N MONTICELLO AVE<br>CHICAGO, IL  60618-4117 | 01-01139<br>W.R. GRACE & CO. | z3742 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213723 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212008 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUKAITIS, BONNIE<br>1325 DUTRISAC ST<br>VILLE ST LAURENT, QC  H4L4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212007 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUS, DALE R; ANDRUS, ANNE M<br>3086 HIWAN DR<br>EVERGREEN, CO  80439 | 01-01139<br>W.R. GRACE & CO. | z14150 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANDRUS, PHILIP J<br>12 S MAIN ST<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z7731 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDRUSCHAK, WIL E<br>236 31 AVE NW<br>CALGARY, AB  T2M2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202861 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ANDRUSYK, JOHN<br>922 BROADMORE AVE<br>THUNDER BAY, ON  P7E2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201695 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ANELLA, DENNIS L<br>PO BOX 138<br>PRICE, UT  84501 | 01-01139<br>W.R. GRACE & CO. | z4875 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ANFOSSIE, MARGO<br>950 HORSESHOE RD<br>GABRIALA ISLAND, BC  V0R1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202026 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, LLOYD ; ANGEL, MARGARET<br>22 JOHN ST BOX 105<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211335 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, RUTH H<br>19 58TH ST S<br>WASAGA BCH, ON  L9Z1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201076 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANGEL, SHARON L<br>28 FAIRFAX RD<br>FOX LAKE, IL  60020 | 01-01139<br>W.R. GRACE & CO. | z2797 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ANGELINI, JOSEPH<br>5509 WESTBOURNE<br>MTL, QC  H4V2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200327 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| ANGELO J ZUNINO & SON INC<br>312 BUCKTOE RD<br>AVONDALE, PA  19311 | 01-01139<br>W.R. GRACE & CO. | z17910 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO J ZUNINO & SON INC<br>312 BUCKTOE RD<br>AVONDALE, PA  19311 | 01-01139<br>W.R. GRACE & CO. | z17956 | 8/24/2008 | UNKNOWN | [U] | ( U ) |
| ANGELO, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15289 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANGERS, FRANCOIS ; GRAVEL, SYLVIE<br>5370 POINCARE<br>LAVAL, QC  H7K1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205686 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANGERS, RACHEL<br>301 RUE DU FROMENT<br>VARENNES, QC  J3X2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202728 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ANGESON, SHANE<br>21598 478TH AVE<br>LAKE CRYSTAL, MN  56055 | 01-01139<br>W.R. GRACE & CO. | z769 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ANGEVINE, CARL<br>45 HILLSIDE AVE<br>TRURO, NS  B2N4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207198 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ANGLE, JAMES R<br>88 LOWELL RD<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4860 | 3/24/2003 | $0.00 | | ( P ) |
| ANGLEHART, GILLES ; LALONDE, CLAUDINE<br>11870 COTE DES BOUCHARD<br>MIRABEL, QC  J7N2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209715 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ANGUIANO, RAY F<br>1109 BEACON ST<br>EAST CHICAGO, IN  46312 | 01-01139<br>W.R. GRACE & CO. | z3323 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ANGUS , J CAROL<br>33 N MAIN ST<br>ASSONET, MA  02702 | 01-01139<br>W.R. GRACE & CO. | z13128 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANIBALLI, JOYCE<br>235 HICKORY DR<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z3061 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ANICETI, ANDREW J<br>223 HAZEN AVE N<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14234 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANITOLE, GEORGE<br>205 S IVY ST<br>ARLINGTON, VA  22204 | 01-01139<br>W.R. GRACE & CO. | z2640 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ANKCORN , RICHARD R<br>3924 S SKYVIEW DR<br>SPOKANE, WA  99203-2741 | 01-01139<br>W.R. GRACE & CO. | z17292 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANKCORN , RICHARD R<br>3924 S SKYVIEW DR<br>SPOKANE, WA  99203-2741 | 01-01139<br>W.R. GRACE & CO. | z16170 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ANKENMAN, KENT<br>45678 PERTH RD 178 RR1<br>GOWANSTOWN, ON  N0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200901 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANKENMAN, SUSAN<br>3888 W 50TH AVE<br>VANCOUVER, BC  V6N3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206587 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ANNABLE, NORMA E<br>3676 WESTDEL BOURNE RD<br>LONDON, ON  N6P1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209802 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ANNAND, ROSS ; ANNAND, CHERYL<br>2241 ABBOTT RD RR 5<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205869 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ANNIE, BRADETTE<br>185 SOLANGE CHAPUT ROLLAND<br>MONT SAINT HILA, RE  J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202011 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ANOREI, LINDA; ANOREI, TED<br>47 BOWMAN MILLS RD<br>WASHINGTON, ME  04574 | 01-01139<br>W.R. GRACE & CO. | z5685 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ANSANI , RICHARD C<br>115 BUTLER RD<br>BUTLER, PA  16001-3109 | 01-01139<br>W.R. GRACE & CO. | z13249 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ANSAY, DAN<br>3139 N OAKLAND AVE<br>MILWAUKEE, WI  53211 | 01-01139<br>W.R. GRACE & CO. | z14069 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ANSBRO, LYNNE<br>BOX 78<br>GENELLE, BC  V0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210647 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANSEL, MRS GENE R<br>1007 B ST<br>CENTRALIA, WA  98531 | 01-01139<br>W.R. GRACE & CO. | z9518 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ANSELMO, TOM<br>2522 S WILBUR RD<br>SPOKANE VALLEY, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z8848 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ANSELMO, TOM ; ANSELMO, SUE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15002 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANSLEY JR, WILLIAMG<br>9 PORTMORE LN<br>FRAMINGHAM, MA  01702-6121 | 01-01139<br>W.R. GRACE & CO. | z9799 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ANSONS, PEGGY M H<br>26 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211624 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANSTRUTHER, LORNA L 4075 ST JAMES AVE NIAGARA FALLS, ON  L2E6H7 CANADA | 01-01139 W.R. GRACE & CO. | z212058 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTAKI, MAYA 4815 AV HAMPTON MONTREAL, QC  H3X3P8 CANADA | 01-01139 W.R. GRACE & CO. | z207420 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ANTAR, SHARON 25 GRAND VIEW AVE REVERE, MA  02151 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4255 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAR, SHARON 25 GRAND VIEW AVE REVERE, MA  02151 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4254 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAR, SHARON 25 GRAND VIEW AVE REVERE, MA  02151 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4253 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAR, SHARON 25 GRAND VIEW AVE REVERE, MA  02151 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4256 | 3/20/2003 | $0.00 | | ( P ) |
| ANTAYA , NATHAN ; ANTAYA , MONIQUE 86 CROSS RD WEST CHESTERFIELD, NH  03466 | 01-01139 W.R. GRACE & CO. | z16944 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTHONY, HAROLD B 39 JAMES WHITE RD RR 2 KENNETCOOK, NS  B0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202933 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTHONY, LINDA L 1058 7TH ST GLEN BURNIE, MD  21060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8579 | 3/28/2003 | $0.00 | | ( U ) |
| ANTHONY, VICTOR J 2310 BOTTEGA LN APT 303 BRANDON, FL  33511-1262 | 01-01140 W.R. GRACE & CO.-CONN. | 9708 | 3/28/2003 | BLANK | | ( U ) |
| ANTIPPA, ADEL F 693 DES URSULINES TROIS RIVIERES, QC  G9A5B3 CANADA | 01-01139 W.R. GRACE & CO. | z213109 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ANTIPPA, JUSTIN 1817 SAINT JEAN BAPTISTE NICOLET, QC  J3T1G8 CANADA | 01-01139 W.R. GRACE & CO. | z212447 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANTITOMAS, JASON D<br>789 DEER LN<br>ROCHESTER, PA  15074 | 01-01139<br>W.R. GRACE & CO. | z6963 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ANTMAN, NEIL ; MANN, ANDREA<br>70 HARVARD AVE<br>WINNIPEG, MB  R3M0K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205391 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ANTOINE, LEBEL<br>1292 RICHARD TURNER<br>QUEBEC, QC  G1W3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205243 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| ANTOINETTE, BOURQUE<br>48 D ORSONNENS<br>GATINEAU, QC  J8Y6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207846 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ANTONATION, SCOTT ; GAUPIN, PAMELA<br>13 KILLARNEY GARDENS<br>POINTE CLAIRE, QC  H9S4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204581 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ANTONE, MRS A P<br>PO BOX 42<br>DALTON, MA  01227 | 01-01139<br>W.R. GRACE & CO. | z10533 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI , JEROME<br>17 FISCO DR<br>EAST HAVEN, CT  06513-1202 | 01-01139<br>W.R. GRACE & CO. | z100149 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI, CHARLES J<br>115 COLVINTOWN RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z22 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| ANTONELLI, VELLYN<br>51 HUDSON RD<br>STOW, MA  01775 | 01-01139<br>W.R. GRACE & CO. | z6234 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ANTONESCU, SINEL<br>4775 CNTY RD 12<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210446 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ANTONI, RAYMOND ; ANTONI, CLARA<br>1525 39TH ST SE<br>CALGARY, AB  T2A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201168 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ANTONINO, GATTO<br>633 HERVE BEAUDRY<br>LAVAL, QC  H7E2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208517 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ANTONIO, PAUL<br>BOX 61<br>HAZEL DELL, SK  S0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200090 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANTONIOLI , DR WM F 2210 MASS AVE BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z17666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ANTONOPOLULOS, MARIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14764 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ANTONOPOULOS, MARIA 2225 PARSONS BLVD WHITESTONE, NY  11357 | 01-01139 W.R. GRACE & CO. | z3960 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ANTONUCCI, SANDRA L 652 E CENTER ST ANAHEIM, CA  92805 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15075 | 4/1/2003 | $0.00 | | ( P ) |
| ANTONY, EDWIN BOX 142 CALDER, SK  S0A0K0 CANADA | 01-01139 W.R. GRACE & CO. | z208041 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTPOEHLER, SUSAN 174 VALLEYVIEW DR WHITEHORSE, YT  Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z212132 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ANTRIM, MAX L 7121 RD 26 WEST MANSFIELD, OH  43358 | 01-01139 W.R. GRACE & CO. | z5790 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ANTTILA, ROBERT; ANTTILA, DONNA PO BOX 175 MASS CITY, MI  49948 | 01-01139 W.R. GRACE & CO. | z6481 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ANZINGER, JOHN 4244 ETON ST BURNABY, BC  V5C1K3 CANADA | 01-01139 W.R. GRACE & CO. | z202843 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| AOAO, ROYAL COURT 920 WARD AVENUE HONOLULU, HI  96814 | 01-01140 W.R. GRACE & CO.-CONN. | 14548 | 3/31/2003 | BLANK | | ( U ) |
| AOKI, DAVID 1351 DUNCAN AVE E PENTICTON, BC  V2A2X5 CANADA | 01-01139 W.R. GRACE & CO. | z210026 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| AON CONSULTING ATTN: BILL GRUBBS 1100 REYNOLDS BLVD WINSTON SALEM, NC  27105 | 01-01139 W.R. GRACE & CO. | 1845 | 8/22/2002 | $75,166.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AOXY MANAGEMENT TRUST c/o ANTHONY S CANNATELLA ESQ PAVIA & HARCOURT LLP 600 MADISON AVE NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 14074 | 3/31/2003 | $0.00 | | ( U ) |
| APACHE HOSE & BELTING CO INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 1817 | 8/16/2002 | $272.64 | | ( U ) |
| APARS, BARBARA 195 MAJOR ST BOX 1174 CAMPBELLFORD, ON K0L1L0 CANADA | 01-01139 W.R. GRACE & CO. | z211686 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| APARTMENTS FOR THE ELDERLY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16394 | 5/17/2005 | | | |
| APARTMENTS FOR THE ELDERLY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11569 | 3/31/2003 | $0.00 | | ( U ) |
| APLIN , THOMAS C; APLIN , JENNIFER C 1515 LOMA VISTA ST PASADENA, CA 91104 | 01-01139 W.R. GRACE & CO. | z100343 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| APPENZELLER, MARILYN 414 MARTIN RD ROCK FALLS, IL 61071 | 01-01139 W.R. GRACE & CO. | z7260 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| APPLEBY, CLYDE W 4317 W CENTRAL AVE OTTAWA HILLS, OH 43615 | 01-01139 W.R. GRACE & CO. | z733 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| APPLEGATE , B MAXINE 6121 RIDGEVIEW DR ANDERSON, IN 46013-9642 | 01-01139 W.R. GRACE & CO. | z12968 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| APPLEGATE, EUGENE; APPLEGATE, JOANNE 1825 W 1ST ST SAN PEDRO, CA 90732 | 01-01139 W.R. GRACE & CO. | z1395 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| APPLEGATE, MARTIN 37755 HONEYSUCKLE RD OAKLAND, IA 51560 | 01-01139 W.R. GRACE & CO. | z13920 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| APPLEYARD HOUSE LTD 1404 CHARLOTTE CRES ANMORE, BC V3H4W5 CANADA | 01-01139 W.R. GRACE & CO. | z201062 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| APPLIED INDUSTRIAL TECH AMERICAN BEARING PO BOX 6925 CLEVELAND, OH 44101 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 42 | 5/8/2001 | $563.85 | | ( U ) |
| APPLIED INDUSTRIAL TECHNOLOGIES PO BOX 6925 CLEVELAND, OH 44101 | 01-01139 W.R. GRACE & CO. | 41 | 5/8/2001 | $77.82 | | ( U ) |
| APPLIED INDUSTRIAL TECHNOLOGIES GA LP PO BOX 6925 CLEVELAND, OH 44101 | 01-01139 W.R. GRACE & CO. | 43 | 5/8/2001 | $3,234.16 | | ( U ) |
| APT BUILDING COMPLEX C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6728 | 3/27/2003 | $0.00 | | ( U ) |
| APV D&B RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01139 W.R. GRACE & CO. | 293 | 7/9/2001 | $80.33 | | ( U ) |
| APV D&B RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 296 | 7/9/2001 | $0.00 | | ( A ) |
| AQUILA INC PO BOX 11739 KANSAS CITY, MO 64138-0239 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2222 | 10/24/2002 | $1,576.69 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AQUINAS SCHOOL 13750 MARYS WAY WOODBRIDGE, VA 22191 <br><br> Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7015 | 3/27/2003 | $0.00 | | ( U ) |
| ARAGONES, REMEDIOS F 2866 20TH AVE PRINCE GEORGE, BC V2M1W7 CANADA | 01-01139 W.R. GRACE & CO. | z213167 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ARAKELIAN, HARRY 916 DONER DR MONTEBELLO, CA 90640 | 01-01139 W.R. GRACE & CO. | z1886 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ARANDA , MARIA L 4761 VAN BUREN ST GARY, IN 46408 | 01-01139 W.R. GRACE & CO. | z17321 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARAPAKIS, ELIAS 45 MAPLE RIVER ROUGE, MI 48218 | 01-01139 W.R. GRACE & CO. | z7228 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ARAUJO, SANDY 20858 117TH AVE MAPLE RIDGE, BC V2X7S8 CANADA | 01-01139 W.R. GRACE & CO. | z208754 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARBAUGH JR, CHARLES E 5853 Main Street <br><br> Elkridge, MD 21075 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13084 | 3/31/2003 | $0.00 | | ( U ) |
| ARBAUGH JR, CHARLES E 5853 Main Street <br><br> Elkridge, MD 21075 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13082 | 3/31/2003 | $0.00 | | ( U ) |
| ARBAUGH JR, CHARLES E 28 DUNGARRIE RD BALTIMORE, MD 21228 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13083 | 3/31/2003 | $0.00 | | ( U ) |
| ARBIC, CHRISTINE ; COHEN, MARC 16 DURHAM ST GEORGETOWN, ON L7G1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z204887 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| ARBIC, CHRISTINE ; COHEN, MARC 16 DURHAM ST GEORGETOWN, ON L7G1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z214230 | 3/12/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARBOUR, ANDRE 175 BESSETTE CARIGNAN, QC J3L1B9 CANADA | 01-01139 W.R. GRACE & CO. | z205475 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| ARBOUR, YVON ; ARBOUR, HELENE 3135 HERVE AVE VALCARON, ON P3N1C6 CANADA | 01-01139 W.R. GRACE & CO. | z212323 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARCADI, FRANK ; DALSANTO, LENA 912 LONDON ST NEW WESTMINSTER, BC V3M3B6 CANADA | 01-01139 W.R. GRACE & CO. | z212738 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, ALAIN 205 RANG HOUDE SAINTE SABINE, QC L0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z207265 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, ALAN 4277 BOYD RD RR 1 WINCHESTER, ON K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212180 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, ERIC 424 ST ALPHONSE ST MARC DES CARRIERES , C G0A4B0 CANADA | 01-01139 W.R. GRACE & CO. | z203717 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| ARCAND, RENE F 1317 PRINCIPALE ST MARC DES CARRIERES, QC G0A4B0 CANADA | 01-01139 W.R. GRACE & CO. | z207914 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ARCANGELINI , FRANK M 4093 W 160TH ST CLEVELAND, OH 44135 | 01-01139 W.R. GRACE & CO. | z12669 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARCENEAUX, JAMES G 2435 POPLAR ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13483 | 3/31/2003 | $0.00 | | ( P ) |
| ARCHAMBAULT, DIANE 191 ROUTE 117 PIEDMONT, QC J0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z201148 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, GERARD 582 ACADIE ST ANTOINE SUR RICHELIEU, QC J0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203928 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBAULT, LINA ; ST LAURENT, JOCELYN 230 RUE BLAIN LAVAL, QC H7L1R7 CANADA | 01-01139 W.R. GRACE & CO. | z201419 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARCHAMBAULT, RICHARD ; CASAUANT, HELENE<br>256 REMEMBRANCE<br>ROSEMERE, QC  J7A2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201498 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARCHAMBEAULT, JACQUES<br>1692 DARCY<br>BROMONT, QC  J2L2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202255 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ARCHBOULD, CATHIE<br>399 VALLEYVIEW CRES<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211994 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARCHER , DOUGLAS<br>355 RIDGE ST<br>HONESDALE, PA  18431 | 01-01139<br>W.R. GRACE & CO. | z100726 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER , WILLIAM L<br>217 MALLETTE<br>THORNTON, IL  60476 | 01-01139<br>W.R. GRACE & CO. | z12120 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER JR, DAVID L<br>129 WOOD CIR<br>IOWA PARK, TX  76367-1127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 602 | 11/1/2001 | $1,541,849.60 | | ( U ) |
| ARCHER, MARTHA J; ARCHER, THOMAS M<br>1601 S ELM ST<br>DENVER, CO  80222-3821 | 01-01139<br>W.R. GRACE & CO. | z6360 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER, MICHELLE B<br>129 WOOD CIR<br>IOWA PARK, TX  76367-1127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 604 | 11/1/2001 | $1,910,100.00 | | ( U ) |
| ARCHER, ROBERT H; ARCHER, JEANETTE G<br>PO BOX 393<br>CLARK FORK, ID  83811 | 01-01139<br>W.R. GRACE & CO. | z8015 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARCHER, SEAN N<br>18 DOUGLAS BANK WAY SE<br>CALGARY, AB  T2Z1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204528 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ARCHER, WILLIAM<br>4520 N 147TH ST<br>BROOKFIELD, WI  53005 | 01-01139<br>W.R. GRACE & CO. | z10297 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ARCHIBALD , JERALD<br>1271 WICK LN<br>BLUE BELL, PA  19422 | 01-01139<br>W.R. GRACE & CO. | z17252 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARCIERO, STEVEN P<br>10220 SCAGGSVILLE RD<br>LAUREL, MD  20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6488 | 3/26/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARCIERO, STEVEN P<br>c/o STEVEN ARCIERO<br>10220 SCAGGSVILLE RD<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6487 | 3/26/2003 | $0.00 | | ( U ) |
| ARCIERO, STEVEN P<br>10220 SCAGGSVILLE RD<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6489 | 3/26/2003 | $0.00 | | ( U ) |
| ARCOLEO, RICHARD K F<br>69 MERLINE RD<br>VERNON, CT 06066-4813 | 01-01139<br>W.R. GRACE & CO. | z8845 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ARCTIC ENGINEERING CO INC<br>8410 MINNESOTA ST<br>MERRILLVILLE, IN 46410 | 01-01139<br>W.R. GRACE & CO. | 1965 | 9/9/2002 | $687.09 | | ( U ) |
| ARCURI, JOHN J<br>934 LANARK RD<br>BROAD CHANUEL, NY 11693 | 01-01139<br>W.R. GRACE & CO. | z1903 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ARDALAN , ARSIA<br>27264 N LAKE WOHLFORD<br>VALLEY CENTER, CA 92082 | 01-01139<br>W.R. GRACE & CO. | z100253 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARDAMAN & ASSOC INC<br>8008 S ORANGE AVE<br>ORLANDO, FL 32809 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1499 | 7/19/2002 | $0.00 | | ( U ) |
| ARDANOWSKI, JANIS ; ARDANOWSKI, ALAN<br>1120 MAPLE ST<br>PLYMOUTH, MI 48170-1547 | 01-01139<br>W.R. GRACE & CO. | z10740 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ARDENRAY, FARRINGER<br>109 FORSYTHE RD<br>MARS, PA 16046-2411 | 01-01139<br>W.R. GRACE & CO. | z7696 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16346 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARDMOUR ARDWICK INDUSTRIAL CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11508 | 3/31/2003 | $0.00 | | ( U ) |
| AREL, CHARLES 1816 RUE DES ROSES CARIGNAN, QC J3L5C5 CANADA | 01-01139 W.R. GRACE & CO. | z204899 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| AREL, CHRIS 815 ST JOSEPH OUEST DRUMMONDVILLE, QC G0Z1E0 CANADA | 01-01139 W.R. GRACE & CO. | z201327 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ARENA, CHARLES M 4 OXPASTURE RD WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. | z5710 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ARENDT, CURTIS 201 N MADISON PO BOX 95 TWIN BRIDGES, MT 59754 | 01-01139 W.R. GRACE & CO. | z2942 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ARENDT, TIMOTHY M 43 KARNER RD ALBANY, NY 12205 | 01-01139 W.R. GRACE & CO. | z4737 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ARES, MARCEL 215 CHRISTOPHE COLOMB COWANSVILLE, QC J2K1G6 CANADA | 01-01139 W.R. GRACE & CO. | z200457 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| AREVALO, ALYSSA RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9799 | 3/28/2003 | BLANK | | ( U ) |
| AREVALO, ARLEN RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9785 | 3/28/2003 | BLANK | | ( U ) |
| AREVALO, BENEDICTO c/o BENEDICTO L AREVALO 239 OAK MEADOW DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9787 | 3/28/2003 | $0.00 | | ( P ) |
| AREVALO, BENEDICTO LAYUG 239 OAK MEADOW DRIVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9789 | 3/28/2003 | BLANK | | ( U ) |
| AREVALO, GREGORY RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9801 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AREVALO, KURT RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9788 | 3/28/2003 | BLANK | | ( U ) |
| ARGENTO, LOUIS 13 LINCOLN PLZ WILKES BARRE, PA 18702 | 01-01139 W.R. GRACE & CO. | z3973 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ARGENZIANO, PETER 1193 N RAILROAD AVE STATEN ISLAND, NY 10306 | 01-01139 W.R. GRACE & CO. | z1046 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT , HOMER C HC 88 BOX 788 POCONO LAKE, PA 18347 | 01-01139 W.R. GRACE & CO. | z15927 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT, HOMERC HC 87 BOX 788 POCONO LAKE, PA 18347 | 01-01139 W.R. GRACE & CO. | z10140 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ARGOT, PAUL HC 87 BOX 795 POCONO LAKE, PA 18347 | 01-01139 W.R. GRACE & CO. | z10123 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND 313 RUE PRINCIPALE ST ALPHONSE DE GRANBY, QC J0E2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201195 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, DIANE ; VIENNEA, RAYMOND 313 RUE PRINCIPALE ST ALPHONSE DE GRANBY, QC J0E2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201194 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ARGUIN, RENE ; ARGUIN, ALAIN ; ARGUIN, SYLVIE ; ARGUIN, LUCIE 760 MIRELLE ST FRANCOIS LAVAL, QC H7A2J5 CANADA | 01-01139 W.R. GRACE & CO. | z206031 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ARGYLE CENTRAL SCHOOL 5023 STATE ROUTE 40 ARGYLE, NY 12809 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12760 | 3/31/2003 | $0.00 | | ( U ) |
| ARGYLE CENTRAL SCHOOL 5023 STATE ROUTE 40 ARGYLE, NY 12804 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12759 | 3/31/2003 | $0.00 | | ( U ) |
| ARIF, DONNA 244 DEBBIE AVE KINSTON, NC 28504 | 01-01139 W.R. GRACE & CO. | z7096 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ARISS, NORMAN 132 CLEMENTS RD E AJAX, ON L1S1L7 CANADA | 01-01139 W.R. GRACE & CO. | z210421 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARIZONA CHEMICAL<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1106 | 7/1/2002 | $155,303.46 | ( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>PHOENIX, AZ 85007 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 19670 Entered: 9/30/2008 | 17612 | 9/26/2005 | $0.00 | ( A ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17765 | 4/4/2006 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17755 | 4/26/2006 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE<br>PHOENIX, AZ 85007 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/28/2005 | 15457 | 7/6/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/28/2005 | 15466 | 9/13/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 15468 | 10/4/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17017 | 2/22/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17018 | 5/20/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>TECHNICAL COMPLIANCE SERVICE<br>ATTN: DAWN M KING, BANKRUPTCY<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 861 | 5/30/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 125 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 W MONROE PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. | 17766 | 4/11/2006 | $213,010.36 $102,609.26 | | ( P ) ( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY & COLLECTION SECTION ARIZONA ATTY GENERAL 1275 W WASHINGTON PHOENIX, AZ 85018 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1160 | 7/5/2002 | $0.00 $0.00 | | ( P ) ( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY & COLLECTION SECTION ARIZONA ATTY GENERAL 1275 W WASHINGTON PHOENIX, AZ 85018 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8740 Entered: 6/28/2005; DktNo: 14070 Entered: 12/19/2006 | 719 | 7/5/2002 | $0.00 $0.00 $0.00 | | ( A ) ( P ) ( U ) |
| ARIZONA STATE ATTORNEY GENERALS OFFICE C/O TRACY S ESSIG BANKRUPTCY AND COLLECTIONS SECTION ARIZONA ATTORNEY GENERAL 1275 WEST WASHINGTON PHOENIX, AZ 85018 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1 | 4/13/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| ARJOON, BHAGWANDIA 8 ANTRIM CRES LONDON, ON  N6E1G8 CANADA | 01-01139 W.R. GRACE & CO. | z204692 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17388 | 8/26/2005 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17838 | 8/25/2006 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11128 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 126 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16927 | 5/27/2005 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16875 | 5/17/2005 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17090 | 7/18/2005 | | | |
| ARKANSAS CITY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10915 | 3/31/2003 | $0.00 | | ( U ) |
| ARKANSAS CITY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16018 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 127 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARKULES, BARBARA<br>5224 E ARROYO RD<br>PARADISE VALLEY, AZ 85253 | 01-01139<br>W.R. GRACE & CO. | z5997 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ARKWRIGHT, BARRY ; ARKWRIGHT, DIANE<br>225 CHAPEL DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15711 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ARKWRIGHT, TIMOTHY; ARKWRIGHT, JAMES; &<br>ARKWRIGHT, BARRY<br>225 CHAPEL DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15712 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ARLETTA C MOORE REVOCABLE LIVING TRUST DATED THE 2<br>51 BAY AVE<br>WARWICK, RI 02889 | 01-01139<br>W.R. GRACE & CO. | z4369 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ARLINGTON COMPUTER PRODUCTS<br>851 COMMERCE CT<br>BUFFALO GROVE, IL 60089 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1173 | 7/5/2002 | $0.00 | | ( U ) |
| ARLINGTON HEIGHTS RACETRACK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11184 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HEIGHTS RACETRACK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16200 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 128 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16856 | 5/17/2005 | | | |
| ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16992 | 6/15/2005 | | | |
| ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11567 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16393 | 5/17/2005 | | | |
| ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16894 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16993 | 6/15/2005 | | | |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11568 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HOTEL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10916 | 3/31/2003 | $0.00 | | ( U ) |
| ARLINGTON HOTEL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17069 | 7/18/2005 | | | |
| ARLINGTON HOTEL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17137 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16019 | 5/17/2005 | | | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>PO BOX 13430<br>ARLINGTON, TX 76094 | 01-01139<br>W.R. GRACE & CO. | 18517 | 4/7/2009 | $5,146.39<br>$0.00<br>$5,146.39 | | ( A )<br>( S )<br>( T ) |
| ARLT, LLOYD<br>173 CABINET HGTS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9695 | 3/28/2003 | BLANK | | ( U ) |
| ARLT, LLOYD | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10563 | 3/28/2003 | $0.00 | | ( U ) |
| ARMAGOST, FREDERICK K<br>9535 BUSKEY BAY DR<br>IRON RIVER, WI 54847 | 01-01139<br>W.R. GRACE & CO. | z4861 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , IVAN D<br>12443 PARADISE LK RD<br>LEVERING, MI 49755 | 01-01139<br>W.R. GRACE & CO. | z16636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMANTROUT , MARGARET A<br>12443 PARADISE LK RD<br>LEVERING, MI 49755 | 01-01139<br>W.R. GRACE & CO. | z16635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARMENDO , MICHELLE<br>23 OAKLAND DR<br>AUBURN, MA 01501 | 01-01139<br>W.R. GRACE & CO. | z12623 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARMES, ALLAN ; ARMES, PAMELA<br>617 W CLINTON ST<br>NAPOLEON, OH 43545 | 01-01139<br>W.R. GRACE & CO. | z10539 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ARMFIELD, HENRIETTA B<br>300 FORK R<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1927 | 9/3/2002 | $0.00 | | ( U ) |
| ARMOUR , RANDAL S<br>20630 BOWENS RD<br>MANCHESTER, MI 48158 | 01-01139<br>W.R. GRACE & CO. | z12754 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARMOUR, CHRISTOPHER<br>73 LINCOLN AVE<br>BRANTFORD, ON  N3T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211838 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARMS SR, KENNETH<br>1223 FOWLER RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1588 | 7/26/2002 | $0.00 | ( U ) |
| ARMSDEN, WILLIAM L<br>3 BROOKBRIDGE RD<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4953 | 3/24/2003 | $0.00 | ( P ) |
| ARMSDEN, WILLIAM L<br>3 BROOKBRIDGE RD<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3467 | 3/14/2003 | $0.00 | ( U ) |
| ARMSTRONG , JEFFREY B<br>5730 CHILDS AVE<br>CINCINNATI, OH  45248<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z11755 | 10/23/2008 | UNKNOWN    [U] | ( U ) |
| ARMSTRONG COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10972 | 3/31/2003 | $0.00 | ( U ) |
| ARMSTRONG COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16048 | 5/17/2005 | | |
| ARMSTRONG WORLD INDUSTRIES INC<br>2500 COLUMBIA AVE<br>ATTN KENNETH L JACOBS ESQ<br>LANCASTER, PA  17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA  17522 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 6973 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG WORLD INDUSTRIES INC ATTN KENNETH L JACOBS ESQ 2500 COLUMBIA AVE LANCASTER, PA 17522<br><br>Counsel Mailing Address: KENNETH L JACOBS ESQ 2500 COLUMBIA AVE LANCASTER, PA 17522 | 01-01140 W.R. GRACE & CO.-CONN. | 6972 | 3/27/2003 | UNKNOWN | [CU] | ( U ) |
| ARMSTRONG WORLD INDUSTRIES INC ATTN KENNETH L JACOBS ESQ 2500 COLUMBIA AVE LANCASTER, PA 17522<br><br>Counsel Mailing Address: KENNETH L JACOBS ESQ 2500 COLUMBIA AVE LANCASTER, PA 17522 | 01-01139 W.R. GRACE & CO. | 6971 | 3/27/2003 | UNKNOWN | [CU] | ( U ) |
| ARMSTRONG, ANDREA ; ARMSTRONG, RUSSELL 1732 AGASSIZ AVE AGASSIZ, BC V0M1A3 CANADA | 01-01139 W.R. GRACE & CO. | z212175 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, AUDREY 2842 CRESTLYNN PL NORTH VANCOUVER, BC V7J2S5 CANADA | 01-01139 W.R. GRACE & CO. | z206666 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, BRENT 3582 ST RT 39 SHELBY, OH 44875 | 01-01139 W.R. GRACE & CO. | z6675 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, CLAVTON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, CLAYTON E 23002 RT F PARIS, MO 65275 | 01-01139 W.R. GRACE & CO. | z6616 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, DAVID ; ARMSTRONG, RITA 1718 20TH ST S LETHBRIDGE, AB T1K2G3 CANADA | 01-01139 W.R. GRACE & CO. | z206576 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, DONALD B 1101 BURLEY AVE GLEN DALE, WV 26038 | 01-01139 W.R. GRACE & CO. | z46 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, DUANE R 6601 W 32ND ST LOVELAND, CO 80538<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5952 | 3/24/2003 | BLANK | | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG, HARRY<br>500 BROWNS LN<br>PITTSBURGH, PA  15237 | 01-01139<br>W.R. GRACE & CO. | z10371 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, JACQUIE ; WALKER, PAUL<br>12 TREMONT CRES<br>DON MILLS, ON  M3B2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201399 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, LEONARD E<br>3018 MALLVIEW RD<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13315 | 3/31/2003 | $0.00 | | ( U ) |
| ARMSTRONG, RUBY<br>3726 DREYFUS ST<br>HOUSTON, TX  77021 | 01-01139<br>W.R. GRACE & CO. | z10711 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Armstrong, Stuart<br>33 TIBBITS RD<br>REGINA, SK  S4S1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210415 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, SUSAN M<br>7035 PERSHING AVE<br>SAINT LOUIS, MO  63130 | 01-01139<br>W.R. GRACE & CO. | z5466 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, TAMMY<br>30 SOUTHVIEW AVE<br>BELLEVILLE, ON  K8N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209971 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD  21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13617 | 3/31/2003 | $0.00 | | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD  21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13616 | 3/31/2003 | $0.00 | | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD  21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13614 | 3/31/2003 | $0.00 | | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD  21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13615 | 3/31/2003 | $0.00 | | ( P ) |
| ARMSTRONG, VERA MAE D<br>332 DRIFTWOOD DR<br>PIEDMONT, SC  29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1950 | 9/6/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARMSTRONG, WARREN ; FROST, LAURA<br>42 14TH CONCESSION E RR 1<br>PUSLINCH, ON  N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212041 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARNAL, DANIEL<br>135 BAISINGER DR<br>WINNIPEG, MB  R2N4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209958 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNAUD MENNONITE CHURCH<br>BOX 95<br>ARNAUD, MB  R0A0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206646 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, DENNIS<br>BOX 401<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208177 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNDT, RODNEY<br>BOX 430<br>MAGRUTH, AB  T0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208178 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| ARNEKLEV , MR BRUCE L<br>3306 N SHIRLEY<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z11972 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ARNEKLEV, BRUCE L<br>3306 N SHIRLEY ST<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z3092 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ARNEL, GEORGE<br>108 MANOR HOUSE CT<br>WINNIPEG, MB  R2P0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209974 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARNESEN, SUSAN R; ARNESEN, THOMAS J<br>3308 W ROSAMOND<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z11319 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ARNESON, MERWIN LEE<br>8019 E SETTLEMENT AVE<br>WASILLA, AK  99654 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2811 | 2/18/2003 | BLANK | | ( U ) |
| ARNESON, SHARON; HARRIS, KATHY; &<br>WILKINSON, BRENDA; IRISH, BARBARA<br>711 MAIN ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z5393 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ARNETT, CHARLOTTE B<br>3212 PLEASANT VALLEY RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5315 | 3/24/2003 | $0.00 | | ( P ) |
| ARNETT, CHARLOTTE B<br>3212 PLEASANT VALLEY RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5316 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARNETTE, LORI M<br>4199 HULL RD<br>SNOW HILL, NC  28580 | 01-01139<br>W.R. GRACE & CO. | z5846 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD & DOBSON SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10866 | 3/31/2003 | $0.00 | | ( U ) |
| ARNOLD & DOBSON SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16003 | 5/17/2005 | | | |
| ARNOLD , BILL<br>PO BOX 514<br>GLIDDEN, IA  51443 | 01-01139<br>W.R. GRACE & CO. | z100140 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CARMEN L<br>4144 N SR 39<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z100699 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , CECIL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16513 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , EDWARD W<br>4155 N SR 39<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z100698 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , RONALD K<br>321 NORTH AVE<br>MEDINA, NY  14103 | 01-01139<br>W.R. GRACE & CO. | z100666 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO. | z17682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD , SHIRLEY L<br>1412 WORTON BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO. | z15917 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARNOLD, ANDREW T 240 MOLASSES LN MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z1898 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, DELISA D 8114 CYPRESS LAKE DR BATON ROUGE, LA 70809 | 01-01139 W.R. GRACE & CO. | z99 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, DENNIS D 3 PHILIP ST TRURO, NS B2N3B2 CANADA | 01-01139 W.R. GRACE & CO. | z212742 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, EILEEN L 7012 46TH PL N MINNEAPOLIS, MN 55428 | 01-01139 W.R. GRACE & CO. | z5560 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, JEFFREY D N622 PLEASANT ST PO BOX 53 ZENDA, WI 53195 | 01-01139 W.R. GRACE & CO. | z610 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ARNOLD, LONNIE R c/o BETTIE S ARNOLD PO BOX 1601 SULPHUR, LA 70664-1601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3747 | 3/17/2003 | $0.00 | | ( P ) |
| ARNOLD, MRS ELVERA RR2 BARRHEAD, AB T7N1N3 CANADA | 01-01139 W.R. GRACE & CO. | z203968 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, RODERICK W 1947 HILLTOP RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6350 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, RODERICK W 1947 HILLTOP RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6349 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, RODERICK W 1947 HILLTOP RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6348 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, RODERICK W 1947 HILLTOP RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6347 | 3/26/2003 | $0.00 | | ( P ) |
| ARNOLD, SASKIA 580 MANSFIELD AVE OTTAWA, ON K2A2T2 CANADA | 01-01139 W.R. GRACE & CO. | z212783 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARNOLD, STACEY C<br>1007 CARIBOU ST W<br>MOOSE JAW, SK  S6H2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204795 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ARNOLD, WILLIAM<br>1339 FENNELL AVE E<br>HAMILTON, ON  L8T1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202369 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ARNTS, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14841 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ARNTZEN, CAROL B R<br>359 VALLEYVIEW CRES<br>WHITEHORSE, YT  Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213730 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ARNTZEN, DAVID J<br>2062 N 3650 RD<br>SERENA, IL  60549 | 01-01139<br>W.R. GRACE & CO. | z4247 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ARO , THOMAS G<br>10919 YUKON ST<br>WESTMINSTER, CO  80021-2622 | 01-01139<br>W.R. GRACE & CO. | z11805 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| AROICHANE, HELENE<br>5871 GLADEWOODS PL<br>OTTAWA, ON  K1W1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213549 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AROICHANE, HELENE<br>5871 GLADEWOODS PL<br>OTTAWA, ON  K1W1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211957 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARQUETTE, SUZE E<br>1224 VIOLETTE AVE<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1820 | 8/16/2002 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY<br>2627 MARBOURNE AVE<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14942 | 4/1/2003 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY<br>2627 MARBOURNE AVE<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14941 | 4/1/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14940 | 4/1/2003 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14939 | 4/1/2003 | $0.00 | | ( U ) |
| ARRINGTON JR, WESLEY 2627 MARBOURNE AVE BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14938 | 4/1/2003 | $0.00 | | ( U ) |
| ARRON, SUZANNE M 20 LAKE ST PO BOX 157 HAMMONDSPORT, NY 14840 | 01-01139 W.R. GRACE & CO. | z7994 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARROTTA, PAT 2707 41 STREET SW CALGARY, AB T3E3K5 CANADA | 01-01139 W.R. GRACE & CO. | z207951 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ARRUDA , RICHARD D; ARRUDA , SANDRA A 4 COOPER DR PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z13219 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ARRUDA, GEORGE W 26527 WOLF RD BAY VILLAGE, OH 44140 | 01-01139 W.R. GRACE & CO. | z7726 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ARRUDA, JOSE M; ARRUDA, MARIA J; ARRUDA, MELANIE 38 GREENWOOD RD SOMERSET, MA 02726 | 01-01139 W.R. GRACE & CO. | z8009 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ARSENAUH, CHRISTOPHER; ARSENAUH, GISELE 3 POINT RD WARREN ONT, ON P0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z214208 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, EMILE 47A DE BRESLAY POINTE CLAIRE, QC H9S4M8 CANADA | 01-01139 W.R. GRACE & CO. | z210024 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, GINETTE ; ARSENAULT, DANIEL 1840 AVE FOREST DORVAL, QC H9S1V2 CANADA | 01-01139 W.R. GRACE & CO. | z201581 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, KORY 490 MARION ST BOX 611 IROQUOIS FALLS, ON P0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211180 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 139 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARSENAULT, MARIE J; LACASSE, MARTIN<br>579 AVE REGAUDIE<br>ROUYN NORANDA, QC  J9X3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206613 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, MAURICE<br>6 BOYER<br>SALABERRY DE VALLEYFIELD, QC  J6T5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205556 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, NORBERT<br>15482 BOISCHATE<br>PIERREFONDS, QC  H9H1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212556 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, PRESTON<br>320 CHELSEA AVE<br>WINNIPEG, MB  R2K0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206163 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ARSENAULT, SARAH<br>201 CHARLES PEGUY OUEST<br>LA PRAIRIE, QC  J5R3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210391 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, BERNARD<br>3639 32ND AVE<br>MONTREAL, QC  H1A3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205756 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, FRANCOIS<br>163 RUE JACQUES MENARD<br>BOUCHERVILLE, QC  J4B5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208535 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, JACQUES<br>2220 ST REMI<br>LAVAL, QC  H7M3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213407 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, MARJOLAINE<br>754 RG STE ANNE<br>NOTRE DAME DE STANBRIDGE, QC  J0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207348 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ARSENEAULT, VIATEUR<br>1040 42ND AVE<br>LAVAL, QC  H7R4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206928 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ARTALE, BEVERLY J<br>3826 SUN FLOWER CIR<br>MITCHELLVILLE, MD  20721 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13029 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ARTALE, BEVERLY J<br>3826 SUN FLOWER CIR<br>MITCHELLVILLE, MD  20721 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13028 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTEAU, FRANCOIS<br>420 61E RUE EST<br>CHARLESBOURG, QC  G1H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208568 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ARTHUR ANDERSEN LLP<br>33 W MONROE ST<br>CHICAGO, IL  60603-5385 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2629 | 1/23/2003 | $0.00 | | ( U ) |
| ARTHUR C MAROSE TRUST; JEWEL G MAROSE TRUST<br>96 EMS T37 LN<br>LEESBURG, IN  46538 | 01-01139<br>W.R. GRACE & CO. | z7274 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ARTHUR STATE BANK<br>112 PEBBLE CREEK DR<br>UNION, SC  29379 | 01-01139<br>W.R. GRACE & CO. | z9314 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ARTHURS, RONALD E; ARTHURS, LORRAINE M<br>7350 GRAY AVE<br>BURNABY, BC  V5J3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203637 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ARTIM , THOMAS R<br>11151 BLUEBIRD DR<br>NORTH HUNTINGDON, PA  15642-2405 | 01-01139<br>W.R. GRACE & CO. | z15980 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ARTINIAN, DIKRAN<br>1 WASHINGTON ST UNIT 301<br>SALEM, MA  01970 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4868 | 3/24/2003 | $0.00 | | ( P ) |
| ARTINIAN, DIKRAN<br>1 WASHINGTON ST UNIT 301<br>SALEM, MA  01970 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13271 | 3/31/2003 | $0.00 | | ( P ) |
| ARTLETT, MICHELLE<br>17472 60 AVE<br>SURREY, BC  V3S1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208828 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10931 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ARTS DEPARTMENT OF ECONNOMICS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10827 | 3/31/2003 | $0.00 | | ( U ) |
| ARTS POLISH LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10914 | 3/31/2003 | $0.00 | | ( U ) |
| ARTUSO, ADAMO 1459 DENT AVE BURNABY, BC V5L5B9 CANADA | 01-01139 W.R. GRACE & CO. | z201382 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ARTYMKO, STEPHAN ; ARTYMKO, INGRID 7640 CEDARBROOK TRL BROOKLIN, ON L1M1L8 CANADA | 01-01139 W.R. GRACE & CO. | z210873 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ARVAL, DANIEL 135 BAISINGER DR WINNIPEG, MB R2N4H5 CANADA | 01-01139 W.R. GRACE & CO. | z210514 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ARVISAIS, MARTIN 283 RUE GASTON REPENTIGNY, QC J6A4H4 CANADA | 01-01139 W.R. GRACE & CO. | z205816 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| ARY, LEILAE 539 MARIE VICTORIN VERCHERES, QC J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z211054 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01168 GRACE EUROPE, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9522 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9526 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01157 GEC MANAGEMENT CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9511 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01156 G C MANAGEMENT, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9510 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9525 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01169 GRACE H-G INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9523 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01167 GRACE ENVIRONMENTAL, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9521 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01166 GRACE ENERGY CORPORATION  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9520 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01158 GN HOLDINGS, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9512 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01159 GPC THOMASVILLE CORP.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9513 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9514 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01165 GRACE DRILLING COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9519 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01164 GRACE CULINARY SYSTEMS, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9518 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9527 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9517 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9516 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01161 GRACE A-B INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9515 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9524 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9540 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01200 H-G COAL COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 10547 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 10548 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9552 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 144 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9551 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9550 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9549 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9548 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9547 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9546 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9545 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9544 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9543 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9538 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9541 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01174 GRACE PAR CORPORATION EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9528 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01153 ECARG, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9507 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9539 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9508 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9537 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01182 GRACOAL II, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9536 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9535 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01180 W.R. GRACE LAND CORPORATION EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9534 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9533 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01178 GRACE WASHINGTON, INC.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9532 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01177 GRACE VENTURES CORP.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9531 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01176 GRACE TARPON INVESTORS, INC.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9530 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9529 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01188 LITIGATION MANAGEMENT, INC<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9542 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01142 ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9496 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9493 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9495 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9497 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01144 AMICON, INC.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9498 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01155 G C LIMITED PARTNERS I, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9509 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01145 CB BIOMEDICAL, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9499 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01146 CCHP, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9500 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01148 COALGRACE II, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9502 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9503 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01150 DAREX PUERTO RICO, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9504 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9505 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01152 DEWEY AND ALMY LLC  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9506 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9494 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01147 COALGRACE, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9501 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBILL, BILLY J 7931 SHORT TAIL SPRINGS RD OOLTEWAH, TN 37363 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4534 | 3/21/2003 | $0.00 | ( U ) |
| ASBILL, BILLY J 7931 SHORT TAIL SPRINGS RD OOLTEWAH, TN 37363 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13429 | 3/31/2003 | $0.00 | ( U ) |
| ASBURY, BILL C 2853 ASBURY RD AUGUSTA, KY 41002 | 01-01139 W.R. GRACE & CO. | z6631 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| ASBURY, HART M 14528 S HILLS CT CENTREVILLE, VA 20120 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2387 | 12/9/2002 | $0.00 | ( P ) |
| ASCENDIX TECHNOLOGIES INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 2431 | 12/23/2002 | $6,515.17 | ( U ) |
| ASEL, BILL 226 W MAIN ST WESTPHALIA, MO 65085 | 01-01139 W.R. GRACE & CO. | z5123 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART 2409 RUSH CREEK PL VALLEJO, CA 94591 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1974 | 9/9/2002 | $0.00 | ( U ) |
| ASH EQUIPMENT CO ATTN: DENISE PETITTI 155 OSWALT AVE BATAVIA, IL 60510-9309 | 01-01140 W.R. GRACE & CO.-CONN. | 943 | 6/28/2002 | $273.42 | ( U ) |
| ASH, MICHAEL BOX 318 CLAVET, SK S0K0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210538 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| ASHBROOK, WILLIAM; ASHBROOK, SHIRLEY 223 ELM ROCKWELL CITY, IA 50579 | 01-01139 W.R. GRACE & CO. | z6134 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| ASHBY, DEBRA 4912 LYDIA AVE KANSAS CITY, MO 64110 | 01-01139 W.R. GRACE & CO. | z3504 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| ASHBY, TAYLOR ; ASHBY, NICOLE 401 COTTENWOOD AVE DEER LODGE, MT 59722 | 01-01139 W.R. GRACE & CO. | z10540 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| ASHER, CAROLE E 2725 N ASH SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z8648 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASHLAND CHEMICAL COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10919 | 3/31/2003 | $0.00 | | ( U ) |
| ASHLAND CHEMICAL COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16021 | 5/17/2005 | | | |
| ASHLAND INCORPORATED<br>PO BOX 2219<br>COLLECTION DEPT DS3<br>COLUMBUS, OH  43216 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 15349 | 7/24/2003 | $40,505.76 | | ( U ) |
| ASHLAND INCORPORATED<br>C/O COLLECTION DEPT DS3<br>PO BOX 2219<br>COLUMBUS, OH  43216 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2711 | 1/27/2003 | $0.00 | | ( U ) |
| ASHLINE , HENRY ; ASHLINE , CAROLE<br>1380 TAMARAE RD<br>TROY, NY  12180 | 01-01139<br>W.R. GRACE & CO. | z11743 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ASHLINE, JAMES<br>10 CHURCH ST<br>ROUSES POINT, NY  12979 | 01-01139<br>W.R. GRACE & CO. | z5860 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ASHLINE, LAWRENCE J<br>3528 RT 11<br>MOOERS FORKS, NY  12959 | 01-01139<br>W.R. GRACE & CO. | z11224 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ASHLOCK JR, JOSEPH H; ASHLOCK, CHERYL A<br>184 ROYAL OAKS DR<br>FERNLEY, NV  89408 | 01-01139<br>W.R. GRACE & CO. | z5096 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ASHMORE, CHARLES B<br>160 ROLLING GREEN CIR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5381 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 150 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASHMORE, CHARLES B 160 ROLLING GREEN CIR GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3548 | 3/17/2003 | $0.00 | | ( P ) |
| ASHMORE, CHARLES B 160 ROLLING GREEN CIR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5374 | 3/24/2003 | $0.00 | | ( P ) |
| ASHMORE, GAEL 3808 COFFEY LN SANTA ROSA, CA 95403 | 01-01139 W.R. GRACE & CO. | z14227 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ASHMUN, RICHARD L; ASHMUN, ROSALIND L 209 MENNONITE CAMP RD MOUNT PLEASANT, PA 15666-3664 | 01-01139 W.R. GRACE & CO. | z1037 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ASHMUS, ROGER 5612 PANTHER DR EL PASO, TX 79924 | 01-01139 W.R. GRACE & CO. | z6693 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ASHNER, MARK; ASHNER, LORELEI 321 MOSELEY ST ELGIN, IL 60123 | 01-01139 W.R. GRACE & CO. | z3656 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ASHTABELA COUNTY SCHOOL EMPLOYEES CREDIT UNION 1426 E 51ST ASHTABULA, OH 44004 | 01-01139 W.R. GRACE & CO. | z7452 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ASHWORTH , TALLYE L PO BOX 479 CLARK FORK, ID 83811 | 01-01139 W.R. GRACE & CO. | z12878 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ASKENAZE , DAVID 10021 ST GEORGE CIR CYPRESS, CA 90630 | 01-01139 W.R. GRACE & CO. | z16782 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ASKER, EVELYN 15980 VIA MARLIN SAN LORENZO, CA 94580 | 01-01139 W.R. GRACE & CO. | z1994 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ASMUSSEN , RUSS ; ASMUSSEN , BILLIE 51940 BELLE ISLE DR RUSH CITY, MN 55069 | 01-01139 W.R. GRACE & CO. | z15828 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ASNES, PETER D 290 EAST ST HANOVER, MA 02339 | 01-01139 W.R. GRACE & CO. | z8450 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ASPELL, DERMOTT 6885 CHERRY CREEK RD PORT ALBERNI, BC V9Y8T5 CANADA | 01-01139 W.R. GRACE & CO. | z201311 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ASPEN CAMP RANCH LLC PO BOX 515 RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z11826 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASSALONE, SANDRA G<br>234 N MICHAEL ST<br>SAINT MARYS, PA 15857 | 01-01139<br>W.R. GRACE & CO. | z7110 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ASSAM, CECELIA M<br>3119 MILFORD AVE<br>GWYNN OAK, MD 21207 | 01-01139<br>W.R. GRACE & CO. | z1714 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ASSELIN , PAUL<br>3625 14TH AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z11548 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ASSELIN, EDMON<br>100 BROMPTON RD<br>RED ROCK, ON P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208273 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, MARC<br>1835 HOLY CROSS<br>MONTREAL, QC H4E2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201347 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, THERESE<br>2921 HONORE BEAUGRAND<br>MONTREAL, QC H1L5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214041 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ASSELIN, THERESE<br>2921 HONORE BEAUGRAND<br>MONTREAL, QC H1L5Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212967 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ASSER, MATTHEW<br>710 EASTGROVE AVE<br>OSHAWA, ON L1G1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212515 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ASSET MANAGEMENT LTD<br>604 BEDFORD HWY STE 203<br>HALIFAX, NS B3M2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204871 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| ASSNA, SHARON<br>6331 RAINPRINT ROW<br>COLUMBIA, MD 21045 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5781 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ASSOCIATED CAB CO INC<br>C/O Myron Alsten<br>800 Red Brook Blvd<br>Suite 300<br>Owings Mills, MD 21117 | 01-01139<br>W.R. GRACE & CO. | 3263 | 3/10/2003 | $184.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 152 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASSOCIATION DES CONSOMMATEURS POUR LA QU LAUZON BELANGER INC 286 ST PAUL ST STE 100 MONTREAL, QC H2Y2A3 CANADA<br><br>Counsel Mailing Address: SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI 1 JAMES ST SOUTH 14 FL PO BOX 926 DEPOT 1 HAMILTON, ON L8N 3P9 CANADA | 01-01139 W.R. GRACE & CO. | 17753 | 4/7/2006 | UNKNOWN | [U] | ( U ) |
| ASSOCIATION DES CONSOMMATEURS POUR LA QU LAUZON BELANGER INC 286 ST PAUL W ST STE 100 MONTREAL, QC H2Y2A3 CANADA<br><br>Counsel Mailing Address: SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI 1 JAMES ST SOUTH 14 FL PO BOX 926 DEPOT 1 HAMILTON, ON L8N 3P9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 17754 | 4/7/2006 | UNKNOWN | [U] | ( U ) |
| ASSOCIATION DES CONSOMMATEURS POUR LA QUALITE LAUZON BELANGER INC 286 ST PAUL ST STE 100 MONTREAL, QC H2Y2A3 CANADA<br><br>Counsel Mailing Address: SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI 1 JAMES ST SOUTH 14 FL PO BOX 926 DEPOT 1 HAMILTON, ON L8N 3P9 CANADA | 01-01139 W.R. GRACE & CO. | 17764 | 4/7/2006 | UNKNOWN | [U] | ( U ) |
| ASSU, WILLIAM PO BOX 114 QUATHIASKI COVE, BC V0P1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213463 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ASSU, WILLIAM R PO BOX 114 QUATHIASKI COVE, BC V0P1N0 CANADA | 01-01139 W.R. GRACE & CO. | z205784 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ASTATECH INC ATTN RONA YANG 1 DEERPARK DR STE C MONMOUTH JUNCTION, NJ 08852 | 01-01139 W.R. GRACE & CO. | 1377 | 7/15/2002 | $5,807.50 | | ( U ) |
| ASTATECH INC 1 DEER PARK DR STE C MONMOUTH JUNCTION, NJ 08852 | 01-01139 W.R. GRACE & CO. | 1378 | 7/15/2002 | $4,470.50 | | ( U ) |
| ASTER, WILLOW Z 198 WALNUT ST WINNIPEG, MB R3G1P5 CANADA | 01-01139 W.R. GRACE & CO. | z208006 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 153 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ASTON, BRIAN ; ASTON, SAMANTHA 25 S LAUREL ST KUTZTOWN, PA 19530 | 01-01139 W.R. GRACE & CO. | z9351 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| A-T RANCH INC 1136 GOLD CREEK RD SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z12490 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AT&T BUILDING - COUNTRY CLUB TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6604 | 3/27/2003 | $0.00 | | ( U ) |
| AT&T CORP 55 CORPORATE DR BRIDGEWATER, NJ 08807-1265 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1212 | 6/13/2002 | $0.00 | | ( U ) |
| AT&T CORP TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1215 | 6/13/2002 | $0.00 | | ( U ) |
| AT&T CORP 55 CORPORATE DR BRIDGEWATER, NJ 08807-1265 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1221 | 6/13/2002 | $0.00 | | ( U ) |
| AT&T CORP 55 CORPORATE DR BRIDGEWATER, NJ 08807-1265 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4340 Entered: 8/25/2003; DktNo: 4346 Entered: 8/25/2003 | 1222 | 6/13/2002 | $0.00 | | ( U ) |
| ATANASSOVA, ALBINA N 356 Marlborough Street #4  Boston, MA 02115 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8528 | 3/28/2003 | $0.00 | | ( P ) |
| ATCHISON , THOMAS ; ATCHISON , FAWN 301 23RD ST SW ROCHESTER, MN 55902 | 01-01139 W.R. GRACE & CO. | z11734 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ATCHISON, JEFFERY R PO BOX 13359 LAKE CHARLES, LA 70612 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5007 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATCHISON, THOMAS; ATCHISON, PATRICIA 2664 STAR LAKE RD EAGLE RIVER, WI 54521 | 01-01139 W.R. GRACE & CO. | z3876 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ATHANASOULIAS, CONSTANTINE D; PAPACOSTAS, BARBARA 11390 PASTEUR ST MONTREAL, QC  H3M2N9 CANADA | 01-01139 W.R. GRACE & CO. | z211573 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ATHELAS INSTITUTE INC 5513 TWIN KNOLLS RD STE 214 COLUMBIA, MD  21045 | 01-01139 W.R. GRACE & CO. | z100196 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ATHELAS INSTITUTE INC ATTN ROBERT L FILA, ESQUIRE 5513 TWIN KNOLLS RD STE 214 COLUMBIA, MD  21045 | 01-01139 W.R. GRACE & CO. | z17560 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ATHELSTAN CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17042 | 8/26/2005 | | | |
| ATHELSTAN CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11111 | 3/31/2003 | $0.00 | | ( U ) |
| ATHERTON, ALVIN 720 ARTHUR ST NEWMARKET, ON  L3Y1S3 CANADA | 01-01139 W.R. GRACE & CO. | z209820 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ATHERTON, NANCY J 13528 DONNYBROOK DR HAGERSTOWN, MD  21742-2561 | 01-01139 W.R. GRACE & CO. | z352 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ATHERTON, RUPERT P 820 DIXIANA DR OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6429 | 3/26/2003 | $0.00 | | ( P ) |
| ATHERTON, RUPERT P 820 DIXIANA DR OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6426 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6427 | 3/26/2003 | $0.00 | | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6428 | 3/26/2003 | $0.00 | | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6481 | 3/26/2003 | $0.00 | | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6430 | 3/26/2003 | $0.00 | | ( P ) |
| ATHESIAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16154 | 5/17/2005 | | | |
| ATHEY, KEN<br>420 10TH ST SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z201 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| ATHMER, TERRY J<br>61 WINDSOR DR<br>BELLEVILLE, IL 62223 | 01-01139<br>W.R. GRACE & CO. | z4476 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATKINS, JOHN W<br>220 W 78TH ST<br>CHANHASSEN, MN 55317 | 01-01139<br>W.R. GRACE & CO. | z6385 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ATKINS, STANLEY R; ATKINS, NANCY C<br>27 PINELAND AVE<br>OTTAWA, ON K2G0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204111 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ATKINS, VAUGHN ; ATKINS, SANDRA<br>104 CALDER RD<br>ST ANDREWS, MB R1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208524 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ATKINSON , SARA F<br>3453 NW 59TH ST<br>SEATTLE, WA 98107 | 01-01139<br>W.R. GRACE & CO. | z11470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATKINSON, CHRISTOPHER J; PARIS, NICOLE<br>2106 W 19TH AVE<br>VANCOUVER, BC  V6L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202025 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| ATKINSON, MAUREEN G<br>33 DAVID ST<br>STATEN ISLAND, NY  10308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14696 | 3/31/2003 | $0.00 | ( P ) |
| ATKINSON, MAUREEN G<br>33 DAVID ST<br>STATEN ISLAND, NY  10308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14697 | 3/31/2003 | $0.00 | ( P ) |
| ATKINSON, MICHAEL E<br>13205 S LUTHER RD<br>NEWALLA, OK  74857 | 01-01139<br>W.R. GRACE & CO. | z8412 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| ATLANTA BELTING COMPANY<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 1142 | 7/3/2002 | $18,762.51 | ( U ) |
| ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA, GA  30302 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 89 | 5/21/2001 | $0.00 | ( U ) |
| ATLANTA GAS LIGHT COMPANY<br>PO BOX 4569<br>ATLANTA, GA  30302 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 412 | 9/11/2001 | $31,752.93 | ( U ) |
| ATLANTA WEST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11548 | 3/31/2003 | $0.00 | ( U ) |
| ATLANTIC CONTRACTING & SPECIALTIES LLC<br>120 N LIME ST<br>LANCASTER, PA  17602 | 01-01139<br>W.R. GRACE & CO. | 992 | 7/1/2002 | $2,505.46 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATLANTIC SHOPPING CENTRES LTD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18175 | 12/4/2006 | | | |
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS B3J3K1 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17413 | 8/26/2005 | | | |
| ATLANTIC SHOPPING CENTRES LTD 200 JACKSON AVE EAST HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18491 | 7/27/2007 | | | |
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS B3J3K1 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16725 | 5/17/2005 | | | |
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS B3J3K1 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24675 Entered: 4/27/2010 | 12490 | 3/31/2003 | $112,279.00 | | ( U ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD 20817 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14807 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14806 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14808 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14801 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14805 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14804 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LA<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14803 | 3/31/2003 | $0.00 | | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LA<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14802 | 3/31/2003 | $0.00 | | ( P ) |
| ATOFINA CHEMICALS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 54 | 5/14/2001 | $75,980.00 | | ( U ) |
| ATOMIZING SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1127 | 7/2/2002 | $516.17 | | ( U ) |
| ATOS, JANE ; ATOS, SHELDON<br>23 3RD CONCESSION RD<br>MALLORYTOWN, ON K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201156 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATRIUM PALACE CONDOMINIUM ASSOCIATION<br>C/O DENNIS A ESTIS ESQ<br>GREENBAUM ROWE SMITH RAVIN DAVIS & HIMMEL LLP<br>PO BOX 5600<br>WOODBRIDGE, NJ 07095 | 01-01140<br>W.R. GRACE & CO.-CONN. | 434 | 9/24/2001 | $5,000.00 | | ( U ) |
| ATTABERY, DONALD B<br>385 JULINE WAY<br>APPLEGATE, CA 95703 | 01-01139<br>W.R. GRACE & CO. | z4040 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATTALLA, PAUL ; ATTALLA, NICOLE<br>BOX 1707 362 4TH AVE<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211586 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ATTARD, JUDITH ; ATTARD, SALVINO<br>194 GARDEN AVE<br>RICHMOND HILL, ON L4C6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213853 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| ATTARO, ALLEN<br>28A JELLICOE AVE<br>ETOBICOKE, ON M8W1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208022 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| ATTEBERY, ROBERT H<br>1722 DEADWOOD CT<br>COOL, CA 95614 | 01-01139<br>W.R. GRACE & CO. | z4245 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ATTERTON, GLENN E<br>12925 BIRCHWOOD PIKE<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5500 | 3/24/2003 | $0.00 | | ( U ) |
| ATTERTON, GLENN E<br>12925 BIRCHWOOD PIKE<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5499 | 3/24/2003 | $0.00 | | ( U ) |
| ATTIG, RICHARD<br>1001 4TH ST E<br>PRINCE ALBERT, SK S6V0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200035 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| ATTOE, DAVID H<br>W11653 DEMYNCK RD<br>LODI, WI 53555 | 01-01139<br>W.R. GRACE & CO. | z1267 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ATTWATER, DONNA A<br>412 21ST AVE NW<br>CALGARY, AB T2M1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200051 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| ATTWATER, JOHN<br>BOX 386 136 4TH ST<br>DALMENY S,   0K 1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202731 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATWATER, ERNEST<br>1-HARRINGTON AVE<br>ROXBURY, MA 01129 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4756 | 3/24/2003 | $0.00 | | ( P ) |
| ATWATER, HEATHER ; ATWATER, DAVID<br>120 BOWLING ST SW<br>CEDAR RAPIDS, IA 52404 | 01-01139<br>W.R. GRACE & CO. | z14206 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ATWATER, MARK<br>2795 RT 103<br>SIMONDS, NB E7P2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213738 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ATWOOD, DAVID<br>30 FOREST RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z178 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ATWOOD, JOHN L; ATWOOD, JULIAL<br>16086 LAKE KORONIS RD<br>PAYNESVILLE, MN 56362 | 01-01139<br>W.R. GRACE & CO. | z10245 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| AU, RICHARD<br>253 MAPLEWOOD<br>EAST LANSING, MI 48823 | 01-01139<br>W.R. GRACE & CO. | z10404 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AUBE, ALEXANDRE C<br>7140 BLU DES MILLE ILES<br>LAVAL, QC H7A4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212625 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, DIANE<br>5 CONRAD VALERNA<br>GATINEAU, QC J9J3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204646 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, LOUISE<br>206 JEAN RIOUX<br>TROIS PISTOLES, QC G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213616 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AUBE, LOUISE<br>206 JEAN RIOUX<br>TROIS PISTOLES, QC G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211962 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUBERT, KENNETH S<br>279 POPLAR ST<br>ROSLINDALE, MA 02131 | 01-01139<br>W.R. GRACE & CO. | z14065 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| AUBIN, BENOIT<br>616 5TH ST<br>NELSON, BC V1L2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200101 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUBIN, FRANCIS ; DUMAS, JASMINE<br>158 RANG DES MONTAGNES<br>LA CORNE, QC J0Y1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208485 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 161 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUBIN, LOUISON<br>391 BLVD EVAIN OUEST<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213228 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| AUBREY, AMY<br>2342 Weisenberger Mill Road<br><br>Midway, KY  40347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8941 | 3/28/2003 | $0.00 | | ( P ) |
| AUBREY, AMY<br>2342 Weisenberger Mill Rd<br><br>Midway, KY  40347-9731 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8942 | 3/28/2003 | $0.00 | | ( P ) |
| AUBRY, DANY<br>6 RUE DE LA PLAGE DES FLES<br>LAVAL, QC  H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207812 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUBRY, RENE ; ST LAURENT, KATHLEEN<br>3015 BELMONT<br>TROIS RIVIERES, QC  G8Z4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203207 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUBUCHON, KEVIN; AUBUCHON, LAURIE A<br>10273 BLACKBERRY LN<br>CATAWISSA, MO  63015 | 01-01139<br>W.R. GRACE & CO. | z1529 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| AUCHTERLONIE, CONRAD J<br>4556 MANSON AVE<br>POWELL RIVER, BC  V8A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210761 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUCLAIR, ANTOINE<br>221 BERKLEY<br>ST LAMBERT, QC  J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206932 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| AUCOIN, GENEVIEVE<br>807 RTE 201<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210161 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| AUCUN<br>1260 DU CONCORDE<br>SHE, BR  OKE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205937 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, DANIEL<br>266 PRINCIPALE<br>ST DOMINIQUE DU ROSAIRE, QC  J0Y2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204945 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, GASTON<br>232 GRANDETERRE CP 192<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202312 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 162 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUDET, JEAN-ROCH<br>8380 DE CHAMBERY<br>QU+BEC, QC  G1G2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200160 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| AUDET, PATRICE J<br>610 W SECOND ST<br>PITTSBURG, KS  66762 | 01-01139<br>W.R. GRACE & CO. | z5915 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AUDET, PHILIPPE<br>447 RTE 104<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210325 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, PIERRE-LUC<br>562 MTEE PAPINEAU N<br>ST SAUV, UR  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213664 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROBERT ; PERREAULT, FRANCINE<br>1880 TURCOT<br>ST HYACINTHE, QC  J2S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210793 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, ROCH<br>PO BOX 1<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210860 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, RONALD<br>1215 RUE POIRIER<br>MONT JOLI, QC  G5H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201344 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| AUDET, STEVE<br>308 DES CANTON<br>CHARLESBOURG, QC  G2M0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203088 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, ARMAND ; AUDETTE, DIANNE<br>2030 ATKINSON ST<br>REGINA, SK  S4N3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206039 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, YVON<br>10976 ST JULIEN<br>MONTREAL, QC  H1H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200722 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDETTE, YVON<br>10976 ST JULIEN<br>MONTREAL, QC  H1H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200721 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDREY M STEEVES TRUST<br>PO BOX 189<br>MONCTON, NB  E1C8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200573 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AUDREY, MR; AUDREY, MRS; FLATON, GEORGE<br>707 EL-RAY CT<br>SAINT LOUIS, MO  63125 | 01-01139<br>W.R. GRACE & CO. | z3871 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUDY HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11156 | 3/31/2003 | $0.00 | | ( U ) |
| AUDY HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16184 | 5/17/2005 | | | |
| AUER, DONALD J; AUER, CLAUDETTE M DONALD J AUER PO BOX 2378 BENICIA, CA 94510-5378 | 01-01139 W.R. GRACE & CO. | z471 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| AUGER, DANIEL 69 RUE DE LEGLISE BEDFORD, QC J0J1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208852 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, DANIEL 706 CHEMIN ST HYACINTHE ST EUGENE, QC J0C1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200089 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| AUGER, MONIQUE 33 AVE DES SORBLERS BOIS DES FILLON, QC J6Z4W6 CANADA | 01-01139 W.R. GRACE & CO. | z201986 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, RAYMOND 18 FLORENT BEAUHARNOIS, QC J4N3B1 CANADA | 01-01139 W.R. GRACE & CO. | z206007 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| AUGER, SANDRA 580 CH TRUDEAU ST MATHIEU DE BELOEIL, QC J3G0E2 CANADA | 01-01139 W.R. GRACE & CO. | z207790 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| AUGHINBAUGH, GERALD A; AUGHINBAUGH, BARBARA A 50 OHIO RIVER BLVD LEETSDALE, PA 15056 | 01-01139 W.R. GRACE & CO. | z1707 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUGUSTA INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2264 | 10/28/2002 | $0.00 | | ( U ) |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17573 | 8/26/2005 | | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17079 | 7/18/2005 | | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16295 | 5/17/2005 | | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11424 | 3/31/2003 | $0.00 | | ( U ) |
| AUGUSTIN, LYN H<br>232 MAIN ST<br>BOX 193<br>SAINT THOMAS, ND  58276 | 01-01139<br>W.R. GRACE & CO. | z2687 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**                    *Page 165 of  5066*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE 10214 YOUBOU RD YOUBOU, BC V0R3E1 CANADA | 01-01139 W.R. GRACE & CO. | z203141 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, FLOYD ; AUGUSTINE, ROSEMARIE 10214 YOUBOU RD YOUBOU, BC V0R3E1 CANADA | 01-01139 W.R. GRACE & CO. | z204252 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| AUGUSTINE, RAYMOND 22 VALMOR ST WORCESTER, MA 01604 | 01-01139 W.R. GRACE & CO. | z2239 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| AUGUSTON, ROBERT H 146 KNOLLWOOD DR CARLE PLACE, NY 11514 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3598 | 3/17/2003 | $0.00 | | ( P ) |
| AUKSTIKALNIS, JOHN 96 MAIN ST NORTH ORANGE, MA 01364 | 01-01139 W.R. GRACE & CO. | z3993 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| AULD, ALAN 279 CATHCART ST WINNIPEG, MB R3R1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z203654 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| AULD, MURRAY W 635 S NORAH ST THUNDER BAY, ON P7E1P5 CANADA | 01-01139 W.R. GRACE & CO. | z201870 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| AULENBACK, VICTOR W 27 ROSS RD WESTPHAL, NS B2Z1B4 CANADA | 01-01139 W.R. GRACE & CO. | z213058 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AULICKY JR, CHARLES J 106 WESTERN BLVD GILLETTE, NJ 07933 | 01-01139 W.R. GRACE & CO. | z871 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| AULT , B E 2974 E BENGE-WINONA RD BENGE, WA 99105 | 01-01139 W.R. GRACE & CO. | z17911 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AULT , MR BRYCE E; AULT , MRS BRYCE E 2974 E BENGE WINEMA RD BENGE, WA 99105 | 01-01139 W.R. GRACE & CO. | z100710 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| AULT, GARY 60 S PARK AVE SPENCER, IN 47460 | 01-01139 W.R. GRACE & CO. | z7707 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| AULT, MARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15003 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AULT, RICHARD K<br>7 E TIERRA BUENA<br>PHOENIX, AZ 85022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4474 | 3/21/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| AUMAN, RONALD F; AUMAN, VICTORIA J<br>807 WASHINGTON ST<br>SAINT MARYS, PA 15857 | 01-01139<br>W.R. GRACE & CO. | z8672 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AUMOND, GERARD<br>4 DES OBLATS OUEST<br>ROUYN NORANDA, QC J9X3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204789 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| AUMOND, SYLVIO ; AUMOND, NICOLE<br>225 BARNARD ST<br>WILLIAMS LAKE, BC V2G1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201040 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| AUMONT, FRANCINE ; SEVIGNY, GUY<br>1465 SAURIOL EST<br>MONTREAL, QC H2C1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207479 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| AUMONT, PATRICK ; TREMBLAY, NATHALIE<br>12715 JEAN PAUL MAISONNEUVE<br>MIRABEL, QC J7N0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207133 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| AUMUELLER, BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9824 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUNE, MARVIN E<br>125-1ST AVE SE<br>DUTTON, MT 59433 | 01-01139<br>W.R. GRACE & CO. | z6039 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AUPPERLE, STEVEN D<br>190 E WASHINGTON ST<br>MORTON, IL 61550 | 01-01139<br>W.R. GRACE & CO. | z2025 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| AURICCHIO, FRANK<br>181 S MILL ST PO BOX 904<br>RIDGEWAY, ON L0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201491 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| AURIN , CARL H<br>151 RIDGEWOOD RD<br>CHARLESTOWN, RI 02813 | 01-01139<br>W.R. GRACE & CO. | z11902 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AURORA INVESTMENTS 5215 EDINA INDUSTRIAL BOULEVARD, SUITE 100 EDINA, MN 55439 Counsel Mailing Address: GRAY PLANT MOOTY, MOLONEY, LAWRENCE A 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS, MN 55402-3796 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11276 | 3/31/2003 | $0.00 | | ( U ) |
| AUSEN, CHARLES; AUSEN, GENEVA 1301 W FOUNTAIN ST ALBERT LEA, MN 56007 | 01-01139 W.R. GRACE & CO. | z4109 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , FRANCIS CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17738 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, JOHN R; AUSTIN , KAREN T 126 PROSPECT DR MILES CITY, MT 59301 | 01-01139 W.R. GRACE & CO. | z16214 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN , KENNETH ; AUSTIN , MARLA 85759 573RD AVE WAYNE, NE 68787 | 01-01139 W.R. GRACE & CO. | z15877 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN JR , JAMES L 707 W OAK SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z16793 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN QUALITY FOODS INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23786 Entered: 11/18/2009 | 13652 | 3/31/2003 | $2,558,000.00 | | ( U ) |
| AUSTIN SR, ROBERT L 5908 Shady Spring Ave. Baltimore, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9021 | 3/28/2003 | $0.00 | | ( P ) |
| AUSTIN, ARLENE F ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9955 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, CARL ; MCKILLEN, JESSICA 20875 BURWELL RD MOUNT BRYDGES, ON N0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z212199 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AUSTIN, DENNIS<br>1130 NEEBING AVE<br>THUNDER BAY, ON  P7E3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201214 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, DOUGLAS H<br>89 4TH AVE S<br>ROXBORO, QC  H8Y2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208952 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, JEFFREY L; AUSTIN, LORI A<br>14 TOWER AVE<br>SCHENECTADY, NY  12304 | 01-01139<br>W.R. GRACE & CO. | z6962 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, MELBOURNE C<br>800 10TH AVE SW<br>WAVERLY, IA  50677 | 01-01139<br>W.R. GRACE & CO. | z5054 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, NANCY T<br><br>JASPER, ON  K0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212014 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, NANCY T<br>549 BATES RD RR 3<br>JASPER, ON  K0G1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213801 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| AUSTIN, RAYMOND; AUSTIN, JANE<br>1024 THOMPSON RD<br>THOMPSON, CT  06277 | 01-01139<br>W.R. GRACE & CO. | z1624 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| AUSTIN, THEODORE; AUSTIN, KATHLEEN; &<br>AUSTIN, JESSE ; RUNYAN, JAMIE<br>413 S PONDEROSA LOOP<br>POST FALLS, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z9610 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| AUTERIO, MICHELLE A<br>37 OAKHURST RD<br><br>HOPKINTON, MA  01748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8525 | 3/28/2003 | $0.00 | | ( P ) |
| AUTOTTE, NORMAND ; ANDONEY, MYRIAM<br>2095 RUE DE BRUXELLES<br>MONTREAL, QC  H1L5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206610 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17411 | 8/26/2005 | | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17412 | 8/26/2005 | | | |
| AVALON EAST SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18177 | 12/4/2006 | UNKNOWN | | ( U ) |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16727 | 5/17/2005 | | | |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16726 | 5/17/2005 | | | |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12492 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24671 Entered: 4/27/2010 | 12491 | 3/31/2003 | $16,898.00 | | ( U ) |
| AVAU, EDWARD M 74 ERNEST AVE MONONGAHELA, PA  15063 | 01-01139 W.R. GRACE & CO. | z5102 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AVAYA COMMUNICATIONS LUCENT TECHNOLOGIES D B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD  21094 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 84 | 5/18/2001 | $0.00 | | ( U ) |
| AVAYA FKA LUCENT TECHNOLOGIES C/O D&B/RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD  21094 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 2956 | 2/28/2003 | $211.67 | | ( U ) |
| AVELLO JR, PHILIP 321 W 24TH ST APT 14A NEW YORK, NY  10011 | 01-01139 W.R. GRACE & CO. | z504 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| AVERANDER, TODD ; AVERANDER, LYNN 116 SPENCER AVE SHARON, PA  16146<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14231 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| AVERETT, BETTY 940 W 50TH ST CHICAGO, IL  60609 | 01-01139 W.R. GRACE & CO. | z6972 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AVERY , CHARLES W; AVERY , SOLVEIG J 2135 MEADOWOOD ST BILLINGS, MT  59102-2209 | 01-01139 W.R. GRACE & CO. | z16016 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| AVERY LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10867 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVERY LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16004 | 5/17/2005 | | | |
| AVERY, CHRISTOPHER A BOX 409 ASQUITH, SK S0K0J0 CANADA | 01-01139 W.R. GRACE & CO. | z207078 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| AVERY, KEVIN 5112 REYNOSA SAINT LOUIS, MO 63128 | 01-01139 W.R. GRACE & CO. | z246 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD 10681 WESCH RD BROOKLYN, MI 49230 | 01-01139 W.R. GRACE & CO. | z5640 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD 10681 WESCH RD BROOKLYN, MI 49230 | 01-01139 W.R. GRACE & CO. | z5639 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| AVERY, RONALD ; AVERY, SHARON 459 BROWNING ST OSHAWA, ON L1H6S8 CANADA | 01-01139 W.R. GRACE & CO. | z211475 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| AVERY, TONY L 8841 ROGUE RIVER HWY GRANTS PASS, OR 97527 | 01-01139 W.R. GRACE & CO. | z7007 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| AVEY, HERBERT G 475 LINCOLN AVE CLAWSON, MI 48017 | 01-01139 W.R. GRACE & CO. | z6041 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AVILA, JUANITA M 15080 SEQUOIA ST #C HESPERIA, CA 92345 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13903 | 3/31/2003 | $0.00 | | ( U ) |
| AVILA, JUANITA M 15080 SEQUOIA ST #C HESPERIA, CA 92345 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13902 | 3/31/2003 | $0.00 | | ( U ) |
| AVOLES, LAURELLEN R 1858 E 5TH ST SAINT PAUL, MN 55119 | 01-01139 W.R. GRACE & CO. | z13599 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| AVON, ERIC 100 16TH AVE DEUX MTGNS, QC J7R3X8 CANADA | 01-01139 W.R. GRACE & CO. | z208724 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVONHURST COOP<br>BOX 1<br>AVONHURST, SK  S0G0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201665 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| AVRAMOVIC, GEORGE ; RONDE, DEBBIE D<br>795 FRANKLIN RD<br>KAMLOOPS, BC  V2B6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209281 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| AWAD , ANNE S<br>4 JEWETT LN<br>SOUTH HADLEY, MA  01075 | 01-01139<br>W.R. GRACE & CO. | z11511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AWAN, AZHAR M<br>11 ANDOVER DR<br>MILFORD, CT  06460-6968 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13175 | 3/31/2003 | $0.00 | | ( P ) |
| AXMACHER , KENNETH J<br>1307 COOLIDGE AVE<br>CINCINNATI, OH  45230 | 01-01139<br>W.R. GRACE & CO. | z16993 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AXTELL, DONALD<br>BOX 362<br>SPIRIT LAKE, ID  83869 | 01-01139<br>W.R. GRACE & CO. | z11231 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| AXTMANN, JAMES<br>RR4<br>WALTON, ON  N0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200706 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| AYALA , RUDY ; AYALA , PHYLLIS<br>12510 E 120TH AVE<br>BRIGHTON, CO  80601 | 01-01139<br>W.R. GRACE & CO. | z13262 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYALA, INEZ<br>2584 GIBSON ST<br>RIVERSIDE, CA  92503 | 01-01139<br>W.R. GRACE & CO. | z5359 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK  S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206763 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK  S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206765 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYDT, THOMAS J<br>670 6 ST E<br>PRINCE ALBERT, SK  S6V0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206764 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| AYEDON, BARBARA<br>42427 W ELDON<br>CLINTON TOWNSHIP, MI  48038 | 01-01139<br>W.R. GRACE & CO. | z4992 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7569 | 3/27/2003 | $0.00 | | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7568 | 3/27/2003 | $0.00 | | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7570 | 3/27/2003 | $0.00 | | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7567 | 3/27/2003 | $0.00 | | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7565 | 3/27/2003 | $0.00 | | ( P ) |
| AYER, GARRY P<br>700 MAPLE AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7566 | 3/27/2003 | $0.00 | | ( P ) |
| AYERS, GORMAN; AYERS, DIANE<br>1509-17TH ST NW<br>WINTER HAVEN, FL 33881 | 01-01139<br>W.R. GRACE & CO. | z5307 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| AYERS, SEAN G<br>c/o SEAN AYERS<br>2704 ROCKWOOD AVE<br><br>BALTIMORE, MD 21215-4112 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8708 | 3/28/2003 | $0.00 | | ( U ) |
| AYLIFFE, ALAN D<br>16 BROWNS RD RR 5<br>ORANGEVILLE, ON L9W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209693 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| AYLOR , TERRY<br>2904 E FAIRVIEW AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z17389 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| AYLWIN, REJEAN<br>634 ST ANDRE<br>LAVAL, QC H7G3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203518 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| AYOTTE, MARC ; AYOTTE, JUSTINE<br>4147 LILLIAN ST<br>HANMER, ON P3P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206684 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AYRES, GLEN; AYRES, KATHY 30 PEARL ST W SIDNEY, NY 13838 | 01-01139 W.R. GRACE & CO. | z8676 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM 4510 13TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z13234 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM 4510 13TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z13236 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM 4510 13TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z13238 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM 4510 13TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z13237 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYRSHIRE DAIRY FARM 4510 13TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z13235 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| AYSON-BEANUM, JUANITA 25234 DAVISON AVE SIREN, WI 54872-9023 | 01-01139 W.R. GRACE & CO. | z6277 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| AYSON-BEANUM, JUANITA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15193 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| AZOULAY, NICOLAS ; LEFRANCOIS, JULIE 3070 CHEMIN STE THERESE CARIGNAN, QC J3L2B5 CANADA | 01-01139 W.R. GRACE & CO. | z206952 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| AZTEC RENTAL PARTNERS DBA AIR TOOL EXCHA TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1314 | 7/12/2002 | $760.25 | | ( U ) |
| AZTER, LORETTA 89 REINER RD DOWNSVIEW, ON M3H2L4 CANADA | 01-01139 W.R. GRACE & CO. | z211968 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| AZURDIA, GLORIA 3168 JUBILEE TRL DALLAS, TX 75229 | 01-01139 W.R. GRACE & CO. | z7427 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| AZZARELLA, RICHARD ; AZZARELLA, JUDITH PO BOX 61 FAIRFIELD, WA 99012-0061 | 01-01139 W.R. GRACE & CO. | z10491 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AZZI, WILLIAM ; AZZI, MARIE-JO ; AZZI, SEREVA ; ABI-HANNA, GISELE<br>4095 JAURON<br>MONTREAL, QC  H4J1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207472 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| AZZONE, NICOLA<br>79 S OPLAINE RD<br>GURNEE, IL  60031 | 01-01139<br>W.R. GRACE & CO. | z9121 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| B & B REFRACTORIES INC<br>12121 LOS NIETOS RD<br>SANTA FE SPRINGS, CA  90670 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1522 | 7/22/2002 | $488.40 | | ( U ) |
| B & C FAB INC<br>105 E ORLANDO ST<br>ORLANDO, FL  32804-5020 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1600 | 7/30/2002 | $117.61 | | ( U ) |
| B B & T<br>2016 HOOVER ST<br>WINSTON SALEM, NC  27107 | 01-01139<br>W.R. GRACE & CO. | z14093 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| B&E ELECTRIC INC<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100705 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| B&N&K RESTORATION CO INC<br>223 RANDOLPH AVE<br>CLIFTON, NJ  07011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 1881 | 8/26/2002 | $0.00 | | ( U ) |
| BAARS, CAROLE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9827 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAAY, EDITH<br>1929 S EYE ST<br>BAKERSFIELD, CA  93304 | 01-01139<br>W.R. GRACE & CO. | z4501 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BABA, JACK N<br>146 ROCKYRIDGE RD<br>DILLSBURG, PA  17019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4065 | 3/18/2003 | BLANK | | ( U ) |
| BABB, DWAYNE; BABB, ODALYS<br>50 SENECA RD<br>HAMDEN, CT  06518 | 01-01139<br>W.R. GRACE & CO. | z6927 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BABBIDGE, SCOTT C<br>20 TATE LN<br>WINDHAM, ME  04062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8381 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD 21226-2308 | 01-01139<br>W.R. GRACE & CO. | z101140 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| BABBS , FRANCIS A; BABBS , BONNIE G<br>4102 HILLCREST AVE<br>BALTIMORE, MD 21225-2308 | 01-01139<br>W.R. GRACE & CO. | z15952 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BABCOCK & WILCOX CONSTRUCTION CO INC<br>C/O JAN M HAYDEN<br>HELLER DRAPER HAYDENPATRICK & HORN LLC<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA 70130<br><br>Counsel Mailing Address:<br>HELLER DRAPER HAYDENPATRICK & HORN LLC,<br>C/O JAN M HAYDEN<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA 70130 | 01-01139<br>W.R. GRACE & CO. | 9784 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| BABCOCK, GEORGE H<br>605 IMPERIAL ST BOX 580<br>MASSEY, ON P0D1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206109 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| BABCOCK, JOYCE D<br>PO BOX 21<br>CUSTER, MT 59024 | 01-01139<br>W.R. GRACE & CO. | z6067 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BABIAK, ANDREW<br>BOX 29<br>PINE RIVER, MB R0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203069 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BABICH, MLADEN<br>909 W 4TH<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z3599 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BABIN, MARY<br>306 JEFFERSON AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14235 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BABINEAU, SHARON; BABINEAU, RAYMOND<br>1814 THORNTON AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z6990 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BABINSKY, ANDREW<br>410 N MONROE ST<br>FREEBURG, IL 62243 | 01-01139<br>W.R. GRACE & CO. | z8632 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BABKA, JAMES R<br>6504 WEST 63 PL<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO. | z3068 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BABKIRK, JAMES G<br>BOX 924<br>HIGH , RA RIE AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213834 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BABLOUZIAN, LEON<br>20 MANSFIELD ST<br>FRAMINGHAM, MA 01702 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15013 | 4/3/2003 | $0.00 | | ( P ) |
| BABUIN, SERGIO<br>46495 STRATHCONA RD<br>CHILLIWACK, BC V2P3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203477 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BABUSKA, ED ; BABUSKA, BARB<br>67 VISTA DR<br>MISSISSAUGA, ON L5M1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205185 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BACA , ADRA S<br>277 LANDING RD S<br>ROCHESTER, NY 14610 | 01-01139<br>W.R. GRACE & CO. | z100617 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BACH, GARRY<br>1525 MCMANUS<br>TROY, MI 48084 | 01-01139<br>W.R. GRACE & CO. | z393 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BACH, TODD C<br>411 5TH AVE N<br>JUNCTION CITY, WI 54443 | 01-01139<br>W.R. GRACE & CO. | z2954 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BACHALIS JR, JOHN J<br>181 HARPER AVE<br>YARDLEY, PA 19067-1617 | 01-01139<br>W.R. GRACE & CO. | z1166 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BACHEL, EARL<br>610 E BOONE ST<br>MARSHALLTOWN, IA 50158 | 01-01139<br>W.R. GRACE & CO. | z7239 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BACHEWICH, ANDREW ; BACHEWICH, OLGA<br>BOX 185<br>SANDY LAKE, MB R0J1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204813 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BACHIOCCHI, CANDIDA<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 429 | 9/13/2001 | $1,000,000.00 | | ( U ) |
| BACHMEIER, BRIAN ; BACHMEIER, SYLVIA<br>BOX 536<br>KINDERSLEY, SK S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208322 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BACHMEIER, RANDY J; BACHMEIER, CHRISTINE A<br>714 14TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z613 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BACHOVIN SR , DANIEL J<br>2039 SPRING AVE<br>OAKFORD, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z13338 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BACKANEN, GARY<br>22735 SE FIRWOOD RD<br>SANDY, OR 97055 | 01-01139<br>W.R. GRACE & CO. | z6371 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BACKES, GEORGE ALBERT<br>1001 20TH AVE NO<br>SAINT CLOUD, MN 56303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6584 | 3/26/2003 | $0.00 | | ( U ) |
| BACKSTROM, JANE E<br>7906 MONROE ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z3286 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BACKSTROM, JANE E<br>7906 MONROE ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z3284 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BACON , CARLTON<br>C/O DOUGLAS BACON<br>5569 DANLOW DR APT 102<br>VIRGINIA BEACH, VA 23455 | 01-01139<br>W.R. GRACE & CO. | z17374 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON , RENEE E<br>914 WIDGEON RD<br>NORFOLK, VA 23513 | 01-01139<br>W.R. GRACE & CO. | z17371 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BACON, ANDRE<br>3065 BILAUDEAU<br>MONTREAL, QC H1L4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206995 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BACON, EVELYN ; BACON, STEPHEN<br>10 CAMBRAY RD RR 2<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207505 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BACON, JOHN D<br>302 W ELM ST<br>AUBURN, MI 48611-9459 | 01-01139<br>W.R. GRACE & CO. | z6178 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BACON, LINDA M<br>LINDA M, BACON<br>20 ALMY AVE<br>SANDWICH, MA 02563 | 01-01139<br>W.R. GRACE & CO. | z8464 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BACON, MARK ; LANG, SUE<br>2885 W 20TH AVE<br>VANCOUVER, BC V6L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212691 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BACON, STEPHANE<br>1980 DES ROSEAUX APT 9<br>MARIEVILLE , C 3M 0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204983 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**
888.909.0100        *Page 179 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BACON, STEPHEN R<br>10 CAMBRAY RD RR 2<br>CAMERON, ON  K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213491 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BADEAU, GUY; BADEAU, PENNY<br>263 MARTIN MEADOW RD<br>PLAINFIELD, VT  05667-9422 | 01-01139<br>W.R. GRACE & CO. | z4822 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BADEER, SCOTT<br>20 REDWOOD DR<br>PLAINVIEW, NY  11803 | 01-01139<br>W.R. GRACE & CO. | z761 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BADER SR, MR RAYMOND G; BADER, MRS EDNA A<br>4024 BURGEN AVE<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z4091 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BADER, DELBERT A<br>1762 CENTER VALLEY RD<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z8441 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BADER, KEVIN<br>2170 ELLIOTT ST<br>REGINA, SK  S4N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200074 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BADGER, BRENDA L<br>RR3 STATION MAIN<br>OWEN SOUND, ON  N4K5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206314 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BADGLEY, CAROLINE<br>821 ROBINHOOD LN<br>LA GRANGE PARK, IL  60526 | 01-01139<br>W.R. GRACE & CO. | z5437 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BADGLEY, EDWARD<br>821 ROBINHOOD LN<br>LA GRANGE PARK, IL  60526 | 01-01139<br>W.R. GRACE & CO. | z5438 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BAERG, PETER L<br>BOX 922<br>LASALLE, MB  R0G1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212022 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAERG, PETER L<br>BOX 922<br>LASALLE, MB  R0G1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213772 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BAERGEN, RISHYA J<br>BOX 135 262 2ND AVE<br>PROCTOR, BC  V0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201734 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BAFUS, DARRELL<br>18252 ENDICOTT RD<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z7645 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BAGE, ELAINE E<br>669 GOVERNMENT AVE<br>WINNIPEG, MB  R2K1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205992 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAGGENSTOS, LLOYD<br>PO BOX 210<br>TURNER VALLEY, AB T0L2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201412 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BAGGETT, BARBARA<br>812 MARKDALE<br>LAKE ORION, MI 48362 | 01-01139<br>W.R. GRACE & CO. | z9484 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY , MIKE ; BAGLEY , DEB<br>12461 HWY A<br>COLE CAMP, MO 65325 | 01-01139<br>W.R. GRACE & CO. | z100568 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY JR, CHARLES M; BAGLEY, NANCY H<br>1235 8TH AVE W<br>SEATTLE, WA 98119-3441 | 01-01139<br>W.R. GRACE & CO. | z6440 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, ERROL<br>710 E 3RD ST<br>MESA, AZ 85203 | 01-01139<br>W.R. GRACE & CO. | z5122 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, GILBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15004 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, GILBERT; BAGLEY, LINDA<br>1305 N FARR RD<br>SPOKANE, WA 99206-4050 | 01-01139<br>W.R. GRACE & CO. | z4612 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BAGLEY, RONALD D; BAGLEY, DEBORAH L<br>235 HURONIA RD<br>BARRIE, ON L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202236 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BAGSHAW, SUNSHINE ; MONTAGUE, SHAUN<br>211 8TH AVE<br>CASTLEGAR, BC V1N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208531 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BAGYI, JOHN A; BAGYI, BARBARA<br>111 WASHINGTON AVE<br>ALBANY, NY 12210 | 01-01139<br>W.R. GRACE & CO. | z8313 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BAHADORI, BRENDA<br>5062 VANDORF RD<br>STOUFFVILLE, ON L4A7X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202897 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BAHILL , S LARRY<br>3542 N WILSON AVE<br>TUCSON, AZ 85719 | 01-01139<br>W.R. GRACE & CO. | z100584 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAHM, TILLIE B<br>5445 COUNTY RD 84<br>NEW SALEM, ND 58563-9504 | 01-01139<br>W.R. GRACE & CO. | z5295 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAHNUIK, DON ; BAHNUIK, CYNTHIA 10306 CONNAUGHT DR EDMONTON, AB  T5N3J3 CANADA | 01-01139 W.R. GRACE & CO. | z200237 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, GREGORY; BAHR, STEFANIE 202 WARREN ANACONDA, MT  59711 | 01-01139 W.R. GRACE & CO. | z95 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, PATRICIA J 2 CIRCLE DR THE PLAINS, OH  45780 | 01-01139 W.R. GRACE & CO. | z6074 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAHR, REINEY 728 STADACONA ST E MOOSE JAW, SK  S6H0K4 CANADA | 01-01139 W.R. GRACE & CO. | z209981 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BAHS , KATHLEEN R KATHLEEN R BAHS 8638 W PORTAGE RIVER SOUTH RD OAK HARBOR, OH  43449-9612 | 01-01139 W.R. GRACE & CO. | z11921 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BAIL , CHRISTOPHER L 21 LATHROP ST SOUTH HADLEY, MA  01075-2730 | 01-01139 W.R. GRACE & CO. | z16957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , CHARLES E SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12314 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , FREEMAN H 10999 FERNWAY DR MANTUA, OH  44255 | 01-01139 W.R. GRACE & CO. | z15767 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LEE A 2928 E FRANCIS AVE SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100750 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LLOYD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16514 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , LLOYD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16515 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILEY , LLOYD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16516 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , MARJORIE<br>6714 N SMITH ST<br>SPOKANE, WA  99217-7620 | 01-01139<br>W.R. GRACE & CO. | z101024 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , MARK A<br>260 RAILROAD AVE<br>BLAIRSVILLE, PA  15717 | 01-01139<br>W.R. GRACE & CO. | z15854 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , NELLIE M<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12315 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , TIMOTHY W; BAILEY , JAMIE L<br>89 WHITE OAK DR<br>BLUE RIDGE, VA  24064 | 01-01139<br>W.R. GRACE & CO. | z15910 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY , WALTER D<br>1644 E RICH<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z16312 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY PURE TRUST<br>PO BOX 17812<br>LITTLE ROCK, AR  72222 | 01-01139<br>W.R. GRACE & CO. | z2270 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, CARLTON H<br>22243 VANNECK RD RR 1<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202541 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, CLAUDETTE<br>111 WOODHAVEN ST<br>BOSTON, MA  02126 | 01-01139<br>W.R. GRACE & CO. | z7732 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, DANIEL E; BAILEY-PRUC, SUSAN A<br>1005 NOLA AVE<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z8624 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, DENNIS C<br>504 N CEDAR ST<br>CRESTON, IA  50801 | 01-01139<br>W.R. GRACE & CO. | z5594 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, EDWARD F<br>781 KINGSTON DR<br>EDGEWOOD, KY  41017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13867 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 183 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILEY, GEORGE E<br>8 ASCOT CIRCLE, APT #5<br><br>Saratoga Springs, NY 12866 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14183 | 3/31/2003 | $0.00 | | ( P ) |
| BAILEY, GEORGE E<br>PO BOX 1385<br>38 BURROWS HILL RD<br>HEBRON, CT 06248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14184 | 3/31/2003 | $0.00 | | ( P ) |
| BAILEY, GERALD F<br>10271 HWY 11 S<br>MONTICELLO, GA 31064 | 01-01139<br>W.R. GRACE & CO. | z8422 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, HARRY R<br>10966 WAYNE TRACE RD<br>SOMERVILLE, OH 45064 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13529 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BAILEY, MARILYN<br>253 CROCUS AVE<br>OTTAWA, ON K1H6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210953 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, MELODIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15005 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, MIKE ; BAILEY, BELINDA<br>11 JENKINS ST<br>EVERETT, ON L0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211385 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY, RALPH H<br>1467 Pennington Flat Road<br><br>Morehead, KY 40351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4185 | 3/20/2003 | $0.00 | | ( P ) |
| BAILEY, RALPH H<br>1467 Pennington Flat Road<br><br>Morehead, KY 40351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6303 | 3/26/2003 | $0.00 | | ( P ) |
| BAILEY, SUSAN; BAILEY, JOHN<br>12 E DIVISION ST<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z7129 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BAILEY, W R<br>15 IMPERIAL CRES<br>BRANDON, MB R7B3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201316 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAILEY, WALTER ; BAILEY, DOREEN 20 BAY ST IROQUOIS, ON K0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208244 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BAILEY-GATES , SALLY ; BAILEY-GATES , CHARLES 23 PARMENTER RD LONDONDERRY, NH 03053 | 01-01139 W.R. GRACE & CO. | z12542 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, ERNEST 3075 RUE COUSINEAU ST LAURENT, QC H4K1P3 CANADA | 01-01139 W.R. GRACE & CO. | z204741 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, JOHANNE 1056 CH DADAMSVILLE BRIGHAM , C 2K 4T3 CANADA | 01-01139 W.R. GRACE & CO. | z202566 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, LOUISE 286 BELLEY ST SIMEON, QC G0T1X0 CANADA | 01-01139 W.R. GRACE & CO. | z212052 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, LOUISE 286 BELLEY ST SIMEON, QC G0T1X0 CANADA | 01-01139 W.R. GRACE & CO. | z213544 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BAILLARGEON, MARY KAY 3100 Hayes St NE Minneapolis, MN 55418-2232 | 01-01140 W.R. GRACE & CO.-CONN. | 14461 | 3/31/2003 | BLANK | | ( U ) |
| BAILLET, DAVID R; BAILLET, RUTH M 5830 SPERLING AVE BURNABY, BC V5E2T7 CANADA | 01-01139 W.R. GRACE & CO. | z209087 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BAILLIE, LARRY 1055 HOPKINS CR MOOSE JAW, SK S6H3E8 CANADA | 01-01139 W.R. GRACE & CO. | z210511 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAILLIE, ROGER W 662 CHESTNUT SPRINGS LN GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13068 | 3/31/2003 | $0.00 | | ( U ) |
| BAILLY , MATTHEW M MATTHEW M, BAILLY 15087 E POKIHANTUS DR CANTON, IL 61520-8830 | 01-01139 W.R. GRACE & CO. | z17196 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAIMA, CHARLES 14 KELLEY RD WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. | z9045 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BAIN, DAVID ; BAIN, JUDITH 951 TULANE AVE SUDBURY, ON P3A4K2 CANADA | 01-01139 W.R. GRACE & CO. | z200342 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAIN, MARIANNE<br>2951 PASTURE CIR<br>COQUITLAM, BC  J3C2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210651 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAINBRIDGE, BEVERLY A; HATT, BRUCE D<br>30 LUNDYS LN<br>NEWMARKET, ON  L3Y3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209229 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BAINBRIDGE, DOUGLAS ; BAINBRIDGE, NORMA<br>2988 GLEN LAKE RD<br>VICTORIA, BC  V9B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202828 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BAINS, TEGSHARN S; KULLAR-BAINS, REVINA R<br>10160 SPRINGMONT DR<br>RICHMOND, BC  V7E1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211584 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BAIRD, A GENE<br>551 E MULBERRY ST<br>WATSEKA, IL  60970 | 01-01139<br>W.R. GRACE & CO. | z9813 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, DENNIS; BAIRD, SHERRY<br>743 W CORNELL AVE<br>CLARKSVILLE, IN  47129 | 01-01139<br>W.R. GRACE & CO. | z5964 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, DONALD ; BAIRD, MARELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15307 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, ROBERT; BAIRD, SHARI<br>1520 HATCHERY RD<br>MORGAN, UT  84050 | 01-01139<br>W.R. GRACE & CO. | z4389 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BAIRD, TIM ; BAIRD, VANESSA<br>108 NORDIN AVE<br>ETOBICOKE, ON  M8Z2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203072 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAISLEY, KEVIN<br>22 W 404<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z355 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BAKER & MCKENZIE<br>ATTN: ANTHONY G STAMATO<br>130 E RANDOLPH DR 35TH FLR<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO. | 1578 | 7/25/2002 | $34,123.18 | | ( U ) |
| BAKER , MARK ; BAKER , CINDY<br>100 GORDONS BEACH RD<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z16357 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAKER JR , DWIGHT N<br>737 LAGUNA DR<br>WOLVERINE LAKE, MI  48390 | 01-01139<br>W.R. GRACE & CO. | z17528 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAKER PETROLITE INDUSTRIAL CHEMICALS C/O CHRISTOPHER J RYAN BAKER HUGHES INC PO BOX 4740 HOUSTON, TX 77210-4740 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 96 | 5/21/2001 | $4,239.38 | ( U ) |
| BAKER PROCESS c/o CHRISTOPHER J RYAN BAKER HUGHES INC PO BOX 4740 HOUSTON, TX 77210-4740 | 01-01139 W.R. GRACE & CO. | 2008 | 9/12/2002 | $5,169.44 | ( U ) |
| BAKER, ALAN M 308 L MURRAY DR TRAIL, BC V1R2J4 CANADA | 01-01139 W.R. GRACE & CO. | z201726 | 2/4/2009 | UNKNOWN [U] | ( U ) |
| BAKER, ALBERT J 1-1634 CO T METAMORA, OH 43540 | 01-01139 W.R. GRACE & CO. | z10334 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| BAKER, ANN 416 EDGAR ST WOLF POINT, MT 59201 | 01-01139 W.R. GRACE & CO. | z790 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| BAKER, CAROL A 1302 DAMMERT AVE SAINT LOUIS, MO 63125 | 01-01139 W.R. GRACE & CO. | z4543 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| BAKER, CHARITY LYNN 34168 HWY 41 OLDTOWN, ID 83804 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15197 | 4/3/2003 | $0.00 | ( U ) |
| BAKER, CHARLES R; BAKER, JOY A 540 DEARBORN AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z5702 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| BAKER, DARREN BOX 583 THEPAS, MB R9A1K6 CANADA | 01-01139 W.R. GRACE & CO. | z201420 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| BAKER, DAVID W3826 ORCHID DR LAKE GENEVA, WI 53147 | 01-01139 W.R. GRACE & CO. | z712 | 8/6/2008 | UNKNOWN [U] | ( U ) |
| BAKER, DAVID L 1215 TURNBERRY CT PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7536 | 3/27/2003 | $0.00 | ( P ) |
| BAKER, DAVID L 1215 TURNBERRY CT PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7537 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 187 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, DAVID M<br>101 SHARON DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9022 | 3/28/2003 | $0.00 | | ( P ) |
| BAKER, DONNA L<br>1215 TURNBERRY CT<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7538 | 3/27/2003 | $0.00 | | ( P ) |
| BAKER, DOREEN<br>BOX 146<br>IMPERIAL, SK S0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210384 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, DOUGLAS A<br>S 4118 MARTIN<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8650 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, DUSTY JOE<br>PO BOX 2051<br>YAKIMA, WA 98907 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4724 | 3/24/2003 | BLANK | | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14322 | 3/31/2003 | $0.00 | | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14321 | 3/31/2003 | $0.00 | | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14319 | 3/31/2003 | $0.00 | | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14318 | 3/31/2003 | $0.00 | | ( U ) |
| BAKER, GARY S<br>1011 BEAUMONT AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14320 | 3/31/2003 | $0.00 | | ( U ) |
| BAKER, GERALD ; BAKER, LORRI<br>BOX 397 1548 ADELAIDE ST<br>CROFTON, BC V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201509 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, GERALD A; BAKER, CATHLEEN P<br>904 W COLUMBIA AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z7072 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, HEATHER RR 3 SINGHAMPTON, ON N0C1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206789 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, HERSHEL M 1640 LAKE PARK CR MORRISTOWN, TN 37814 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1571 | 7/25/2002 | $0.00 | | ( P ) |
| BAKER, JERRY R 246 FASSINA ST THUNDER BAY, ON P7B5Y3 CANADA | 01-01139 W.R. GRACE & CO. | z203136 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, KENT DOUGLAS 1109 UTAH AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 7099 | 3/27/2003 | BLANK | | ( U ) |
| BAKER, KENT DOUGLAS 1109 UTAH AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7100 | 3/27/2003 | $0.00 | | ( U ) |
| BAKER, KEVIN 5016 FORREST DR YELLOWKNIFE, NT X1A2A9 CANADA | 01-01139 W.R. GRACE & CO. | z201389 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, LAWRENCE c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01153 ECARG, INC. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14072 | 3/31/2003 | $0.00 | | ( U ) |
| BAKER, LAWRENCE c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14063 | 3/31/2003 | $0.00 | | ( U ) |
| BAKER, NEIL 8381 DARNER RD LISBON, OH 44432 | 01-01139 W.R. GRACE & CO. | z9497 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, PAIGE M 3215 DOYCRON CT BALTIMORE, MD 21207 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13085 | 3/31/2003 | $0.00 | | ( P ) |
| BAKER, RAYMOND LAYTON 9830 FITZGERALD ROAD JONESBORO, GA 30238 | 01-01140 W.R. GRACE & CO.-CONN. | 3342 | 3/10/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, RICHARD 8379 S BERMUDA RD LAS VEGAS, NV 89123 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5953 | 3/24/2003 | BLANK | | ( U ) |
| BAKER, RICHARD A 256 PARKVIEW PL SE CALGARY, AB T2J4W6 CANADA | 01-01139 W.R. GRACE & CO. | z204746 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, ROBERT E; BAKER, CAROLA ROBERT E & CAROL A , BAKER 31908 TREASURE RD PARKER, AZ 85344-7572 | 01-01139 W.R. GRACE & CO. | z9499 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, RONDA BOX 224 BALDONNEL, BC V0C1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205657 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, SHELLEY 26 DAVID ST BRAMPTON, ON L6X1J4 CANADA | 01-01139 W.R. GRACE & CO. | z208768 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, STANLEY BOX 444 DEBOLT, AB T0H1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203778 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, STEPHEN H 1107 N CENTENNIAL ST KIRKSVILLE, MO 63501-1257 | 01-01139 W.R. GRACE & CO. | z11158 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BAKER, WAYNE C BOX 3141 GARIBALDI HIGHLANDS, BC V0N1T0 CANADA | 01-01139 W.R. GRACE & CO. | z207541 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, WILLIAM ; BAKER, LINDA PO BOX 76 NORTH PORTAL, SK S0C1W0 CANADA | 01-01139 W.R. GRACE & CO. | z204544 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9071 | 3/28/2003 | $0.00 | | ( P ) |
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9070 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9069 | 3/28/2003 | $0.00 | | ( P ) |
| BAKER, WILLIAM AND ROSEMARY 10 PARSONAGE LN TOPSFIELD, MA 01983 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9068 | 3/28/2003 | $0.00 | | ( P ) |
| Baker-Liepe, Ulrike 3137 EARL GREY ST VICTORIA, BC V9A1X1 CANADA | 01-01139 W.R. GRACE & CO. | z210593 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAKHSHI, SHAGHAYEGH ; OZGOLI, MEHRAN 18 RUE DE LILE BARWICK PIERREFONDS, QC H8Z2W8 CANADA | 01-01139 W.R. GRACE & CO. | z207349 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BAKKA, ROBERT L 1200 HILLSIDE VIEW ALGONQUIN, IL 60102 | 01-01139 W.R. GRACE & CO. | z630 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAKKEN, BRUCE; BAKKEN, NATALIE 4347 S 48 ST GREENFIELD, WI 53220 | 01-01139 W.R. GRACE & CO. | z995 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BAKKEN, KERRY BOX 134 CRAIK, SK S0G0V0 CANADA | 01-01139 W.R. GRACE & CO. | z201257 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, DONALD B 151 LINK RD RR 3 CAYUGA, ON N0A1E0 CANADA | 01-01139 W.R. GRACE & CO. | z202070 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKKER, SID 1818 KEENE RD PETERBOROUGH, ON K9J6X9 CANADA | 01-01139 W.R. GRACE & CO. | z208426 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BAKRITZES, ANASTASIOS G 5833 CHOWEN AVE S MINNEAPOLIS, MN 55410 | 01-01139 W.R. GRACE & CO. | z4578 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BALAGNA, WILLIAM S 545 E FULTON ST FARMINGTON, IL 61531 | 01-01139 W.R. GRACE & CO. | z5993 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BALAGUER SR, FRANCISCO 172 EXETER ST FITCHBURG, MA 01420 | 01-01139 W.R. GRACE & CO. | z4952 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BALANOW, BILL ; BALANOW, SHARON 805 MACKAY ST BOX 606 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211480 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALASH, JOHN<br>130 BARTHELEMY<br>LONGUEUIL, QC J4J1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201233 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALASKA, TERI ; SJODEN, ERIC<br>515 W 9TH ST<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z10552 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALAY, ALLEN D<br>BOX 215<br>ROCHESTER, AB  T0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213501 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, ANDRE<br>107 ALAMOSA DR<br>NORTH YORK, ON  M2J2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213507 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, BELA A<br>524 CRANBROOKE<br>TORONTO, ON  M5M1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213509 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, EDWARD N<br>39 REGINA AVE<br>NORTH YORK, ON  M6A1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213506 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALAZSOVITS, ETA<br>524 CRANBROOKE<br>TORONTO, ON  M5M1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213508 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALCEREK, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALCOM, ROBERT C; BALCOM, PATRICIA A<br>1237 CR 13<br>OLD CHATHAM, NY  12136 | 01-01139<br>W.R. GRACE & CO. | z14027 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALCOMBE, RITA<br>304 SHADOW RIDGE CIR<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3010 | 3/3/2003 | $0.00 | | ( U ) |
| BALCONES RECYCLING INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1206 | 7/8/2002 | $1,050.24 | | ( U ) |
| BALD , BARBARA<br>21 FINETHY RD<br>ALTON, NH  03809 | 01-01139<br>W.R. GRACE & CO. | z12842 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 192 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALDASARO-HASELTON, ROSEMARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15637 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BALDASARO-HASELTON, ROSEMARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15694 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALDE, LINDA ; BALDE, HAROLD 21 WELLINGTON ST ORANGEVILLE, ON L9W2L2 CANADA | 01-01139 W.R. GRACE & CO. | z208015 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BALDENEGRO, PETER PO Box 5003 Adc# 122490 Aspc 19169 Douglas Gilaunit Douglas, AZ 85608-5003 | 01-01139 W.R. GRACE & CO. | z6738 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BALDER, DAVID J 12275 HWY 95 NE FOLEY, MN 56329 | 01-01139 W.R. GRACE & CO. | z4242 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALDER, DAVID J 37539 E LAKEVIEW DR BOVEY, MN 55709 | 01-01139 W.R. GRACE & CO. | z4852 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALDESI, KELLY 5 GIRARD DR SAINT LOUIS, MO 63119 | 01-01139 W.R. GRACE & CO. | z8406 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BALDOCK, ROSS S; BALDOCK, MARY A 1732 N 40TH ST SHEBOYGAN, WI 53081 | 01-01139 W.R. GRACE & CO. | z11086 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALDUCCI, MARIO 20 KILBURN RD STERLING, MA 01564-2116 | 01-01139 W.R. GRACE & CO. | z676 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , CHARLES W; BALDWIN , BETTY R 535 CENTRAL AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z12631 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , LARRY L ROBERT W GREEN PLC 4301 SERGEANT RD SIOUX CITY, IA 51106 Counsel Mailing Address: ROBERT W GREEN PLC 4301 SERGEANT RD SIOUX CITY, IA 51106 | 01-01139 W.R. GRACE & CO. | z17551 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALDWIN , NORMAN ; BALDWIN , LAURIE 525 PIONEER RD KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z12633 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN , YVETTE ; BALDWIN , HELEN 1800 SEYBURN DETROIT, MI  48214 | 01-01139 W.R. GRACE & CO. | z101013 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| Baldwin, Betsey 495 HIGHCROFT AVE OTTAWA, ON  K1Z5J3 CANADA | 01-01139 W.R. GRACE & CO. | z210468 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BALDWIN, DAN R 525 LOCUST ST MOUNT VERNON, IN  47620 | 01-01139 W.R. GRACE & CO. | z9008 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BALDWIN, H FURLONG C/O MERCANTILE BANKSHARES CORP TWO HOPKINS PLAZA, STE 801 BALTIMORE, MD  21201 | 01-01139 W.R. GRACE & CO. | 7248 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| BALDWIN, J R BOX 262 YORKTON, SK  S3N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z201245 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALDWIN, LILLIE M 228 SHADOW BROOK DR MOUNT HOLLY, NC  28120 | 01-01139 W.R. GRACE & CO. | 3147 | 3/7/2003 | BLANK | | ( U ) |
| BALENGER, MR JAMES E 1069 LINDENDALE DR PITTSBURGH, PA  15243 | 01-01139 W.R. GRACE & CO. | z3205 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BALENOVIC, CHARLES 3535 ASHCROFT CRES MISSISSAUGA, ON  L5C2E6 CANADA | 01-01139 W.R. GRACE & CO. | z209386 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BALES JR, KENNETH 2320 FOOTHILL RD KALISPELL, MT  59901 | 01-01140 W.R. GRACE & CO.-CONN. | 6551 | 3/26/2003 | BLANK | | ( U ) |
| BALES, CAROL JEAN 2320 FOOTHILL RD KALISPELL, MT  59901 | 01-01140 W.R. GRACE & CO.-CONN. | 6550 | 3/26/2003 | BLANK | | ( U ) |
| BALIK, JOSEPH S 619 E SUFFIELD DR ARLINGTON HEIGHTS, IL  60004 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6373 | 3/26/2003 | $0.00 | | ( P ) |
| BALIK, JOSEPH S 619 E SUFFIELD DR ARLINGTON HEIGHTS, IL  60004 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6372 | 3/26/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALIK, JOSEPH S<br>619 E SUFFIELD DR<br>ARLINGTON HEIGHTS, IL  60004 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6374 | 3/26/2003 | $0.00 | | ( P ) |
| BALK, DORIS S<br>15 MAIN ST<br>NORTHFIELD, MA  01360-1018 | 01-01139<br>W.R. GRACE & CO. | z4120 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BALKA JR , EDMUND E; BALKA , SUZANNE<br>7222 W 275 N<br>LA PORTE, IN  46350 | 01-01139<br>W.R. GRACE & CO. | z12820 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALL , DANNY H; BALL , REBECCA J<br>PO BOX 1023<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z100880 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BALL, CLAUDIAD<br>2111 SOURDOUGH RD<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z9435 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BALL, MR DARCY J<br>893 OLD MUSKOKA RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202246 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BALL, NANCY<br>204 SLOANE AVE<br>TORONTO, ON  M4A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214091 | 11/24/2009 | UNKNOWN | [U] | ( U ) |
| BALL, NANCY J<br>204 SLOANE AVE<br>TORONTO, ON  M4A2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213486 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BALL, PHILIP S<br>6410 COVE POINTE LN<br>HIXSON, TN  37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4780 | 3/24/2003 | $0.00 | | ( U ) |
| BALL, WILLIAM; BALL, CATHY<br>9533 ASH RIDGE WINCHESTER RD<br>WINCHESTER, OH  45697 | 01-01139<br>W.R. GRACE & CO. | z6197 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BALLANCE, MR DARCY ; BALLANCE, MRS BRENDA<br>29 ST ANDREWS RD<br>ST ANDREWS, MB  R1A2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201667 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BALLANTINE, KRISTINE ; TODD, DERRY<br>979 SOMERVILLE AVE<br>WINNIPEG, MB  R3T1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211779 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 195 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALLANTRAE ASSOCIATES<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11281 | 3/31/2003 | $0.00 | | ( U ) |
| BALLARD , J L<br>17737 HALF MOON RD<br>PARK RAPIDS, MN  56470 | 01-01139<br>W.R. GRACE & CO. | z12465 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD , ROBERT L; BALLARD , BETTY J<br>134 BEDFORD ST<br>BATH, ME  04530 | 01-01139<br>W.R. GRACE & CO. | z16036 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD JR, EDWIN G<br>305 CLOVERHILL RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5825 | 3/25/2003 | $0.00 | | ( P ) |
| BALLARD, ALAN ; BALLARD, SANDRA<br>22 BRIDGE ST<br>TOPSHAM, ME  04086 | 01-01139<br>W.R. GRACE & CO. | z11361 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, CLYDE ; BALLARD, RUTH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15006 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, DOUGLAS<br>PO BOX 443<br>CLARK FORK, ID  83811 | 01-01139<br>W.R. GRACE & CO. | z11233 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, KEVIN A<br>712 FULTON ST<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z13996 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD, SANDRA L<br>3549 US HWY 6<br>LINESVILLE, PA  16424 | 01-01139<br>W.R. GRACE & CO. | z11147 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10868 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 196 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALLARD-RICE PRESTRESS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16005 | 5/17/2005 | | | |
| BALLENTINE, LESLIE E 1101 YORSTON CT BURNABY, BC  V5A2T8 CANADA | 01-01139 W.R. GRACE & CO. | z200288 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BALLETTO, EDWARD PO BOX 45525 RPP SUNNYSIDE SURREY, BC  V4A9N3 CANADA | 01-01139 W.R. GRACE & CO. | z209104 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BALLEW, BOBBY O 47 CLARIDGE CT FOUNTAIN INN, SC  29644 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1931 | 9/4/2002 | $0.00 | | ( U ) |
| BALLEW, ROBERT 5230 NE SEE FOREVER LN POULSBO, WA  98370-8854 | 01-01139 W.R. GRACE & CO. | z16677 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BALLOU , BETTY ; BALLOU , DIANA ; BALLOU , DALE CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW 608 E OHIO ST CLINTON, MO  64735<br><br>Counsel Mailing Address: CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW 608 E OHIO ST CLINTON, MO  64735 | 01-01139 W.R. GRACE & CO. | z13029 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALLOU, BETTY ; BALLOU , DIANA ; BALLOU , DALE CASON EDGETT MAHON & LUTJEN ATTORNEY AT LAW 608 E OHIO ST CLINTON, MO  64735<br><br>Counsel Mailing Address: CASON EDGETT MAHAN & LUTJEN ATTORNEY AT LAW 608 E OHIO ST CLINTON, MO  64735 | 01-01139 W.R. GRACE & CO. | z12922 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALL-SARET, JAYNE; BALL, FAYE 310 MADISON AVE CHARLESTON, IL  61920 | 01-01139 W.R. GRACE & CO. | z5215 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BALLWEC, OWEN E 98 W 31ST BAYONNE, NJ  07002 | 01-01139 W.R. GRACE & CO. | z7787 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 197 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALOGA, ALOYS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15350 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, ALOYS J 10 HILLCREST DR DALLAS, PA 18612 | 01-01139 W.R. GRACE & CO. | z190 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, ALOYS JOSEPH 10 HILLCREST DR DALLAS, PA 18612 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 11033 Entered: ; DktNo: 10829 Entered: 10/24/2005 | 1726 | 8/6/2002 | UNKNOWN | [U] | ( U ) |
| BALOGA, JOHN; BALOGA, NOREEN 40 COTTAGE AVE PLAINS, PA 18705 | 01-01139 W.R. GRACE & CO. | z7934 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BALOGA, JOHN; BALOGA, NOREEN 40 COTTAGE AVE PLAINS, PA 18705 | 01-01139 W.R. GRACE & CO. | z7038 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BALOGH, MICHAEL 1958 DEANHOME RD MISSISSAUGA, ON L5J2K4 CANADA | 01-01139 W.R. GRACE & CO. | z214214 | 2/5/2010 | UNKNOWN | [U] | ( U ) |
| BALON, CHARLES 700 INGHAM ST FREELAND, PA 18224 | 01-01139 W.R. GRACE & CO. | z9560 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BALON, MARK ; BALON, TERESA 143 BIRCHWOOD CR REGINA, SK S4S5S3 CANADA | 01-01139 W.R. GRACE & CO. | z201244 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BALTAS, LEONIDAS 437 EATON PARK DR LONDON, ON N6J1X1 CANADA | 01-01139 W.R. GRACE & CO. | z200715 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BALTIMORE , OLLIE 5517 COUNTRY CLUB RD BIRMINGHAM, AL 35228 | 01-01139 W.R. GRACE & CO. | z16275 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BALTIMORE GAS AND ELECTRIC COMPANY TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 15320 | 7/15/2003 | $160,948.24 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 198 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BALTIMORE GAS AND ELECTRIC COMPANY<br>PO BOX 1475<br>BALTIMORE, MD  21203 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3079 | 3/4/2003 | $0.00 | | ( U ) |
| BALTZELL , AARON D<br>1111 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z12942 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BALTZER, MARY LOU ; BALTZER, RAYMOND<br>10 WALLACE PL<br>WOLFVILLE, NS  B4P1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211819 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BALUKONIS, EMMA G<br>45 SAINT JOSEPH DR<br>EAST LONGMEADOW, MA  01028 | 01-01139<br>W.R. GRACE & CO. | z2723 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BALZARETTI, RICHARD ; BALZARETTI, VIRGINIA<br>6403 W HARBOR DR<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z9253 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BALZER, J L<br>408 HORSE TRAIL CT<br>ALAMO, CA  94507 | 01-01139<br>W.R. GRACE & CO. | 2535 | 1/13/2003 | $40,550.00 | | ( U ) |
| BAMATTER, MARY<br>45 LILAC AVE<br>DORVAL, QC  H9S3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200757 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BAMBACH, ANDREW ; BAMBACH, JESSICA<br>1777 CENTRAL ST<br>YORKTOWN HEIGHTS, NY  10598 | 01-01139<br>W.R. GRACE & CO. | z10648 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16302 | 5/17/2005 | | | |
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11433 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAMBERGERS - LIVINGSTON MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15871 | 5/17/2005 | | | |
| BAMBERGERS - LIVINGSTON MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10537 | 3/31/2003 | $0.00 | | ( U ) |
| BAMBRICK, DONALD R 9 ROBERGE DR AMHERST, NH 03031 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3320 | 3/11/2003 | $0.00 | | ( P ) |
| BAMBRICK, JUDY 2-55 ST CHARLES ST VANIER, ON K1L5T9 CANADA | 01-01139 W.R. GRACE & CO. | z213701 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BAMFORD JR, RAYMOND L 26 GUNNAR DR MARLBOROUGH, MA 01752 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4180 | 3/20/2003 | $0.00 | | ( P ) |
| BAMFORD, ARNOLD 2785 RIVERSIDE AVE SOMERSET, MA 02726 | 01-01139 W.R. GRACE & CO. | z1737 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BAMFORD, RAYMOND L c/o BROOKE E BAMFORD SURVIVING SPOUSE 420 GREAT RD A-10 ACTON, MA 01720 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3071 | 3/4/2003 | $0.00 | | ( P ) |
| BAMONTE, TONY ; BAMONTE, SUZANNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14842 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAMPTON, MARTYN ; BAMPTON, KIMBERLY 18 WALLINGER AVE KIMBERLEY, BC  V1A1Y5 CANADA | 01-01139 W.R. GRACE & CO. | z211760 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BANACH , EDWARD ; BANACH , GEORGIA 1214 KENMORE AVE JOLIET, IL  60435 | 01-01139 W.R. GRACE & CO. | z11852 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BANACH , EDWARD ; BANACH , GEORGIA 1214 KENMORE AVE JOLIET, IL  60435 | 01-01139 W.R. GRACE & CO. | z11851 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BANASH, IRENE BOX 11 GRP 327 RR 3 SELKIRK, MB  R1A2A8 CANADA | 01-01139 W.R. GRACE & CO. | z208726 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BANAWETZ, JIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANCROFT, GREGORY GREGORY BANCROFT 14 BARBERRY CT LAWRENCEVILLE, NJ  08648 | 01-01139 W.R. GRACE & CO. | z4752 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BANDY , ROBERT A 5317 PERRY RD GRAND BLANC, MI  48439 | 01-01139 W.R. GRACE & CO. | z13056 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BANDY , TOM ; BANDY , FRAN 62 BURKE RD WALLACE, ID  83873 | 01-01139 W.R. GRACE & CO. | z13351 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BANDYK, ALAN A c/o ALAN BANDYK 2109 LAKE MIOLA DR PAOLA, KS  66071 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6336 | 3/26/2003 | $0.00 | | ( P ) |
| BANETTE, CLAUDE 217 32ND AVE PTE CALUMET, QC  J0N1G1 CANADA | 01-01139 W.R. GRACE & CO. | z205361 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BANFF, TIMOTHY 1640 COMMISSIONERS PIKE MULLICA HILL, NJ  08062 | 01-01139 W.R. GRACE & CO. | z3763 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BANG, SHELDON BOX 476 CABRI, SK  S0N0J0 CANADA | 01-01139 W.R. GRACE & CO. | z202882 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON  P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208884 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANGAY, ALAN ; BANGAY, UTA<br>8 JOSEPH ST<br>BRACEBRIDGE, ON  P1L1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209792 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BANGERD, MICHAEL P<br>859 FAIRFIELD AVE<br>WESTMINSTER, MD  21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13036 | 3/31/2003 | $0.00 | | ( P ) |
| BANGO, FRITZ<br>2495 NELSON AVE<br>WEST VANCOUVER, BC  V7V2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212182 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BANGS, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15007 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANISH, JOHN R<br>116 ELLIS AVE W<br>CAYUGA, ND  58013-4000 | 01-01139<br>W.R. GRACE & CO. | z13888 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>PO BOX 81<br>WINNABOW, NC  28479 | 01-01139<br>W.R. GRACE & CO. | z1984 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11073 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11094 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 202 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11108 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11093 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11107 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF AMERICA<br>5526 31ST AVE<br>KENOSHA, WI  53144 | 01-01139<br>W.R. GRACE & CO. | z8900 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA<br>327 ACADEMY HILL RD<br>MILAN, NY  12571 | 01-01139<br>W.R. GRACE & CO. | z15861 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>DONNA SOUZA<br>1585 BROADWAY<br>NEW YORK, NY  10036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21835 Entered: 5/22/2009 | 17718-B | | $3,355,055.00 | | ( U ) |
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>DONNA SOUZA<br>1585 BROADWAY<br>NEW YORK, NY  10036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21835 Entered: 5/22/2009 | 17718-A | | $3,355,055.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>1 PIERREPONT PLZ 7TH FL<br>ATTN JAMES MORGAN<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 11081 Entered: 11/15/2005;<br>DktNo: 21835 Entered: 5/22/2009 | 17717 | 4/19/2006 | $9,779,720.00 | | ( U ) |
| BANK OF AMERICA N.A.<br>RICHARDS LAYTON & FINGER PA<br>ATTN MARK D COLLINS, REBECCA L BOOTH<br>ONE RODNEY SQUARE<br>PO BOX 551<br>WILMINGTON, DE 19899 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17718 | 4/19/2006 | $1,940,000.00 | [CU] | ( U ) |
| BANK OF AMERICAN<br>5510 SLATON RD<br>CHARLOTTE, NC 28217 | 01-01139<br>W.R. GRACE & CO. | z8530 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF AMERICA-RED CREDIT LINE<br>67 NEW SPAULDING ST<br>LOWELL, MA 01851-4231 | 01-01139<br>W.R. GRACE & CO. | z7349 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF ASHEVILLE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16414 | 5/17/2005 | | | |
| BANK OF ASHEVILLE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11590 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16297 | 5/17/2005 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11427 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF MONTREAL<br>3 VIOLET CRES<br>BRANDON, MB  R7B1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203262 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL<br>7660 DES VENDEENS<br>ANJON, QC  H1K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207315 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF MONTREAL ROCHDALE BRANCH<br>1441 MCCARTHY BLVD<br>REGINA, SK  S4T5T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211219 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA<br>436 BEATRICE ST<br>LONDON, ON  N5W 5A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209787 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA<br>120 BRUNELLE NORTH<br>KAPUSKASING, ON  P5N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207276 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA BURLINGTON ONT<br>568 DYNES RD<br>BURLINGTON, ON  L7N2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210789 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF NOVA SCOTIA MORTGAGE<br>410 ERICKSON RD<br>CAMPBELL RIVER, BC  V9W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206700 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11185 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 205 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16201 | 5/17/2005 | | | |
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17145 | 8/26/2005 | | | |
| BANK OF THE WEST<br>207 WALNUT ST<br>BOX 201<br>HOPKINTON, IA 52237 | 01-01139<br>W.R. GRACE & CO. | z8073 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST<br>423 CLARK ST<br>STERLING, CO 80751 | 01-01139<br>W.R. GRACE & CO. | z9131 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF THE WEST<br>10321 N 191 AVE<br>BENNINGTON, NE 68007 | 01-01139<br>W.R. GRACE & CO. | z3540 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11050 | 3/31/2003 | $0.00 | | ( U ) |
| BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16115 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANK, LORRAINE M<br>3316 W 45 AVE<br>GARY, IN 46408 | 01-01139<br>W.R. GRACE & CO. | 1811 | 8/15/2002 | $882.00 | ( U ) |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17037 | 8/26/2005 | | |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11064 | 3/31/2003 | $0.00 | ( U ) |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16126 | 5/17/2005 | | |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17074 | 7/18/2005 | | |
| BANKERS TRUST COMPANY<br>MOSES & SINGER LLP<br>1301 AVE OF THE AMERICAS<br>40TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 736 | 11/21/2001 | $5,000.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANKERS TRUST COMPANY MOSES & SINGER LLP 1301 AVE OF THE AMERICAS 40TH FL NEW YORK, NY  10019 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 333 | 7/24/2001 | $0.00 | | ( U ) |
| BANKIER, LYNNE J; BANKIER, MICHAEL D 183 CARLETON AVE OTTAWA, ON  K1Y0J5 CANADA | 01-01139 W.R. GRACE & CO. | z208258 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BANKS , JOSEPH C 55 MORNINGSIDE DR PENNSVILLE, NJ  08070 | 01-01139 W.R. GRACE & CO. | z12006 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BANKS MUELLER, E PAUL; BANKS MUELLER, DEBBIE 279 S ELLSWORTH RD PETOSKEY, MI  49770 | 01-01139 W.R. GRACE & CO. | z5641 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, DAVID 359 W ELM ST PEMBROKE, MA  02359 | 01-01139 W.R. GRACE & CO. | z6574 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, LARA LEE 5474 FITZ AVENUE PORTAGE, IN  46368  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14599 | 3/31/2003 | BLANK | | ( U ) |
| BANKS, MICHAEL J 813 6TH ST N SAINT JAMES, MN  56081 | 01-01139 W.R. GRACE & CO. | z2023 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, RHONDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15308 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BANKS, TED 7678 TALBOT TRL RR1 BLENHEIM, ON  N0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204575 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BANKS, TERENCE E 153 TOWNSEND ST PEPPERELL, MA  01463 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15281 | 4/22/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANKS, TERENCE EDWARD<br>153 TOWNSEND ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15462 | 9/14/2004 | UNKNOWN | | ( U ) |
| BANKSTON , CHRISTOPHER P<br>515 VERNON PL<br>ORLANDO, FL 32803-5534 | 01-01139<br>W.R. GRACE & CO. | z100892 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BANNAN, BRENDAN<br>236 3RD AVE<br>NEW WESTMINSTER, BC V3L1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211163 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BANNER, STEVEN R<br>PO BOX 158 STN MAIN<br>SOOHE, BC V9Z0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209600 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, GEORGE G<br>1941 7TH CONCESSION RR 1 ADJALA TWP<br>COLGAN, ON L0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203833 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BANNERMAN, JOHN<br>2245 ALTA VISTA DR<br>OTTAWA, ON K1H7L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208880 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BANNING, WILLIAM R<br>115 Carolina Way<br><br>Fountain Inn, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5134 | 3/24/2003 | $0.00 | | ( P ) |
| BANNING, WILLIAM ROBERT<br>216 IRBY AVENUE<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5135 | 3/24/2003 | BLANK | | ( U ) |
| BANNISTER, GENE FRANCIS<br>9635 EAST KANSAS CIRCLE, #51<br>DENVER, CO 80231<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5954 | 3/24/2003 | BLANK | | ( U ) |
| BANNISTER, THERESA L<br>724-6TH ST<br>JUNEAU, AK 99801 | 01-01139<br>W.R. GRACE & CO. | z1786 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BANOWETZ, DONNA MAE<br>39184 111TH ST<br>SPRAGUEVILLE, IA 52074 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14509 | 3/31/2003 | BLANK | | ( U ) |
| BANOWETZ, JAMES B EDWARD<br>39184 111TH ST<br>SPRAGUEVILLE, IA 52074 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14510 | 3/31/2003 | BLANK | | ( U ) |
| BANQUE LAURENTIENNE<br>4855 RUE ORCHARD<br>SAINT HUBERT, QC J3Y2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213430 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANQUE LAURENTIENNE SULL 150 6250 BLV CONDIJEAN BUNEAY 200 S SAINT HUB, RT  J3Y8T6 CANADA | 01-01139 W.R. GRACE & CO. | z210815 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE NATIONAL 900 ST ALEXANDRE LONGUEUIL, QC  J4H3G9 CANADA | 01-01139 W.R. GRACE & CO. | z212860 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE NATIONAL 1041 RTE 133 SABREVOIS, QC  J0J2G0 CANADA | 01-01139 W.R. GRACE & CO. | z209838 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE ROYAL 11 11E AVE TERRASSE VAUDREUIL, QC  J7V3K7 CANADA | 01-01139 W.R. GRACE & CO. | z212892 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD 538 PREVOST LONGUEUIL, QC  J4J1H7 CANADA | 01-01139 W.R. GRACE & CO. | z206659 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD CANADA TRUST SUCCURSALE 4928 ; LYNE TREMBLAY REPRESENTANT AULORISE 233 TUPPER MAGOG, QC  J1X1J8 CANADA | 01-01139 W.R. GRACE & CO. | z213504 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TD CANADA TRUST SUCCURSALE 4928 ; LYNE TREMBLAY REPRESENTANT AULORISE 233 TUPPER MAGOG, QC  J1X1J8 CANADA | 01-01139 W.R. GRACE & CO. | z213505 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BANQUE TORONTO DOMINION 1476 BLVD DES SEIGNEURS TERREBONNE, QC  J6X1E8 CANADA | 01-01139 W.R. GRACE & CO. | z200214 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| BANSAVAGE, DAVID E 554 VALLEY VIEW RD EIGHTY FOUR, PA  15330 | 01-01139 W.R. GRACE & CO. | z4255 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BANTA, DR CHARLES J c/o GEOFFREY B SPENCER 2005 WOODBROOK DR DENTON, TX  76205 | 01-01139 W.R. GRACE & CO. | 13548 | 3/31/2003 | $660.00 | | ( U ) |
| BANVILLE, LUCIE 100 BOULEVARD VIGNORY LORRAINE, QC  J6Z1V9 CANADA | 01-01139 W.R. GRACE & CO. | z202243 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BANVILLE, RONALD ; SABOURIN, JORIE 151 DES ERABLES VAL DES MONTO, QC  J8N2T3 CANADA | 01-01139 W.R. GRACE & CO. | z206723 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANYARD, SUE ; BANYARD, GARY BOX 74 DEROCHE, BC V0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z200889 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BANZON, REY LOANZON 12613 WEST SOLEDAD ST. EL MIRAGE, AZ 85335 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15219 | 4/3/2003 | $0.00 | | ( U ) |
| BAOUCHE, AMAR 1410 CR DU MOULIN LAVAL, QC H7E3K5 CANADA | 01-01139 W.R. GRACE & CO. | z212073 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAOUCHE, AMAR 1410 CR DU MOULIN LAVAL, QC H7E3K5 CANADA | 01-01139 W.R. GRACE & CO. | z213693 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17836 | 8/25/2006 | | | |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17386 | 8/26/2005 | | | |
| BAPTIST HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15869 | 5/17/2005 | | | |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16838 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17088 | 7/18/2005 | | | |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16913 | 5/27/2005 | | | |
| BAPTIST HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10535 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10695 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTIST MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15967 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAPTIST MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10799 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13290 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13295 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13294 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13293 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13291 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13292 | 3/31/2003 | $0.00 | | ( U ) |
| BAPTISTE, SHIRLEY G 235 5TH AVE NE DAUPHIN, MB R7N0X6 CANADA | 01-01139 W.R. GRACE & CO. | z213814 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BAR T SALOON ; LEROSS HOTEL BOX 69 LEROSS, SK S0A2C0 CANADA | 01-01139 W.R. GRACE & CO. | z200281 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| BARA, BETTY J 513 RAILROAD ST WINDBER, PA 15963 | 01-01139 W.R. GRACE & CO. | z7303 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 213 of 5066*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARABESI, CLARA MARCEIL<br>2921 N LINDER AVE<br>CHICAGO, IL  60641 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7061 | 3/27/2003 | BLANK | | ( U ) |
| BARABESI, FRANCO<br>2921 N LINDER AVE<br>CHICAGO, IL  60641 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7059 | 3/27/2003 | BLANK | | ( U ) |
| BARABESI, FRANCO ; BARABESI, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARABESI, NANCY LEE<br>2921 N LINDER AVE<br>CHICAGO, IL  60641 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7058 | 3/27/2003 | BLANK | | ( U ) |
| BARABESI, PAOLO<br>2921 N LINDER AVE<br>CHICAGO, IL  60641 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7060 | 3/27/2003 | BLANK | | ( U ) |
| BARAN, JERRY ; BARAN, ANN<br>BOX 243<br>TURIN, AB  T0K2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212658 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARANIUK, JUDY<br>65 N ROCKWOOD AVE<br>THUNDER BAY, ON  P7A6A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204372 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARANOWSKI, PATRICK ; BARANOWSKI, MELISSA<br>811 27TH AVE S<br>CRANBROOK, BC  V1C3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211867 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY, NY  10452 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1912 | 9/3/2002 | BLANK | | ( U ) |
| BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY, NY  10452 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1913 | 9/3/2002 | $0.00 | | ( U ) |
| BARBANTI (class), MARCO<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | 18503 | 3/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14843 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14846 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14844 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14845 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14847 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14848 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, MARCO<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 745 | 5/13/2002 | $0.00 | | ( U ) |
| BARBANTI, MARCO<br>C/O DARRELL W SCOTT, ESQ,<br>THE SCOTT LAW GROUP<br>926 W SPRAQUE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 756 | 5/30/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBANTI, MARCO C/O DARRELL SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 1218 | 6/13/2002 | $20,000.00 | | ( U ) |
| BARBANTI, MARCO (class) SCOTT LAW GROUP DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | 18501 | 3/24/2008 | UNKNOWN | [U] | ( U ) |
| BARBANTI, TULLIA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14849 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBARITE, ROBERT M; BARBARITE, PIA N 1520 EVERLEA RD MARRIOTTSVILLE, MD 21104 | 01-01139 W.R. GRACE & CO. | z6802 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARBARO, DEBORAH L; BARBARO, ANTHONY C 380 MILLER RD EAST GREENBUSH, NY 12061 | 01-01139 W.R. GRACE & CO. | z11220 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARBEAU, BRUCE ; BARBEAU, JANE 129 PARKVIEW HILL CRES TORONTO, ON M4B1R6 CANADA | 01-01139 W.R. GRACE & CO. | z201583 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARBEAU, WAYNE ; BARBEAU, EDITH 39 LONDON ST SAULT STE MARIE, ON P6A2S2 CANADA | 01-01139 W.R. GRACE & CO. | z200077 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BARBEE , CAROLYN C/O ALFRED WHITTAKER 2432 EBBVALE RD MANCHESTER, MD 21102 | 01-01139 W.R. GRACE & CO. | z11694 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BARBEE, GARY; BARBEE, FAYE 19100 SW 98 LOOP DUNNELLON, FL 34432 | 01-01139 W.R. GRACE & CO. | z1032 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, DONALD G 63 ROSELAND DR CARRYING PLACE, ON K0K1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209762 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBER, GARY ; BARBER, THERESE 319 E MURPHY ST BAY CITY, MI 48706 | 01-01139 W.R. GRACE & CO. | z7574 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, JANE A 100 SHEFFIELD RD WALTHAM, MA 02451-2374 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4896 | 3/24/2003 | $0.00 | | ( P ) |
| BARBER, JANE A 100 SHEFFIELD RD WALTHAM, MA 02451-2374 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5696 | 3/24/2003 | $0.00 | | ( P ) |
| BARBER, JERALD; BARBER, BARBARA 5249 SILVER MAPLE CIR MINNETONKA, MN 55305 | 01-01139 W.R. GRACE & CO. | z2516 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, KEVIN; BARBER, GINA 20465 TIMBER DR BURNEY, CA 96013 | 01-01139 W.R. GRACE & CO. | z6153 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BARBER, LEWIS R 200 RIVERSIDE AVE CHATTANOOGA, TN 37405 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5123 | 3/24/2003 | $0.00 | | ( U ) |
| BARBER, LEWIS R 200 RIVERSIDE AVE CHATTANOOGA, TN 37405 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5004 | 3/24/2003 | $0.00 | | ( U ) |
| BARBER, LEWIS R 200 RIVERSIDE AVE CHATTANOOGA, TN 37405 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4778 | 3/24/2003 | $0.00 | | ( U ) |
| BARBERO JR, DOMENIC A DOMENIC A BARBERO JR 792 WEST ST UNIT B-105 MANSFIELD, MA 02048 | 01-01139 W.R. GRACE & CO. | z4931 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARBIERI , DAVID 722 E HIGHLAND BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z15911 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARBIERI, JENNIFER; GREENHALGH, WILLIAM 2408 W 18TH ST WILMINGTON, DE 19806 | 01-01139 W.R. GRACE & CO. | z2672 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BARBIN, LIONEL G 1 MAIN AVE SACO, ME 04072 | 01-01139 W.R. GRACE & CO. | z2198 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARBIR, LANA ; BARBIR, BRUNO<br>#2 ELKVIEW DR<br>FERNIE, BC  V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212982 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARBOSA, GEOVANNI<br>PO BOX 486<br>CHICOPEE, MA  01021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15155 | 4/4/2003 | $0.00 | | ( U ) |
| BARBOUR, MICHAEL<br>2559 PHILIP ST<br>HALIFAX, NS  B3L3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201946 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BARBOUR, NEVA J<br>9197 ROLLING MEADOW RUN<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13423 | 3/31/2003 | $0.00 | | ( P ) |
| BARBREY, LILA B<br>205 W TRADE ST<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2800 | 2/18/2003 | $0.00 | | ( P ) |
| BARCELO, JEAN<br>700 COURT ST<br>WATERLOO, QC  J0E9N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213865 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| BARCIKOWSKI, MICHAEL J<br>9522 HOLIDAY MANOR RD<br>NOTTINGHAM, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13153 | 3/31/2003 | $0.00 | | ( U ) |
| BARCIKOWSKI, MICHAEL J<br>9522 HOLIDAY MANOR RD<br>NOTTINGHAM, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13154 | 3/31/2003 | $0.00 | | ( U ) |
| BARCLAY, DEXTER<br>532 S ADAMS<br>BURLINGTON, IA  52601 | 01-01139<br>W.R. GRACE & CO. | z5519 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARCLAY, DONALD W<br>169 LONGWOOD RD N<br>HAMILTON, ON  L8S3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212663 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARCLAY, JOANNE M<br>183 PARADISE RD N<br>HAMILTON, ON  L8S3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212664 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARCLAY, PERCY<br>AVE STA CRUZ 949<br>DEPT 202<br>MI FLORES  LIMA18<br>PERU | 01-01139<br>W.R. GRACE & CO. | 1614 | 7/30/2002 | $5,200.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARCOMB FESSETTE, ILENE 37 LAKE SHOE RD PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z4364 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN 30431 MORNING VIEW DR MALIBU, CA 90265 | 01-01139 W.R. GRACE & CO. | z10947 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN 30431 MORNING VIEW DR MALIBU, CA 90265 | 01-01139 W.R. GRACE & CO. | z10946 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARD, STEVEN 30431 MORNING VIEW DR MALIBU, CA 90265 | 01-01139 W.R. GRACE & CO. | z10948 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARDAL, BRADLEY K 261 20TH ST E PRINCE ALBERT, SK  S6V1K7 CANADA | 01-01139 W.R. GRACE & CO. | z209758 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BARDELCIK, EDWARD 534 BUTLER PIKE MERCER, PA 16137 | 01-01139 W.R. GRACE & CO. | z2632 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BARDELLI , FRED BOX 124 OSBURN, ID 83849 | 01-01139 W.R. GRACE & CO. | z13208 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARDI, RODRICK ; BARDI, KAREN 2813 MCCONNELL AVE SASKATOON, SK  S7J0W3 CANADA | 01-01139 W.R. GRACE & CO. | z206306 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BARDMAN, DENNIS R 2894 GLADNOR RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12997 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R 2894 GLADNOR RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12994 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R 2894 GLADNOR RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12995 | 3/31/2003 | $0.00 | | ( U ) |
| BARDMAN, DENNIS R 2894 GLADNOR RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12996 | 3/31/2003 | $0.00 | | ( U ) |
| BARDNIUK, NICK 3336 NESS AVE WINNIPEG, MB  R2Y0G9 CANADA | 01-01139 W.R. GRACE & CO. | z211002 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARECO PRODUCTS<br>PO BOX 10312<br>ROCK HILL, SC  29731 | 01-01139<br>W.R. GRACE & CO. | 1240 | 7/8/2002 | $34,384.48 | | ( U ) |
| BAREFOOT, ELLIS<br>124 PICASSO DR<br>OTTAWA, ON  K1G5S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201892 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BAREFOOT, ELLIS<br>124 PICASSO DR<br>OTTAWA, ON  K1G5S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201893 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BARFETT, CRAIG ; BARFETT, ROBIN<br>43684 LOUGHEED HWY<br>LAKE ERROCK, BC  V0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201122 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARG, MARIE MADELEINE J<br>PO BOX 1275<br>GIMLI, MB  R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212803 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARGAR, IRVIN AND DOROTHY M<br>c/o DOROTHY M BARGAR<br>7679 SOLLEY RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12897 | 3/31/2003 | $0.00 | | ( U ) |
| BARGAR, IRVIN AND DOROTHY M<br>c/o DOROTHY M BARGAR<br>7679 SOLLEY RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12898 | 3/31/2003 | $0.00 | | ( U ) |
| BARGET, JOSEPH<br>24 NIDZYN AVE<br>PO BOX 410<br>REMSENBURG, NY  11960 | 01-01139<br>W.R. GRACE & CO. | z2694 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BARHAM, GARY ; BARHAM, CECILE<br>320 MACPHERSON DR<br>CORBEIL, ON  P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207645 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BARI , GIDEON<br>344 HOWARD AVE<br>WOODMERE, NY  11598 | 01-01139<br>W.R. GRACE & CO. | z100395 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARIBEAU, CLAUDE<br>2960 PLACE HARPER<br>TROIS DIVIERES, QC  G8Z3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208452 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BARIBEAU, STEVEN R<br>1561 LEONE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z7270 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BARIBEAULT, ALAIN<br>1014 AVE CHAUMONT<br>QUEBEC, QC  G1S1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203520 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARIL, BENOIT<br>1275 BOUL DES CHENAUX<br>TROIS RIVIERES, QC  G9A1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206651 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, GILLES<br>94 PINDER OUEST<br>ROUYN NORANDA, QC  J9X2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205335 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, NOEL F<br>1285 ROUGE RIVER RD<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200644 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, RICHARD<br>78 CHEMIN ST MICHEL<br>BROWNSBURG CHATHAM, QC  J8G2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210051 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BARIL, SHARON R<br>137 ATLANTIC AVE<br>WINNIPEG, MB  R2W0P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202146 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BARILLARO, ANTHONY ; BARILLARO, KATHLEEN<br>739 MASSACHUSETTS ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15713 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARILLO, HAROLD E<br>BOX 361<br>STURGIS, SK  S0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200572 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BARITA, JAMES M<br>385 PARISH AVE<br>HUBBARD, OH  44425 | 01-01139<br>W.R. GRACE & CO. | z6798 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARKAY, MARSHA<br>218 CRESCENT AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14236 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARKEL, EMMA<br>4034 FOUR LAKES AVE<br>LINDEN, MI  48451 | 01-01139<br>W.R. GRACE & CO. | z1612 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARKER , ED ; BARKER , AMY<br>418 W 27TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11564 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BARKER , THOMAS W; TROTTER , JOYCE P<br>16711 E MACMAHAN RD<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z11616 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | 33 | 5/7/2001 | $113.39 | | ( U ) |
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | 31 | 5/7/2001 | $47.25 | | ( U ) |
| BARKER STEEL CO INC<br>25 BIRCH ST STE 30 BLDG B<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | 32 | 5/7/2001 | $52.50 | | ( U ) |
| BARKER TTEE, ALLAN M<br>c/o ALLAN M BARKER<br>PO BOX 328<br>NASHUA, NH 03061 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2109 | 9/30/2002 | $0.00 | | ( S ) |
| BARKER, DANIEL J<br>3926 DENNETT DR<br>MADISON, WI 53714 | 01-01139<br>W.R. GRACE & CO. | z5528 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, HARRY G<br>24 LEXINGTON AVE<br>GLENS FALLS, NY 12801 | 01-01139<br>W.R. GRACE & CO. | z8476 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, IRENE ; BARKER, JACK<br>2545 GOLF COURSE DR<br>BLIND BAY, BC V0E1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208808 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BARKER, KEN B; BARKER, CAROL<br>230 GILMAR RD<br>DUNSFORD, ON K0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210622 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARKER, LAWRENCE<br>1606 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11331 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| BARKER, OREL<br>2040 KNOLLWOOD DR<br>FAIRMONT, MN 56031 | 01-01139<br>W.R. GRACE & CO. | z5774 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, RICHARD D<br>PO BOX 134<br>FLUSHING, OH 43977 | 01-01139<br>W.R. GRACE & CO. | z8083 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BARKER, WAYNE ; BARKER, CHRISTINE<br>60 SMITH ST<br>LONDON, ON N5Z2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203133 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 222 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARKLEY , PATRICIA<br>514 PINE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z17157 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARKLEY, ROBERT W<br>1280 GREEN AVE<br>TRAIL, BC V1R4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203075 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BARKO JR, WALLACE<br>1916 THIRD STREET NE<br>MINNEAPOLIS, MN 55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11332 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| BARKS, RUSSEL ; BARKS, SILVIA<br>BOX 1646<br>VALLEYVIEW, AB T0H3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202491 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARLEY, CHALMER D<br>615 CHESTNUT BLVD<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO. | z14041 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARLEY, DALE M<br>6030 FIRESTONE AVE NE<br>CANTON, OH 44721 | 01-01139<br>W.R. GRACE & CO. | z4169 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARLOS, JAMES T<br>865 TYSON DR<br>FLORISSANT, MO 63031 | 01-01139<br>W.R. GRACE & CO. | z2037 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARLOW, CLARENCE<br>2757 BRIAR RIDGE DR<br>CHARLOTTE, NC 28270 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3049 | 3/3/2003 | BLANK | | ( U ) |
| BARLOW, LEON E<br>293 MONTGOMERY ST<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z11228 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARLOW, WILLIAM<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2299 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARNA, GARY M; BARNA, DONNA M<br>10514 MIMOSA LN<br>SAINT LOUIS, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z1570 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNABE, PAUL<br>BOX 365<br>EMERSON, MB R0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200004 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| BARNACLE PROPERTIES LLC<br>12913 CASTLEROCK CT<br>OKLAHOMA CITY, OK 73142 | 01-01139<br>W.R. GRACE & CO. | z4924 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNARD, BETTY<br>476 HWY 7 ECUM SECUM E RR 1<br>MOSER RIVER, NS  B0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205994 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BARNARD, CHARLES H<br>15662 547TH AVE<br>GOOD THUNDER, MN  56037 | 01-01139<br>W.R. GRACE & CO. | z6665 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BARNARD, ROBERT B<br>104 WAVERLY PL<br>WEBSTER GROVES, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z8586 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARNDT , DOUGLAS S; BARNDT , JODI A<br>2340 W GREENLEAF ST<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO. | z100474 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARNES & THORNBURG<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 606 | 11/5/2001 | $71,618.79 | | ( U ) |
| BARNES , HARDIN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12316 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARNES JR, EARTLE C<br>7612 BRIGHTSIDE AVE<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14765 | 3/31/2003 | $0.00 | | ( P ) |
| BARNES SR, ERNEST D<br>70 RITCHIE HWY<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13018 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES SR, ERNEST D<br>70 RITCHIE HWY<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13020 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES SR, ERNEST D<br>c/o ERNEST D BARNES<br>70 RITCHIE HWY<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13023 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES, AMELIA<br>2200 E COURT ST APT 509<br>KANKAKEE, IL  60901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1087 | 7/1/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 224 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNES, BEVERLY<br>10 CHOUINARD RD<br>CHERRYVILLE, BC  V0E2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208489 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13021 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13022 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES, CHARLES E<br>1088 LOCUST DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13019 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES, CLAYTON R<br>1 COLORADO AVE<br>MONTROSE, CO  81401 | 01-01139<br>W.R. GRACE & CO. | z8777 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, DONALD M; BARNES, BARBARA L<br>200 ISKU PARK RD<br>SHUNIAH, ON  P7A0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203556 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, ERROL<br>22 BETHOU JAMES PL<br>BALTIMORE, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13793 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES, ERROL<br>22 BETHOU JAMES PL<br>BALTIMORE, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13794 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES, ERROL<br>22 BETHOU JAMES PL<br>BALTIMORE, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13792 | 3/31/2003 | $0.00 | | ( U ) |
| BARNES, FRANK ; BARNES, GAY<br>225 CONTINENTAL VIEW DR<br>BOULDER, CO  80303-4516 | 01-01139<br>W.R. GRACE & CO. | z11433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, HAROLD<br>2846 DIAMOND ST<br>HATFIELD, PA  19440 | 01-01139<br>W.R. GRACE & CO. | z5026 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, HAROLD ; BARNES, SHIRLEY<br>BOX 683 1800 BROUGHTON BLVD<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201127 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNES, JAMES W; BARNES, KAREN M 30 N LORENZ RD TAWAS CITY, MI 48763 | 01-01139 W.R. GRACE & CO. | z170 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, JENNIFER 5340 PLUMRIDGE DR CINCINNATI, OH 45238 | 01-01139 W.R. GRACE & CO. | z649 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, JOE LESTER 410 JAMES LOVE SCH ROAD SHELBY CLEVELAND, NC 28152 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2745 | 2/10/2003 | $0.00 | | ( U ) |
| BARNES, JOHN F 376 E BACON ST POTTSVILLE, PA 17901 | 01-01139 W.R. GRACE & CO. | z3072 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, MAUREEN HARRIS 22479 MARTELLA AVE BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8701 | 3/28/2003 | $0.00 | | ( P ) |
| BARNES, MAUREEN HARRIS 22479 MARTELLA AVE BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8702 | 3/28/2003 | $0.00 | | ( P ) |
| BARNES, MICHELLE ; ST JEAN, ROGER JR 647 RUE GRACE LACHUTE, QC J8H1N5 CANADA | 01-01139 W.R. GRACE & CO. | z208995 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BARNES, RAYMOND 1003 S MAIN ST DAPHNE, AL 36526 | 01-01139 W.R. GRACE & CO. | z10862 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, TIM; BARNES, CHERYL 3405 S 17TH ST MILWAUKEE, WI 53215 | 01-01139 W.R. GRACE & CO. | z5584 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, WILLIAM A 1702 ALEUTIAN ST ANCHORAGE, AK 99508 | 01-01139 W.R. GRACE & CO. | z14229 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNES, WILLIAM JA; BARNES, MARY M 6823 SE WOODSTOCK BLVD PORTLAND, OR 97206 | 01-01139 W.R. GRACE & CO. | z1449 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BARNET, BEN 243 SEACLIFF DR W LEAMINGTON, ON N8H4C7 CANADA | 01-01139 W.R. GRACE & CO. | z209853 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARNET, EVA 243 SEACLIFF DR W LEAMINGTON, ON N8H4C7 CANADA | 01-01139 W.R. GRACE & CO. | z209852 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 226 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNETT , MARK J 1389 EARLS BR RD EASLEY, SC 29640 | 01-01139 W.R. GRACE & CO. | z15764 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT , MARK J 1389 EARLS BR RD EASLEY, SC 29640 | 01-01139 W.R. GRACE & CO. | z15765 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT GALE, SUSAN 8227 GROVELAND RD MOUNDS VIEW, MN 55112 | 01-01139 W.R. GRACE & CO. | z596 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT II, WILLIAM C; BARNETT, VIVIAN R 2136 WELCH AVE CHARLESTON, SC 29412 | 01-01139 W.R. GRACE & CO. | z5424 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT III , JOHN N 102 COLLEGE ST SMYRNA, TN 37167 | 01-01139 W.R. GRACE & CO. | z13308 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, DONALD 8803 10TH LINE NORVAL, ON L0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202471 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARNETT, JEFFREY J 135 HOMER ST MANKATO, MN 56001 | 01-01139 W.R. GRACE & CO. | z13837 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, JERRY T c/o JERRY BARNETT 4775 S PAGOSA CIR AURORA, CO 80015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7037 | 3/26/2003 | $0.00 | | ( P ) |
| BARNETT, JOAN N 747 BUFFALO ST CONNEAUT, OH 44030 | 01-01139 W.R. GRACE & CO. | z7108 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARNETT, MARK C 116 DRUID ST GREENVILLE, SC 29609-4802 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 9516 Entered: 9/26/2005 | 2107 | 9/30/2002 | $0.00 | | ( P ) |
| BARNETT, MICHAEL T 746 COX RD INDEPENDENCE, KY 41051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13878 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BARNETT, MICHAEL T 746 COX RD INDEPENDENCE, KY 41051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13858 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BARNETT, ROBERT O PO BOX 131 ULM, MT 59485 | 01-01139 W.R. GRACE & CO. | z6275 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNETT, ROBERT O PO BOX 931 ULM, MT 59485 | 01-01139 W.R. GRACE & CO. | z6274 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BARNEY, AUTRY EARL 517 CHERRY AVE JACKSON, AL 36545 | 01-01140 W.R. GRACE & CO.-CONN. | 18555 | 4/25/2013 | $25,000.00 $25,000.00 | ( U ) ( T ) |
| BARNEY, CHRISTOPHER J 8115 N FENWICK PORTLAND, OR 97217 | 01-01139 W.R. GRACE & CO. | z9637 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| BARNHARDT, DANIEL A 2545 WARREN AVE KIMBERLEY, BC V1A1T3 CANADA | 01-01139 W.R. GRACE & CO. | z212759 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| BARNHART , EINAR N 4103 N ASH ST SPOKANE, WA 99205-1407 | 01-01139 W.R. GRACE & CO. | z17070 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2959 | 2/28/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4249 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4250 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4251 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4252 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4243 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4245 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4244 | 3/20/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4246 | 3/20/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4248 | 3/20/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4247 | 3/20/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2958 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2961 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2960 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2957 | 2/28/2003 | $0.00 | | ( P ) |
| BARNHART, JANE A PMB 492 774 MAYS BL 10 INCLINE VILLAGE, NV 89451 Counsel Mailing Address: JONES, NATHAN E 665 WRELTON DR LA JOLLA, CA 92037-7950 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3343 | 3/11/2003 | $0.00 | | ( U ) |
| BARNHART, MR JAMES H; BARNHART, MRS TANGELA Y 6101 RENO DR LOUISVILLE, OH 44641 | 01-01139 W.R. GRACE & CO. | z6080 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 229 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARNHILL, JOHN; BARNHILL, DENISE<br>PO BOX 161<br>CLALLAM BAY, WA 98326 | 01-01139<br>W.R. GRACE & CO. | z6712 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BARNHORST, RAYMOND; BARNHORST, CAROL<br>2933 MONROE ST<br>ASHLAND, KY 41102 | 01-01139<br>W.R. GRACE & CO. | z4104 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARNIAK , RICHARD L<br>5588 MORGAN GULF RD<br>TURIN, NY 13473 | 01-01139<br>W.R. GRACE & CO. | z12933 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARNICLE, PETER T; BARNICLE, LAUREN F<br>44 GOLF ST<br>NEWINGTON, CT 06111-3435 | 01-01139<br>W.R. GRACE & CO. | z211 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| BARNOCKY, GUY S; BARNOCKY, JOAN<br>233 HARVEST DR<br>CHARLOTTESVILLE, VA 22903 | 01-01139<br>W.R. GRACE & CO. | z6859 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BARON, CHRISTOPHER<br>36 MILLS CRES<br>SASKATOON, SK S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202476 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARON, EUGENE<br>24061 MAJESTIC<br>OAK PARK, MI 48237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3502 | 3/14/2003 | $0.00 | | ( U ) |
| BARON, LS-GILLES<br>5820 BL PARC INDUSTRIEL<br>BECANCOUR, QC G9H3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207920 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BARON, MARK D<br>955 BLACK BLVD<br>LANDER, WY 82520 | 01-01139<br>W.R. GRACE & CO. | z1666 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARONE, ANTONIO<br>391 PATRICK ST<br>SAULT STE MARIE, ON P6C3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204375 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARONE, GUISEPPE<br>114 RUTH ST<br>SAULT STE MARIE, ON P6C2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211093 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BAROWSKY, DAVID V<br>202 S BALLIET<br>FRACKVILLE, PA 17931 | 01-01139<br>W.R. GRACE & CO. | z2935 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BARR , A LAWRENCE ; BARR , CAROL P<br>PO BOX 8<br>FRANCESTOWN, NH 03043-0008 | 01-01139<br>W.R. GRACE & CO. | z17411 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARR , DONALD M; BARR , JOSEPH D<br>6370 WOODBINE AVE<br>PHILADELPHIA, PA 19151-2526 | 01-01139<br>W.R. GRACE & CO. | z16019 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARR, CHESTER A<br>11722 31ST DR SE<br>EVERETT, WA  98208-6117 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 2230 | 10/25/2002 | $0.00 | | ( S ) |
| BARR, ERIC ; BARR, EVELYN<br>53 CADILLAC AVE<br>TORONTO, ON  M3H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213182 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BARR, EVELYNA M<br>67 HARDING BLVD<br>TORONTO, ON  M1N5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211072 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARR, ROGER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARR, SALLY ; BARR, CLIFFORD<br>26 ALANMEADE CRES<br>TORONTO, ON  M9B2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210501 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARR, VALERIE H<br>11 WINSLOW DR<br>HAMMONTON, NJ  08037 | 01-01139<br>W.R. GRACE & CO. | z3451 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BARR, WESLEY<br>41719 VALLEY VIEW RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z4337 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14187 | 3/31/2003 | $0.00 | | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7446 | 3/27/2003 | $0.00 | | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7445 | 3/27/2003 | $0.00 | | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14186 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRACK, GARY D 1252 PAYNE AVE BRENTWOOD, CA 94513-4550 | 01-01139 W.R. GRACE & CO. | z2081 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BARRE , DONNA 17 QUARRY CT SAINT ALBANS, VT 05478 | 01-01139 W.R. GRACE & CO. | z17673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRENTINE, JAMES K 1433 PALERMO DR SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3615 | 3/17/2003 | $0.00 | | ( P ) |
| BARRERA, RAUL 157 ARCHIMEDES CT BALTIMORE, MD 21208 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8499 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BARRETT , CYNTHIA 8059 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z100957 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , JEFF 280 ST RT 61 E NORWALK, OH 44857 | 01-01139 W.R. GRACE & CO. | z100121 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT , WINONA 10723 SAN CARLOS ST BLYTHE, CA 92225-1028 | 01-01139 W.R. GRACE & CO. | z100434 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, DAVID W 1718 LANSING RD GLEN BURNIE, MD 21060 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6237 | 3/26/2003 | $0.00 | | ( P ) |
| BARRETT, DIANA L 351 W CALEY AVE  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14237 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, DONALD A 2168 BLOSSOM CREST WAY SAN JOSE, CA 95124-6038 | 01-01139 W.R. GRACE & CO. | z2996 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, JOHN T 1118 W 174 ST EAST HAZEL CREST, IL 60429 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7745 | 3/27/2003 | $0.00 | | ( P ) |
| BARRETT, JOHN; BARRETT, BETH C/O BARRETT FAMILY TRUST PO BOX 395 HARLOWTON, MT 59036 | 01-01139 W.R. GRACE & CO. | z5347 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 232 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRETT, LAURA P<br>149 BUTLER AVE<br>ROSELLE PARK, NJ 07204 | 01-01139<br>W.R. GRACE & CO. | z1240 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, LLOYD<br>92 WELLINGTON AVE<br>VICTORIA, BC V8V4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203856 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, LYN A<br>48 BAY LEA DR<br>TRENTON, ON K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200964 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, LYNN C<br>1330 BRIDGEBORO RD<br>BEVERLY, NJ 08010 | 01-01139<br>W.R. GRACE & CO. | z4327 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, MARGARET D<br>4057B SAVARY PL<br>POWELL RIVER, BC V8A5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211030 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BARRETT, PATRICIA A<br>802 OAK RIDGE CT<br>KELLER, TX 76248 | 01-01139<br>W.R. GRACE & CO. | z9501 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, STEPHANIE M<br>172 FARNSWORTH BROOK RD<br>BRAINTREE, VT 05060 | 01-01139<br>W.R. GRACE & CO. | z4314 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRETT, TERRY ; BARRETT, DEBBIE<br>PO BOX 98<br>LIBERTY MILLS, IN 46946 | 01-01139<br>W.R. GRACE & CO. | z8265 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRETTE , LORRAINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17753 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRETTE, DENISE H<br>2065 ST MAURICE<br>ST HYACINTHE, QC J2T1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205704 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, J MIKE<br>108 SUNNYBRAE AVE<br>HALIFAX, NS B3N2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206880 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, JULIE<br>45 PRINCIPALE<br>CADILLAC , C J0Y1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203525 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BARRETTE, STEPHANE<br>128 AVE DE BRIXTON<br>ST LAMBERT, QC J4P3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209841 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRICK, DAVID ; JARVIS, KATHERINE<br>97 BRUBACHER ST<br>KITCHENER, ON  N2H2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207186 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BARRICK, EDNA M<br>119 SPRUCE ST<br>CARLISLE, PA  17013 | 01-01139<br>W.R. GRACE & CO. | z8425 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BARRICK, JOHN L; BARRICK, VIRGINIA L<br>619 SUSAN ST<br>NEW MARTINSVILLE, WV  26155 | 01-01139<br>W.R. GRACE & CO. | z4086 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BARRIE, GEORGE W<br>175 LEWIS LANE<br>CRAIG, CO  81625<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5955 | 3/24/2003 | BLANK | | ( U ) |
| BARRIEGE , PAUL J; BARRIEGE , SANDRA M<br>506 GROVES LN<br>BOILING SPRINGS, SC  29316 | 01-01139<br>W.R. GRACE & CO. | z100475 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BARRIER, WILLIAM A<br>123 W GLASS AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11310 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BARRIERE, CHANTAL<br>61 CHAMPAGNE<br>ST JEAN SUR RICHELIEU, QC  J2W2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204041 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARRIGER, DAVID; BARRIGER, SALLY<br>2710 LUCAS WAY<br>COLUMBUS, IN  47203 | 01-01139<br>W.R. GRACE & CO. | z1661 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER , EVAN ; BARRINGER , ASHLEY<br>PO BOX 191<br>OAKHAM, MA  01068 | 01-01139<br>W.R. GRACE & CO. | z17124 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER, EVAN ; BARRINGER, ASHLEY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGER, EVAN; BARRINGER, ASHLEY<br>199 GRACE LN<br>PO BOX 191<br>OAKHAM, MA  01068 | 01-01139<br>W.R. GRACE & CO. | z1080 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BARRINGTON, ANDREW D<br>25 FERGUSON AVE<br>BROOKLIN, ON  L1M1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211911 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 234 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRINGTON, PETER ; BARRINGTON, HOSHIKO<br>636 ADLER AVE<br>COQUITLAM, BC  V3J2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201576 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BARRIS, ALBERT J<br>PO BOX 770<br>BUXTON, NC  27920 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1305 | 7/12/2002 | $0.00 | | ( U ) |
| BARRON SR, DANIEL M<br>2119 REDTHORN RD<br>BALTIMORE, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5835 | 3/25/2003 | $0.00 | | ( U ) |
| BARRON SR, DANIEL M<br>3502 Dunhaven Road<br><br>Dundalk, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5834 | 3/25/2003 | $0.00 | | ( U ) |
| BARRON SR, DANIEL M<br>3502 Dunhaven Rd<br><br>Dundalk, MD  21222-5944 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5833 | 3/25/2003 | $0.00 | | ( U ) |
| BARRON, AUGUSTINE F<br>2513 YARMOUTH CR<br>OTTAWA, ON  K1V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202631 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC  H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203635 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BARROSO, NORBERTO<br>4240 RUE ADAM<br>MONTREAL, QC  H1V1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203636 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BARROW, JOSEPH A<br>810 IDAHO LN<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13550 | 3/31/2003 | $0.00 | | ( P ) |
| BARROWS, ANSON ; BARROWS, KATHY<br>7720 EPERSON RD<br>R, CH  OND BC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206225 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BARRY , ROBERT W<br>591 S RIVER RD<br>PALOUSE, WA  99161 | 01-01139<br>W.R. GRACE & CO. | z17000 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARRY, SCOTT C<br>3607 LOCUST CIR W<br>PROSPECT, KY  40059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5828 | 3/25/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARRY, SCOTT M<br>6508 DASH POINT BLVD NE<br>TACOMA, WA 98422 | 01-01139<br>W.R. GRACE & CO. | z8014 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BARRY, STEPHEN ; BARRY, VALERIE<br>605 COVERED BRIDGE RD<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z13451 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARRY, SUSAN<br>575 LEASIDE AVE<br>VICTORIA, BC V8Z2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202665 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BARRY, THOMAS P<br>27 STONE RIDGE RD<br>WESTFORD, MA 01886-6308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5491 | 3/24/2003 | $0.00 | | ( P ) |
| BARRY, TIMOTHY M<br>2336 S THOMAS DR<br>TUCSON, AZ 85710 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6307 | 3/26/2003 | $0.00 | | ( P ) |
| BARSANTI, MARGARET ; PELLETIER, CHRIS<br>128 SIMPSON ST<br>SAULT STE MARIE, ON P6A3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210677 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARSCHEL, ROBERT A<br>226 EUGENIE ST<br>WINNIPEG, MB R2H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207750 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BARSKE, JEFFREY; BARSKE, WENDY<br>1312 THOMPSON RD<br>THOMPSON, CT 06277 | 01-01139<br>W.R. GRACE & CO. | z2905 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BART, NORMAN<br>1 ARNASON CRES<br>SASKATOON, SK S7H4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202526 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTCHLETT, MICHAEL A<br>109 S ADAMS ST<br>FOSTORIA, OH 44830 | 01-01139<br>W.R. GRACE & CO. | z3249 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BARTER, BARBARA J; MCKINNON, CAROL A<br>PO BOX 1044<br>FRUITVALE, BC V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208067 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BARTH, ALVIN E<br>PO BOX 61<br>RADISSON, SK S0K3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210407 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BARTH, ANNETTE<br>N80 W16141 RAINBOW DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z3955 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARTHEL , JOHN R<br>7 MURDOCK RD<br>EAST NASSAU, NY 12062 | 01-01139<br>W.R. GRACE & CO. | z16939 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTHELEMY, PIERRE<br>66 RUE GENEST<br>ASBESTOS, QC J1T4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207489 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMAE, FRED<br>N 7022 WHITEHOUSE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z10687 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMAE, FRED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15008 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BARTHOLOMEW, LOUIS F; BARTHOLOMEW, CELIA C<br>1101 JERVIS AVE<br>ROME, NY 13440 | 01-01139<br>W.R. GRACE & CO. | z2837 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BARTHULY, DOLORES<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9848 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BARTKE, GEORGE G<br>9237 S HOMESTEAD<br>BRIDGEVIEW, IL 60455 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7264 | 3/27/2003 | $0.00 | | ( P ) |
| BARTL, AMI M<br>PO BOX 355<br>THORP, WI 54771-0355 | 01-01139<br>W.R. GRACE & CO. | z7204 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BARTLETT, BRIAN ; DAHL, KAREN<br>6364 EDINBURGH ST<br>HALIFAX, NS B3L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204422 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, DEAN V<br>172 PAGE RD<br>PO BOX 86<br>WINCHESTER, OR 97495 | 01-01139<br>W.R. GRACE & CO. | z5649 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BARTLETT, ERIC ; HARRISON, JEANNIE<br>680 ADDINGTON ST<br>PO BOX 24<br>TAMWORTH, ON K0K 3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207672 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARTLETT, JOHN H 211 VIMY RD BIBLE HILL, NS B2N4K1 CANADA | 01-01139 W.R. GRACE & CO. | z202574 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETT, KEITH R 20 KATHLEEN CIR ROWLEY, MA  01969 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4981 | 3/24/2003 | $0.00 | | ( P ) |
| BARTLETT, WILLIS 47 PALAEO DR DEBERT, NS B0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211906 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BARTLETTE , ROBERTA ; BARTLETTE , BARRY 9781 LOLO CREEK RD LOLO, MT  59847 | 01-01139 W.R. GRACE & CO. | z100947 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BARTLEY , JOE 18214 SE RIVER RD MILWAUKIE, OR  97267 | 01-01139 W.R. GRACE & CO. | z16950 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL  33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6318 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL  33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6317 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL  33334 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6311 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL  33334 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6310 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL  33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6319 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL  33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6315 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 238 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6312 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6316 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6314 | 3/26/2003 | $0.00 | | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6313 | 3/26/2003 | $0.00 | | ( P ) |
| BARTO , GUY 6489 SEYMOUR RD SWARTZ CREEK, MI 48473 | 01-01139 W.R. GRACE & CO. | z16856 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLO, MRS FLORENCE 924 LEXICON DR MISSISSAUGA, ON  L4Y2P8 CANADA | 01-01139 W.R. GRACE & CO. | z209223 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BARTOLO, ROBERTA L 31 SHERWOOD PL WINNIPEG, MB  R2M0M5 CANADA | 01-01139 W.R. GRACE & CO. | z209849 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BARTOLOMEO, ANGELO 1227 WAMPUM RD ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14238 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLOMEO, ORLANDO 226 STATE AVE ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14239 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BARTOLOTTA, MRS ANGELA ; BARTOLOTTA, MISS ANGELA 178 CANNON ST W HAMILTON, ON  L8R2C1 CANADA | 01-01139 W.R. GRACE & CO. | z212214 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARTOLUCCI, KEN; BARTOLUCCI, PAM 201 FOREST AVE GLEN ELLYN, IL  60137 | 01-01139 W.R. GRACE & CO. | z8734 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARTON , ROGER ; BARTON , TAMMY 5812 E BORDEN RD BORDEN, IN 47106 | 01-01139 W.R. GRACE & CO. | z12212 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BARTON , STEVEN P ONE BIG MEADOW LN POUGHKEEPSIE, NY 12601 | 01-01139 W.R. GRACE & CO. | z12901 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, DONITA J 115 W 21ST AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9055 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, GORDON H 24 LORRAINE AVE COBOURG, ON K9A4J7 CANADA | 01-01139 W.R. GRACE & CO. | z204096 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BARTON, HERALD 19052 KALE AVE SILVER LAKE, MN 55381 | 01-01139 W.R. GRACE & CO. | z4953 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, PAUL E 57019 HAINES RD THREE RIVERS, MI 49093 | 01-01139 W.R. GRACE & CO. | z13478 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BARTON, SYDNEY C 9 WOODWAY TRL TORONTO, ON M8Y2B7 CANADA | 01-01139 W.R. GRACE & CO. | z203756 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BARTSOFF, RUSSELL BOX 741 RAYMOND, AB T0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z209481 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BARTULIS , BRIAN P 27587 WALNUT DR ISLAND LAKE, IL 60042 | 01-01139 W.R. GRACE & CO. | z12996 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTZ , DAVID R 8520 W HILLCREST RD MANITOWOC, WI 54220 | 01-01139 W.R. GRACE & CO. | z12884 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BARTZ, KIMBERLY K c/o KIM BARTZ 3820 BAKER RD MINNETONKA, MN 55305 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13766 | 3/31/2003 | $0.00 | | ( P ) |
| BARUFFALO , VICTOR 712 W WASHINGTON AVE DU BOIS, PA 15801-1640 | 01-01139 W.R. GRACE & CO. | z15852 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BARWACZ , JOHN 1109 MALTA NE GRAND RAPIDS, MI 49503 | 01-01139 W.R. GRACE & CO. | z17227 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARWELL, DUANE; BARWELL, CATHLEEN 8155 SHERIDAN DR CLARENCE, NY 14221 | 01-01139 W.R. GRACE & CO. | z9082 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BARWICK, LARRY<br>56 PINE CREST RD<br>TORONTO, ON M6P3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212408 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BARWOOD, CHARLES E<br>6415 E BLANCHE DR<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4863 | 3/24/2003 | $0.00 | | ( P ) |
| BARWOOD, CHARLES EDWIN<br>6415 E BLANCHE DR<br>SCOTTSDALE, AZ 85254 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15222 | 4/3/2003 | $0.00 | | ( U ) |
| BARWORTH , SUE A<br>PO BOX 42<br>BLOOMINGTON, CA 92316 | 01-01139<br>W.R. GRACE & CO. | z16768 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BARWORTH, SUE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15309 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BASALYGA, JOHN<br>1125 VIRGINIA AVE<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z9312 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BASCHE, CAROLINE<br>527 ABRAMS ST<br>GREEN BAY, WI 54302 | 01-01139<br>W.R. GRACE & CO. | z89 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BASHAM, DIXIE L<br>352 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5579 | 3/24/2003 | $0.00 | | ( U ) |
| BASHAM, DIXIE LEE<br>352 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5885 | 3/24/2003 | BLANK | | ( U ) |
| BASHAW, CARL; BASHAW, KARLYN<br>259 TEBOVILLE RD<br>MALONE, NY 12953 | 01-01139<br>W.R. GRACE & CO. | z6757 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BASHERS, EDDIE R<br>421 E MEYER AVE<br>NEW CASTLE, PA 16105<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15716 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BASHNIK, PAT ; BASHNIK, JOHN<br>92 HARLANDALE AVE<br>TORONTO, ON  M2N1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205063 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| BASHORE, BARRY S; OLEJNICZAK, TIMOTHY D<br>615 WAITE AVE<br>MAUMEE, OH  43537 | 01-01139<br>W.R. GRACE & CO. | z1407 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BASINGER , LERDY M<br>721 SPEYER AVE<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z17230 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BASINGER, DENISE; BASINGER, GERALD<br>305 ORCHARD AVE<br>SCOTTDALE, PA  15683 | 01-01139<br>W.R. GRACE & CO. | z8992 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BASKE, DONALD<br>458 8TH ST<br>PALISADES PARK, NJ  07650 | 01-01139<br>W.R. GRACE & CO. | z616 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BASKERVILLE, EXTER<br>4204 BRENTWOOD LN<br>WAUKEGAN, IL  60087 | 01-01139<br>W.R. GRACE & CO. | z7483 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BASKERVILLE, JARVIS<br>14 Little Brook Ct<br><br>Baltimore, MD  21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8651 | 3/28/2003 | $0.00 | | ( P ) |
| BASKETTE III, ARTHUR J<br>12300 S PUTNEY CT<br>LEESBURG, FL  34788 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6265 | 3/26/2003 | $0.00 | | ( P ) |
| BASS , BERTHA G<br>119 E ST MARYS ST<br>DECATUR, MI  49045 | 01-01139<br>W.R. GRACE & CO. | z100092 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BASS, KATHY A<br>4679 HACKAMORE RD<br>SARASOTA, FL  34241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1169 | 7/5/2002 | $0.00 | | ( P ) |
| BASS, TIMOTHY W<br>1726 LYNBROOK DR<br>FLINT, MI  48507 | 01-01139<br>W.R. GRACE & CO. | z6734 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT , IKE D<br>2705 SILVER BOW BLVD<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z11720 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, BLAINE ; BASSETT, LARAINE<br>BOX 22<br>BRUNKILD, MB  R0G0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200104 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14064 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14061 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, JAMES B; BASSETT, PATRICIA R 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17939 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14063 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14057 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14058 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14059 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETT, PATRICIA R; BASSETT, JAMES B 4225 S CRESTLINE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z14060 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BASSETT, PATRICIA R; BASSETT, JAMES B<br>4225 S CRESTLINE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z14062 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BASSETTE, ERIC V<br>4022 VIOLET LN<br>MATTESON, IL  60443 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7696 | 3/27/2003 | $0.00 | | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14242 | 3/31/2003 | $0.00 | | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14240 | 3/31/2003 | $0.00 | | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14243 | 3/31/2003 | $0.00 | | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14241 | 3/31/2003 | $0.00 | | ( P ) |
| BASSMAN, SHEILA S<br>123 W 93RD ST APT 3F<br>NEW YORK, NY  10025 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2445 | 12/30/2002 | $0.00 | | ( U ) |
| BASTAS, ANNA M<br>9212 West Pullman Court<br><br>Mokena, IL  60448 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5280 | 3/24/2003 | $0.00 | | ( P ) |
| BASTERFIELD, CATHERINE<br>1701 STEWART LINE<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209247 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BASTIAN, JASON<br>247 ROUTE 89<br>SAVANNAH, NY  13146 | 01-01139<br>W.R. GRACE & CO. | z2235 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BASTIAS, LISA<br>263 SNYDERS RD E<br>BADEN, ON  N3A2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203054 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTIEN, DENNIS K; ARSENAULT, VICKY<br>30 BIRCH RD<br>ELLIOT LAKE, ON  P5A2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201267 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BASTIEN, JEAN GUY ; MILETTE, GISELE 307 SALVAS CONTRECOEUR, QC J0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202859 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BASTILLE, DORIA 2360 RANG 7 SIMPSON ST CYRLLE DE WENDO, ER J1Z1N8 CANADA | 01-01139 W.R. GRACE & CO. | z211195 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BASTION, MICHELE 201 12TH ST ROCKFORD, IL 61104 | 01-01139 W.R. GRACE & CO. | z6759 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BATCHELLER , ROBERT A; BATCHELLER , SUZANNE E 53 WINDHAM RD PELHAM, NH 03076 | 01-01139 W.R. GRACE & CO. | z16943 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BATCHELOR, JOHN; BATCHELOR, HELEN 711 DEARBORN ST RAYMOND, WA 98577 | 01-01139 W.R. GRACE & CO. | z1505 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BATCKE, JOHN T 4657 FLAJOLE RD MIDLAND, MI 48642 | 01-01139 W.R. GRACE & CO. | z2881 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BATE, BARRIE ; BATE, BARBARA 209-1150 LYNN VALLEY RD NORTH VANCOUVER, BC V7J1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z209278 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATEMAN, MARK P 5 ALLEN BEND PL DECATUR, IL 62521 | 01-01139 W.R. GRACE & CO. | z5268 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BATEMAN, PHILIP L 555 S SEIGEL ST DECATUR, IL 62522 | 01-01139 W.R. GRACE & CO. | z12 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BATES JR, PAUL 4605 LOCKINGTON LN CHATTANOOGA, TN 37416 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4416 | 3/21/2003 | $0.00 | | ( U ) |
| BATES, C B 2117 PATTERSON PLANT RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12813 | 3/31/2003 | $0.00 | | ( U ) |
| BATES, CAROL 7895 SHELLEY TOWNSITE RD PRINCE GEORGE, BC V2K5X7 CANADA | 01-01139 W.R. GRACE & CO. | z201016 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BATES, CB PATTERSON PLANT RD 2117 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 12814 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATES, DAVID W; ALLDERDICE, ROBERT J; & ALLDERDICE, ELIZABETH J 125 60TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z13553 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BATES, DEAN 2 FOUR OAKS CR LONDON, ON N6J4B7 CANADA | 01-01139 W.R. GRACE & CO. | z210777 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BATES, EDWARD W 76 JERSEY ST WATERBURY, CT 06706-2712 | 01-01139 W.R. GRACE & CO. | z6215 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BATES, GRAEME BOX 74 TURKEY PT, ON N0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202046 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BATES, JEFFRY L PO BOX 164 LINCOLN, IL 62656 | 01-01139 W.R. GRACE & CO. | z2222 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BATES, LEON ; BATES, JOAN 17282 MEADOWVIEW DR YORBA LINDA, CA 92886 | 01-01139 W.R. GRACE & CO. | z8168 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BATES, MARCUS E 721 JANICE DR SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14218 | 3/31/2003 | $0.00 | | ( U ) |
| BATES, MILLEDGE 1427 REDD ST AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13404 | 3/31/2003 | $0.00 | | ( U ) |
| BATES, PEGGY 231 West Georgia Road Apartment 2 Woodruff, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6158 | 3/26/2003 | $0.00 | | ( P ) |
| BATES, PEGGY ELAINE 67 VERN CORA RD LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6516 | 3/26/2003 | BLANK | | ( U ) |
| BATES, PETER C 49 WESTMINSTER CT SAINT JOHN, NB E2K4S3 CANADA | 01-01139 W.R. GRACE & CO. | z211562 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BATES, THOMAS E 317 HIGHLAND ST HAWLEY, PA 18428 | 01-01139 W.R. GRACE & CO. | z6396 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BATES, WALTER S 244 HANGING ROCK ESTATES LN BANNER ELK, NC 28604 | 01-01139 W.R. GRACE & CO. | z10643 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATES, WILLIAM<br>BOX 13<br>THEODORE , K  0A 4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205264 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16343 | 5/17/2005 | | | |
| BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11503 | 3/31/2003 | $0.00 | | ( U ) |
| BATH ASSOCIATES INC<br>3020 N MARTADALE DR<br>AKRON, OH  44333 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15282 | 4/28/2003 | $0.00 | | ( U ) |
| BATHEN, JOHN; SQUIRES, TINA<br>6439 ST HWY 80<br>COOPERSTOWN, NY  13326 | 01-01139<br>W.R. GRACE & CO. | z8891 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BATICE, LARRY D<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z8853 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BATIE JR , DANIEL R<br>PO BOX 2227<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z13252 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BATOR , PHILIP ; BATOR , BARBARA<br>23803 WILMARTH<br>FARMINGTON, MI  48335 | 01-01139<br>W.R. GRACE & CO. | z100663 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC  29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5711 | 3/25/2003 | $0.00 | | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC  29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5715 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5716 | 3/25/2003 | $0.00 | | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5714 | 3/25/2003 | $0.00 | | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5713 | 3/25/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5712 | 3/25/2003 | $0.00 | | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3161 | 3/7/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3160 | 3/7/2003 | $0.00 | | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3162 | 3/7/2003 | $0.00 | | ( P ) |
| BATT, COLIN B<br>241 MOUNT GROVE CRES<br>WELLINGTON, ON K0K3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203284 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BATTAGLIA, TERRY<br>9 WILLIAM ST<br>SENECA FALLS, NY 13148 | 01-01139<br>W.R. GRACE & CO. | z4080 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BATTEN, CHERYL<br>121 BOOTH DR<br>CARLETON PLACE, ON K7C3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205096 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| BATTEN, CHERYL<br>121 BOOTH DR<br>CARLETON PLACE, ON K7C3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213740 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BATTISTE, DON ; BATTISTE, VIRGINIA 206-174 N RAILWAY ST OKATOKS, AB  T1S0E2 CANADA | 01-01139 W.R. GRACE & CO. | z209415 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BATTISTO, WILLIAM H 10432 PLANK RD SPOTSYLVANIA, VA  22553 | 01-01139 W.R. GRACE & CO. | z8757 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BATTITO, JOSEPH 13 SPRINGDALE RD KENDALL PARK, NJ  08824 | 01-01139 W.R. GRACE & CO. | z3821 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BATTLEY, SYLVIA 230 GARDNER ST QUESNEL, BC  V2J3G6 CANADA | 01-01139 W.R. GRACE & CO. | z207969 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BATTS, DAVID S GDC# 565140 D-2 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA  31034 | 01-01139 W.R. GRACE & CO. | z8298 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BATTY, MYRTLE 4495 VICTORIA ST LACHINE, QC  H8T1K6 CANADA | 01-01139 W.R. GRACE & CO. | z210577 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BAUBLITZ, MERLIN H 3372 LINDAHL RD DULUTH, MN  55810 | 01-01139 W.R. GRACE & CO. | z5467 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BAUCH, MARGARET ; BAUCH, RICHARD 523 WESTMINSTER ST THUNDER BAY, ON  P7C4M7 CANADA | 01-01139 W.R. GRACE & CO. | z203089 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BAUCOM , JACQUELEN S 643 W 20TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z17577 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUER IV , PETER M 27 COURTLAND ST NASHUA, NH  03064 | 01-01139 W.R. GRACE & CO. | z11507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUER JR, WILLIAM J; BAUER, JANET M 1518 20TH AVE ELK MOUND, WI  54739 | 01-01139 W.R. GRACE & CO. | z5699 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, ALAN ; BAUER, PATRICIA BOX 175 TORRINGTON, AB  T0M2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200718 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, CATHERINE ONEATA 15 PINEWOOD LANE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 6570 | 3/26/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUER, GEORGE JAMES<br>203 EAST SPRUCE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4712 | 3/21/2003 | $0.00 | | ( U ) |
| BAUER, JAMES R<br>501 SELLRUS CT<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14897 | 4/1/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BAUER, JOHN<br>1011 GREACEN POINT RD<br>MAMARONECK, NY  10543 | 01-01139<br>W.R. GRACE & CO. | z1896 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, JOHN; BAUER, LESLEY<br>2814 N 79 ST<br>MILWAUKEE, WI  53222 | 01-01139<br>W.R. GRACE & CO. | z383 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, LYNDA J<br>411 Tangleridge Drive<br><br>Inman, SC  29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4861 | 3/24/2003 | $0.00 | | ( P ) |
| BAUER, MAISIE; MARSHALL, GREG<br>1017 W 28TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9611 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, MARK ; BAUER, BARB<br>PO BOX 45 201 PRINCE ST<br>SCEPTRE, SK  S0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203946 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, MARTHA<br>603 SOUTHERN DR<br>WEST CHESTER, PA  19380 | 01-01139<br>W.R. GRACE & CO. | z6679 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, PATRICK C<br>1616 DIXIE DR<br>WAUKESHA, WI  53189-7327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14252 | 3/31/2003 | $0.00 | | ( P ) |
| BAUER, ROBERT C<br>601 FOREST HILL DR<br>KITCHENER, ON  N2N1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210097 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BAUER, ROGER; BAUER, NANCY<br>3061 VENUS AVE<br>EAU CLAIRE, WI  54703 | 01-01139<br>W.R. GRACE & CO. | z4778 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 250 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUER, SHARON Y<br>947 6TH AVE SW<br>FARIBAULT, MN  55021 | 01-01139<br>W.R. GRACE & CO. | z7250 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BAUER, VERNON A<br>5112 S CENTER HWY<br>SUTTONS BAY, MI  49682 | 01-01139<br>W.R. GRACE & CO. | z10859 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHCOME, MARIE W<br>205 WOODFIELD AVE<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2106 | 9/30/2002 | $0.00 | | ( P ) |
| BAUGHER, HARRIET L; BAUGHER, JOHN N<br>3902 E 2603 RD<br>SHERIDAN, IL  60551 | 01-01139<br>W.R. GRACE & CO. | z4974 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHMAN, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUGHUSEN , CLAYTON<br>3400 45TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z17665 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUGUESS, RICHARD ALLEN<br>940 OLD HOLLOW RD #4<br>WINSTON SALEM, NC  27105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2935 | 2/27/2003 | BLANK | | ( U ) |
| BAUM , BRUCE O<br>W5847 SUNSET CIR<br>SHAWANO, WI  54166 | 01-01139<br>W.R. GRACE & CO. | z12083 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BAUM, CLAUDE A<br>5650 BURGESS RD<br>BLACK FOREST, CO  80908 | 01-01139<br>W.R. GRACE & CO. | z10463 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAUM, JAMEY<br>1346 EAST G RD<br>BALLANTINE, MT  59006 | 01-01139<br>W.R. GRACE & CO. | z6820 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BAUMAN, BRADLEY B<br>170 SHELDON AVE N<br>KITCHENER, ON  N2H3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209665 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BAUMAN, BRUCE; BAUMAN, JOYCE<br>1379 SPRING VALLEY RD<br>BURLINGTON, WI  53105 | 01-01139<br>W.R. GRACE & CO. | z1140 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BAUMAN, ZELMA<br>1743 13TH ST<br>MONROE, WI  53566 | 01-01139<br>W.R. GRACE & CO. | z1704 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAUMANN , BERND 119 GROVE ST COBLESKILL, NY 12043 | 01-01139 W.R. GRACE & CO. | z16966 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN , BERND 119 GROVE ST COBLESKILL, NY 12043 | 01-01139 W.R. GRACE & CO. | z16967 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMANN, RUDOLPH O 1458 TAYLOR DR SWIFT CURRENT, SK S9H1M9 CANADA | 01-01139 W.R. GRACE & CO. | z202113 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BAUMER FAMILY INVESTMENTS LLC 639 HUNTWOOD LN KIRKWOOD, MO 63122 | 01-01139 W.R. GRACE & CO. | z558 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAUMER, WILLIAM J; BAUMER, ROSE M 335 ORCHARD ST JOHNSTOWN, PA 15905 | 01-01139 W.R. GRACE & CO. | z1893 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BAUMER, WILLIAM J; BAUMER, ROSE MARIE 335 ORCHARD ST JOHNSTOWN, PA 15905 | 01-01139 W.R. GRACE & CO. | z539 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN , JAMES M S4363 FOX HILL CIR BARABOO, WI 53913 | 01-01139 W.R. GRACE & CO. | z16881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN, JAMES 110 S MAPLE NORTH FREEDOM, WI 53951 | 01-01139 W.R. GRACE & CO. | z10476 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BAUMGARTEN, KARL ; BAUMGARTEN, INGRID 32 STORMONT DR LONDON, ON N5Z3Z5 CANADA | 01-01139 W.R. GRACE & CO. | z203230 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BAUMUNG, RANDY PO BOX 167 MACNUTT, SK S0A2K0 CANADA | 01-01139 W.R. GRACE & CO. | z203599 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BAUSMAN , PAIGE W 4338 E ELMWOOD ST TUCSON, AZ 85711 | 01-01139 W.R. GRACE & CO. | z16300 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAX, JOHN N BOX 442 CARLYLE, SK S0C0R0 CANADA | 01-01139 W.R. GRACE & CO. | z207058 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BAXLEY, DENNIS T 8515 STURGIS RD BLACK HAWK, SD 57718 | 01-01139 W.R. GRACE & CO. | z3500 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , D MICHAEL ; CURRAN , DENISE A 606 MADISON ST MOHNTON, PA 19540 | 01-01139 W.R. GRACE & CO. | z13145 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAXTER , DONALD W<br>437 BYRON RD<br>COLUMBIA, SC  29209 | 01-01139<br>W.R. GRACE & CO. | z16283 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , JANE H<br>JANE HILL BAXTER REVOCABLE TRUST (JANE H, BAXTER)<br>711 SW 27TH WAY<br>BOYNTON BEACH, FL  33435 | 01-01139<br>W.R. GRACE & CO. | z17589 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER , STEPHEN K<br>62 CHEEVER AVE<br>DRACUT, MA  01826 | 01-01139<br>W.R. GRACE & CO. | z100624 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAXTER, JAMES ; BAXTER, RAYNA<br>14 MAHONEE DR<br>WINNIPEG, MB  R2G3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205038 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, JAMES ; BERNHOLTZ, MARLENE<br>53 INDIAN ROAD CRES<br>TORONTO, ON  M6P2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212081 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, MARGARET<br>231 ELGIN ST W<br>ARNPRIOR, ON  K7S1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200924 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| BAXTER, MARION R<br>6 LAUREL LN<br>HALIFAX, NS  B3M2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212297 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Baxter, Michael<br>4917 AMELIA CRES<br>NIAGARA FALLS, ON  L2E5C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211311 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BAY AREA DRUM AD HOC PRP GROUP<br>C/O NICHOLAS W VAN AELSTYN ESQ<br>HELLER EHRMAN WHITE & McAULIFFE LLP<br>333 BUSH ST<br>SAN FRANCISCO, CA  94104-2878 | 01-01139<br>W.R. GRACE & CO. | 5706 | 3/24/2003 | $39,255.00 | | ( U ) |
| BAY AREA OIL CO<br>485 INDUSTRIAL WAY<br>BENICIA, CA  94510 | 01-01139<br>W.R. GRACE & CO. | 1662 | 8/2/2002 | $0.00 | | ( U ) |
| BAY AREA RAPID TRANSIT ADM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6645 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAY VIEW SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10736 | 3/31/2003 | $0.00 | | ( U ) |
| BAYARD, MICHELE<br>886 RANG SAINTE JULIE<br>SAINT GUILLAUME, QC J0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212800 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BAYCROFT, MARGARET J<br>11088 SYLVESTER RD RR3<br>MISSION, BC V2V4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203914 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BAYDALINE, ROD ; BAYDALINE, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15290 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAYER , CAROL ; BAYER , RICHARD<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z13270 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BAYER CORPORATION<br>ATTN CREDIT DEPT<br>100 BAYER RD<br>PITTSBURGH, PA 15205 | 01-01139<br>W.R. GRACE & CO. | 1827 | 8/19/2002 | $112,492.80 | | ( U ) |
| BAYER, WILLIAM B<br>22 MASON DR<br>CORAOPOLIS, PA 15108-3438 | 01-01139<br>W.R. GRACE & CO. | z4448 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BAYES, SUSAN D<br>PO BOX 294<br>ASHCROFT, BC V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200885 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BAYHI, JOHN J<br>6624 MERLE ST<br>METAIRIE, LA 70003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5906 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 254 of 5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYLESS , CATHERINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17747 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BAYLEY, BRAD ; BAYLEY, SHERI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14850 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BAYLISS, MICHAEL<br>3645 GREENFIELD RD RR 1<br>INVERARY, ON  K0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206074 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BAYLISS, RICHARD A<br>855 LAKEVIEW HTS<br>NELSON, BC  V1L6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211132 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BAYLOR, JOHN ; BAYLOR, HENRIETTA<br>298 MCCORMICK AVE<br>STATE COLLEGE, PA  16801 | 01-01139<br>W.R. GRACE & CO. | z7601 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BAYNE , STEVEN ; BAYNE , HANNE<br>1529 W COGVILLE CT<br>POST FALLS, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z100696 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BAYNE, DONALD L<br>2551 E GEORGIA RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4056 | 3/18/2003 | $0.00 | | ( P ) |
| BAYNTON, MRS EVELYN<br>42 ELORA ST PO BOX 116<br>MILDMAY, ON  N0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209299 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BAYNTON, MRS EVELYN<br>42 ELORA ST PO BOX 116<br>MILDMAY, ON  N0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214069 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17771 | 8/25/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17380 | 8/26/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16863 | 5/17/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16908 | 5/27/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16673 Entered: 8/29/2007; DktNo: 19752 Entered: 10/15/2008 | 6901 | 3/27/2003 | $290,000.00 | | ( U ) |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17381 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 12147 Entered: | 11236 | 3/31/2003 | $0.00 | | ( U ) |
| BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16928 | 5/27/2005 | | | |
| BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16901 | 5/17/2005 | | | |
| BAYSTATE PRESS<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614-6264 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 275 | 7/2/2001 | $0.00 | | ( U ) |
| BAZILE, ANNEROSE C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9883 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BAZILE, ROSE MARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9858 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**
888.909.0100                                    Page 257 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAZINET, GUY ; BAZINET, DIANE 1688 RICHARD ST VAL CARON, ON P3N1H2 CANADA | 01-01139 W.R. GRACE & CO. | z205206 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BAZLEY, MIKE; BAZLEY, IRMA K83171 DVI PO BOX 600 Z176 TRACY, CA 95378-0600 | 01-01139 W.R. GRACE & CO. | z5883 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BAZZANA, ROSE 252 43 AVE NW CALGARY, AB T2K0H6 CANADA | 01-01139 W.R. GRACE & CO. | z206953 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BCL CAPITAL ATTN CORPORATE ATTY 115 WEST COLLEGE DR MARSHALL, MN 56258 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15371 Entered: 4/26/2007 | 107 | 5/25/2001 | $0.00 | | ( S ) |
| BEACH, DOUG; BEACH, ANNETTE 6288 MT BAKER HWY DEMING, WA 98244 | 01-01139 W.R. GRACE & CO. | z9766 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BEACH, GENE L 408 EDGELAND DR MARSHALLTOWN, IA 50158 | 01-01139 W.R. GRACE & CO. | z371 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BEACHAM, DENNIS 975 TALBOT AVE WINNIPEG, MB R2L0T3 CANADA | 01-01139 W.R. GRACE & CO. | z212021 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEACO ROAD SITE PRP GROUP GREG ENGLISH PO BOX 728 GREENVILLE, SC 29602 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 19399 Entered: 8/27/2008 | 6052 | 3/25/2003 | $660,086.00 | | ( U ) |
| BEADLE, DEBORAH J 981 2ND AVE SE SALMON ARM, BC V1E4C7 CANADA | 01-01139 W.R. GRACE & CO. | z200826 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAGLE, JOHN H 297 RIVER RD ENOREE, SC 29335 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 13745 | 3/31/2003 | $0.00 | | ( P ) |
| BEAGLE, KATHLEEN P 210 7TH ST BOX 116 BEISEKER, AB T0M0G0 CANADA | 01-01139 W.R. GRACE & CO. | z202594 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BEAHAN, CAROL A; BEAHAN, THOMAS J 19 ROOSEVELT HWY CARBONDALE, PA 18407 | 01-01139 W.R. GRACE & CO. | z8939 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAL , WILLIAM ; BEAL , SUSAN<br>125 ROSS TER<br>SHERRILL, NY 13461 | 01-01139<br>W.R. GRACE & CO. | z16130 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEAL INDUSTRIAL PRODUCTS INC<br>7513E CONNLLEY DR<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1962 | 9/9/2002 | $0.00 | | ( P ) |
| BEAL, BARBARA<br>7 FOREST ST<br>DEXTER, ME 04930 | 01-01139<br>W.R. GRACE & CO. | z5432 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BEAL, MR R<br>61 FRANKLIN ST<br>BRANTFORD, ON N3R1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201005 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAL, NANCY E<br>PO BOX 936<br>GRAVENHURST, ON P1P1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213484 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEALE , MARSHALL ; BEALE , LAUREN<br>N5W29116 VENTURE HILL RD<br>WAUKESHA, WI 53188 | 01-01139<br>W.R. GRACE & CO. | z16248 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BEALL , THEODORE J<br>802 GILLETT RD<br>ROCHESTER, NY 14624 | 01-01139<br>W.R. GRACE & CO. | z12479 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BEALL, SUSAN<br>205 WN ST<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15715 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEAM, JAMES T<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 198 | 6/26/2001 | $2,296,281.70 | | ( U ) |
| BEAMAN, RANDY; BEAMAN, LISA<br>250 JEMISON DR<br>JEMISON, AL 35085 | 01-01139<br>W.R. GRACE & CO. | z4140 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BEAMENT, T H<br>604 GUAY RD<br>AYERS CLIFF, QC J0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205026 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAMISH, GARY ; BEAMISH, JOAN<br>624 MAPLEVIEW DR E<br>BARRIE, ON  L4N0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203488 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEAN , ANN E<br>103 FORBES RD<br>WESTWOOD, MA  02090 | 01-01139<br>W.R. GRACE & CO. | z13178 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BEAN , ANN E<br>103 FORBES RD<br>WESTWOOD, MA  02090 | 01-01139<br>W.R. GRACE & CO. | z12170 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEAN, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14704 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAN, FRED<br>RR 1 500 CARIBOU RD<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203960 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAN, GAYLA A<br>2324 WALKER RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5823 | 3/25/2003 | $0.00 | | ( U ) |
| BEAN, GLENN R<br>2324 WALKER RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5822 | 3/25/2003 | $0.00 | | ( U ) |
| BEAN, GLENN R<br>2324 WALKER RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5821 | 3/25/2003 | $0.00 | | ( U ) |
| BEANBLOSSOM, JOEL H<br>PO BOX 444 STN MN<br>LETHBRIDGE, AB  T1J3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205685 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16516 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAR VALLEY SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17163 | 8/26/2005 | | | |
| BEAR VALLEY SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11711 | 3/31/2003 | $0.00 | | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z13621 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z13622 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z13620 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z13619 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, RICHARD D 3443 BUCHANAN ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z13618 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAR, ROLAND ; MICHALSKY, SUSAN PO BOX 521 EASTEND, SK S0N0T0 CANADA | 01-01139 W.R. GRACE & CO. | z209114 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BEAR, RONALD M c/o RONALD BEAR 2240 N STATE RT 1 WATSEKA, IL 60970 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4931 | 3/24/2003 | $0.00 | | ( P ) |
| BEARD, DANNY 13592 CHAR AUGUSTA RD DENMARK, SC 29042 | 01-01139 W.R. GRACE & CO. | z9186 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEARD, DONALD R<br>724-6TH ST<br>JUNEAU, AK 99801 | 01-01139<br>W.R. GRACE & CO. | z1784 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BEARD, FRED L<br>PO BOX 425<br>GLENNVILLE, CA 93226 | 01-01139<br>W.R. GRACE & CO. | z5281 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEARD, LEROY; BEARD, JANIE<br>300 E EDGEWOOD ST<br>SIDNEY, OH 45365 | 01-01139<br>W.R. GRACE & CO. | z4983 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY , LARRY R<br>4332 COUNTRY LAKE DR<br>CHARLESTON, IL 61920 | 01-01139<br>W.R. GRACE & CO. | z11471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY, JANICE<br>7894 SCHULINE RD<br>WALSH, IL 62297 | 01-01139<br>W.R. GRACE & CO. | z7227 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY, KERRY LYNN<br>465 SHALOM DRIVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9812 | 3/28/2003 | BLANK | | ( U ) |
| BEASLEY, LOVIE<br>PO BOX 371<br>KEMP, TX 75143 | 01-01139<br>W.R. GRACE & CO. | z10378 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY, MAXINE H<br>2317 BEASLEY RD<br>SULPHUR, LA 70663-0667 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5158 | 3/24/2003 | $0.00 | | ( U ) |
| BEASLEY, SHIRLEY A<br>144 MONTE CRESTA AVE #D<br>OAKLAND, CA 94611-4849 | 01-01139<br>W.R. GRACE & CO. | z947 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BEASLEY, YOLANDA<br>2525 17TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9259 | 3/28/2003 | $0.00 | | ( P ) |
| BEASON, STEVE CASS<br>930 FREMONT ST<br>MANHATTAN, KS 66502-5423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14985 | 4/2/2003 | $0.00 | | ( U ) |
| BEATON, ANNA<br>11904 HWY 19 RR 4<br>MABOU, NS B0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210393 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, BRUCE M<br>300 UPPER LEITCHES CREEK RD<br>UPPER LEITCHES CREEK, NS B2A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207082 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEATON, HUGH J; BEATON, EILEEN BOX 12 PORT HOOD, NS  B0E2W0 CANADA | 01-01139 W.R. GRACE & CO. | z201137 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, KENNETH J 38 LOYOLA CRES SYDNEY, NS  B1P3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z208626 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATON, MALCOLM F 14564 CLEVELAND ST ALLEN PARK, MI  48101 | 01-01139 W.R. GRACE & CO. | z688 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BEATTIE, CHERYL 11 WOODLAWN AVE WINNIPEG, MB  R2M2P3 CANADA | 01-01139 W.R. GRACE & CO. | z208605 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, CHERYL 11 WOODLAWN AVE WINNIPEG, MB  R2M2P3 CANADA | 01-01139 W.R. GRACE & CO. | z211951 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, JOHANNA 3304 HARWOOD VAUDREUIL DORION, QC  J7V0K1 CANADA | 01-01139 W.R. GRACE & CO. | z212955 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, JOHN ; TOTTEN, MELODY 204 21ST AVE N CRESTON, BC  V0B1G5 CANADA | 01-01139 W.R. GRACE & CO. | z212988 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, MORRIS 2955 W 38TH AVE VANCOUVER, BC  V6N2X2 CANADA | 01-01139 W.R. GRACE & CO. | z201283 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, PAUL 4488 COTTONWOOD DR BURLINGTON, ON  L7L1R9 CANADA | 01-01139 W.R. GRACE & CO. | z207465 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, SAMUEL G 9684 TWENTY RD W MOUNT HOPE, ON  L0B1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209791 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BEATTIE, STEPHEN; BEATTIE, AMY 192 PLEASANT AVE BURLINGTON, VT  05408 | 01-01139 W.R. GRACE & CO. | z503 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BEATTY , EUGENE J 26 E WILDE AVE VILLAS, NJ  08251 | 01-01139 W.R. GRACE & CO. | z17599 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 263 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEATTY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10820 | 3/31/2003 | $0.00 | | ( U ) |
| BEATTY, DAN ; YOUNG, ANGIE<br>805 DURHAM AVE<br>VAL CARON, ON  P3N1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201845 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BEATTY, SUSAN<br>BOX 381<br>WARNER, AB  T0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211884 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEATTY, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14851 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, BARRIE<br>294 MERCER ST<br>CHATHAM, ON  N7M4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212412 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, HENRI ; ROMANOW, CAROLE<br>98 FREDERICK AVE<br>WINNIPEG, MB  R2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210334 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAUBIEN, JOANNE<br>294 MERCER ST<br>CHATHAM, ON  N7M4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212413 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, JASON ; AMYOT, ANGEL<br>133 LAROCQUE BOX 121<br>FIELD, ON  P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205558 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, LOUISE ; ASHTON, MICHAEL<br>656 RICHMOND<br>MONTREAL, QC  H3J2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207915 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCAGE, MICHEL<br>58 DE BRETAGNE<br>CANDIAC, QC  J5R3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206022 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 264 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUCHAMP, EDMUND J<br>PO BOX 356<br>HUBBELL, MI 49934 | 01-01139<br>W.R. GRACE & CO. | z7469 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, GISELE<br>2809 TERRESSE BEAUCAURS<br>LONGUEUIL, QC  J4M1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201578 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, MELANIE<br>502 LALIBERTE<br>MONTEBELLO, QC  J0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213700 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, MICHEL<br>536 DES CEDRES<br>STE SOPHIE, QC  J5J2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200819 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, PATRICIA<br>227 THIRD LINE E<br>SAULT STE MARIE, ON  P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207943 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, FRANCE<br>6990 AVE LALANDE<br>ST HUBERT, QC  J3Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213614 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHAMP, GILLES<br>501 CHARPENTIER<br>BROMONT, QC  J2L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205421 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHEMIN, PAULINE<br>379 RANG 5 6<br>ROCHELAUCOURT, QC  J0Y2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202643 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUCHESNE, ROLAND<br>52 7TH E AVE<br>PINCOURT , C   J7V5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203457 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDIN, GASTON<br>239 ST JACQUES<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204206 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, EMILE<br>404 VAUDREVIL<br>ST JEAN SUR RICHELIEU, QC  J3B3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206955 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, GEORGE D<br>PO BOX 2678<br>KALISPELL, MT  59903-2678 | 01-01139<br>W.R. GRACE & CO. | z64 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, JACQUES<br>1871 CHEMIN BEAUDOIN<br>LASSOMPTION, QC  J5W4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210619 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUDOIN, JULIA<br>71 UNION ST PO BOX 1338<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207566 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LEO<br>585 CH ST LOUIS<br>ST BASILE LE GRAND, QC  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202876 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, LUC<br>1865 RUE PRINCIPALE<br>ST MARC DES CARRIERES, QC  G0A4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200196 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, M ANDRE<br>309 PRINCIPALE<br>VALLEE JONCTION, QC  G0S3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202382 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, MARGARET L<br>PO BOX 2678<br>KALISPELL, MT  59903-2678 | 01-01139<br>W.R. GRACE & CO. | z65 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, PAT E; BEAUDOIN, HOWARD ; BEAUDOIN, WILLIAM<br>PO BOX 119<br>PORT FRANKS, ON  N0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207738 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, RICHARD<br>4075 NADEAU<br>ST HUBERT, QC  J3Y2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202249 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROBERT<br>93 CARMEN RR 5<br>SAINT SAUVEUR, QC  J0R1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209906 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROGER<br>765 BOUL DES CHUTES<br>DRUMMONDVILLE, QC  J2B4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208070 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, ROSALYN ; DUHAMEL, PIERRE<br>111 AVE DE LA POINTE CLAIRE<br>POINTE CLAIRE, QC  H9S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202229 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDOIN, SYLVAIN ; SANSOUCY, LINDA<br>35 PIERRE PAUL DEMARAY<br>ST JEAN SUR RICHELIEU, QC  J2W1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213477 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, CARL<br>162 BURRITT ST BOX 862<br>CALLANDER, ON  P0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200626 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, MARIE-CLAUDE<br>560 62E RUE EST<br>QUEBEC, QC  G1H2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212526 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUDRY, PIERRE B<br>200 TERRASSE SEIGNERIALE<br>TROIS RIVIERES, QC  G8Z1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208054 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUDRY, YVONNE T<br>968 SAINT ALPHONSE<br>SHERBROOKE, QC  J1J3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203681 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAULAC, JACQUES<br>854 SAINT HENRI<br>SAINT ARMAND, QC  J0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209252 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAULAURIER, MIKE ; CZIFRO, PATRICIA<br>2225 3 AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z11376 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BEAULE, LUC<br>660 CHOQUETTE<br>BELOEIL, QC  J3G2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212289 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAULE, ROSANNE ; BEAULE, FIRMIN<br>1 RUE ARPIN OUEST<br>LAVERLOCHEZE, QC  J0Z2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209557 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, CLEMENT<br>1295 SALABERRY<br>MERCIER, QC  J6R2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202935 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, JACQUES<br>7 1E RUE<br>FORESTVILLE, QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206191 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M DENIS<br>662 AV VENISE O RR 1<br>VENISE EN QUEBEC, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205811 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, M ROGER<br>874 ST REGIS<br>ST ISIDORE, QC  J0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204011 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARC R<br>130 WINTHROP AVE<br>POINTE CLAIRE, QC  H9R3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212825 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARGUERITE<br>2278 RUE BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210358 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MARIE-CHANTAL<br>29 DE LARMISTICE<br>BLAINVILLE, QC  J7C4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205347 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAULIEU, MICHEL<br>1233 ROUTE DU BEL-AIR<br>RIMOUSKI, QC  G5L8Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207934 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, MR LOUIS ; BEAULIEU, MRS LOUIS<br>4445 HWY 61<br>NEEBING, ON  P7L0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210518 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BEAULIEU, STEPHANE<br>51 DES DUCATS<br>BLAINVILLE, QC  J7C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203618 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEAULNE, MARJOLAINE<br>93 AVE LABRIE<br>LAVAL, QC  H7N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213647 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, ANDRE<br>1421 RUE ST CLEMENT<br>LANCIENNE LORETTE, QC  G2E3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213338 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, ARDEN<br>12 PLEASANT ST<br>HILLSBOROUGH, NB  E4H3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200093 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BEAUMONT, DENIS ; PERRON, SUZANNE<br>21 CH SAXBY SUD<br>SHEFFORD, QC  J2M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210040 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPARLANT LAFLEUR, LUCIE<br>779 CHAMIN OLYMPIA<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205812 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, JEAN-YVES<br>530 40TH AVE<br>DEUX MUNTAGNES, QC  J7R3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200330 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, MARIO ; BLANCHET, MICHELINE<br>1281 GIROUARD<br>QUEBEC, QC  G3J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211644 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEAUPRE, RANDY<br>274 COUNTY RD 29<br>FRANKVILLE, ON  K0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205859 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, ANDRE ; MONTREVIL, LOUISE<br>84 DE VERSAILLES<br>VICTORIAVILLE, QC  G6P1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212904 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 268 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAUREGARD, CLAUDE ; LEMERY, CLAUDE-SYLVIE<br>1710 DUVERGER<br>ST BRUNO, QC  J3V3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209064 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PATRICK<br>15 RUE QUINTAL<br>ST LIBOIRE, QC  J0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202346 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUREGARD, PIERRE J; MIGNAULT, JOSEE<br>530 DE RIVERDALE<br>SAINT LAMBERT, QC  J4P1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208886 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSEJOUR, BENOIT<br>4 BEST<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201590 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSOLEIL, DANIEL; BEAUSOLEIL, JENNIFER<br>1917 TAMMANY<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z8948 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BEAUSOLEIL, FRANCOIS<br>133 RANG 8<br>ST FELIX DE DALQU, ER  J0Y1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213411 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BEAUSOLIEL , CAROLINE P<br>534 KALISPELL AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13306 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, CLAUDETTE<br>3401 EDGAR<br>LAVAL, QC  H7P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202347 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, DENIS ; JULIEN, MARYSE<br>7 DUBRULE EST<br>VILLE MARIE, QC  J9V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201485 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVAIS, REAL<br>112 AVE GIROUX<br>LAVAL, QC  H7N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208209 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAUVILLIERS, DENIS<br>27-1540 AVE BENARD<br>OUTREMONT MONTREAL, QC  H2U1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206951 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND  58366 | 01-01139<br>W.R. GRACE & CO. | z6647 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND  58366 | 01-01139<br>W.R. GRACE & CO. | z6645 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com
888.909.0100     Page 269 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEAVER, ANDREW<br>3739 HWY 66<br>ROLETTE, ND 58366 | 01-01139<br>W.R. GRACE & CO. | z6646 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BEAVER, ARRON<br>16935 HWY 7<br>TANGIER, NS B0J3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201326 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEAVERS, DENNIS<br>720 W 13TH<br>COZAD, NE 69130 | 01-01139<br>W.R. GRACE & CO. | z7781 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BEAVERS, J<br>420 OAK HILL PL SW<br>CALGARY, AB T2V3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213515 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEAZLEY, GERALD E<br>9 CATHLO ST<br>TORONTO, ON M1E3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210226 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BEBEE, CHERYL A<br>24185 HWY 383<br>IOWA, LA 70647 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14794 | 3/31/2003 | $0.00 | | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14959 | 4/2/2003 | $0.00 | | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14958 | 4/2/2003 | $0.00 | | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14392 | 3/31/2003 | $0.00 | | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9217 | 3/28/2003 | $0.00 | | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9218 | 3/28/2003 | $0.00 | | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9220 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9219 | 3/28/2003 | $0.00 | | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL  33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14391 | 3/31/2003 | $0.00 | | ( P ) |
| BECHARD , GORDON L<br>224 2ND AVE SE<br>DUTTON, MT  59433 | 01-01139<br>W.R. GRACE & CO. | z16667 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECHARD, BRIAN ; BECHARD, JENNIFER<br>1503 LANSING AVE<br>SUDBURY, ON  P3A4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206904 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BECHARD, MARIE L<br>134 PEHL COTEAU<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202148 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BECHARD, PIERRE<br>696 RANG STE-MARIE<br>ST SEBASTIEN, QC  J0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203805 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BECHERER, KENNETH E V<br>666 8TH AVE<br>CAMPBELL RIVER, BC  V9W4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211763 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BECHTEL, DIANE C<br>8025 BEL HAVEN AVE<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7417 | 3/27/2003 | $0.00 | | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14901 | 4/1/2003 | $0.00 | | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14902 | 4/1/2003 | $0.00 | | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14900 | 4/1/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 271 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECHTEL, JAY E 3113 SPARROWS POINT RD BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14903 | 4/1/2003 | $0.00 | | ( P ) |
| BECHTEL, NORMAN E 8025 BEL-HAVEN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7480 | 3/27/2003 | $0.00 | | ( P ) |
| BECHTEL, NORMAN E 8025 BEL-HAVEN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7481 | 3/27/2003 | $0.00 | | ( P ) |
| BECHTELER, NORENE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9825 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECHTOLD, ROGER R 25705 CTY RD 2 SAINT CLOUD, MN 56301 | 01-01139 W.R. GRACE & CO. | z2485 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BECK , ANITA L; BECK , EDDIE R 365 HESS FARM RD YORK, PA 17403 | 01-01139 W.R. GRACE & CO. | z12981 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BECK , KENNETH W 1325-7TH ST CLARKSTON, WA 99403 | 01-01139 W.R. GRACE & CO. | z17773 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BECK , MARIETTA ; BECK , GEORGE ; BECK , HENRIETTA 5476 HODIAMONT AVE JENNINGS, MO 63136 | 01-01139 W.R. GRACE & CO. | z17033 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECK, ANN ; BECK, J H THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14852 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECK, DON 5208 101ST AVE EDMONTON, AB T6A0G8 CANADA | 01-01139 W.R. GRACE & CO. | z209304 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BECK, ERIN 3624 CUTLER ST RIDGEWAY, ON L0S1N0 CANADA | 01-01139 W.R. GRACE & CO. | z206140 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECK, GEORGE T; BECK, PEGGY A 2706 LAUREL LN GLENSIDE, PA 19038 | 01-01139 W.R. GRACE & CO. | z2066 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BECK, JAMES W 4605 MEADOW ST PANAMA CITY, FL 32404 | 01-01139 W.R. GRACE & CO. | z10709 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BECK, JOAN M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9851 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECK, KENNETH W 1325 7TH ST CLARKSTON, WA 99403 | 01-01139 W.R. GRACE & CO. | z10523 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECK, MARY 893 MATHEWS RD BOARDMAN, OH 44512 | 01-01139 W.R. GRACE & CO. | z8829 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BECK, NICHOLE ; MCARTHUR, DAVID 73 OAKLAND AVE HUDSON HTS, QC J0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z213351 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BECK, PAUL T 106 PEQUEST DR CLARKS SUMMIT, PA 18411 | 01-01139 W.R. GRACE & CO. | z10399 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECK, RAYMOND 13226 W LEGION HALL RD PRINCEVILLE, IL 61559 | 01-01139 W.R. GRACE & CO. | z9734 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECK, THERESAF PO BOX 132 UNION DALE, PA 18470 | 01-01139 W.R. GRACE & CO. | z10354 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BECKEFELD, GARY 19004 SPRING CREEK ST NEW LENOX, IL 60451-9673 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7746 | 3/27/2003 | $0.00 | | ( P ) |
| BECKER , CRAIG W 2311 W OLYMPIC SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13036 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , DWAYNE 1025 MONEGAN RD WHITEFISH, MT 59937-8222 | 01-01139 W.R. GRACE & CO. | z100686 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKER , ERIKA L 4223 MARYLAND ST SAN DIEGO, CA 92103 | 01-01139 W.R. GRACE & CO. | z100185 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 273 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECKER PALOMINO LLC<br>4920 E PALOMINO RD<br>PHOENIX, AZ 85018 | 01-01139<br>W.R. GRACE & CO. | z16976 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, CURTIS<br>1745 LODGE ST<br>RAPID CITY, SD 57702 | 01-01139<br>W.R. GRACE & CO. | z6533 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DAVID J<br>54 PARKSIDE AVE<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z1399 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DEAN H<br>2775 LADERA RD<br>SAN BERNARDINO, CA 92405 | 01-01139<br>W.R. GRACE & CO. | z2561 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DOLORES<br>52 MIAMIS RD<br>W HARTFORD, CT 06117 | 01-01139<br>W.R. GRACE & CO. | z3750 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, DONOVAN J<br>PO BOX 167<br>ONEILL, NE 68763 | 01-01139<br>W.R. GRACE & CO. | z5173 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, ELWOOD<br>128 N 100 E<br>JEROME, ID 83338 | 01-01139<br>W.R. GRACE & CO. | z9626 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, GARY ; BECKER, NANCY<br>RR #1<br>NEUSTADT, ON N0G2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205340 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BECKER, KENNETH; BECKER, LOIS<br>KENNETH AND LOIS , BECKER<br>6171 MILL ST<br>PELLSTON, MI 49769-9071 | 01-01139<br>W.R. GRACE & CO. | z4348 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, LOIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15526 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, PATRICKB; BECKER, SANDRA J<br>1311 EDGEWOOD RD<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z9531 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, PATRICKB; BECKER, SANDRA J<br>1311 EDGEWOOD RD<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z9530 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, ROBERT L<br>204 E 1ST<br>PO BOX 166<br>NEW HALL, IA 52315 | 01-01139<br>W.R. GRACE & CO. | z6467 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 274 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECKER, STEPHEN; BECKER, MAURA 497 EUGENE WAY WYCKOFF, NJ 07481 | 01-01139 W.R. GRACE & CO. | z3097 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WALTER J 4127 W 135TH ST #B HAWTHORNE, CA 90250 | 01-01139 W.R. GRACE & CO. | z7983 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14853 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BECKER, WILLIAM R 111 N 50TH ST SEATTLE, WA 98103 | 01-01140 W.R. GRACE & CO.-CONN. | 2971 | 2/28/2003 | UNKNOWN | [U] | ( U ) |
| BECKERMAN, DAVID 8 OLD SOUTH LN ANDOVER, MA 01810-3927 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1405 | 7/18/2002 | $0.00 | | ( U ) |
| BECKETT, BRIAN 4526 BEALE ST PORT ALBERNI, BC V9Y5P6 CANADA | 01-01139 W.R. GRACE & CO. | z202088 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100898 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100899 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100900 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKFORD , PRENZETTA 22333 LEEWRIGHT A SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100897 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKING, ORVILLE PO BOX 347 SNOW LAKE, MB R0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201719 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BECKMAN , JIM 1086 GREENCREEK RD GREENCREEK, ID 83533 | 01-01139 W.R. GRACE & CO. | z100209 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BECKMAN, MICHAEL S 1441 LAZY SPRING RD LINDEN, PA 17744 | 01-01139 W.R. GRACE & CO. | z3705 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BECKMAN, PATRICIA<br>1512 ARGYLE AVE<br>SASKATOON, SK  S7H2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209193 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BECKNER, WILLIAM D<br>1103 WOODLAWN AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13730 | 3/31/2003 | $0.00 | | ( P ) |
| BECKSTEAD, CARL<br>87 DAGMAR AVE<br>VANIER, ON  K1L5T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206384 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, JIM ; BECKSTEAD, DOREEN<br>277 CARPATHIA RD<br>WINNIPEG, MB  R3N1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204245 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BECKSTEAD, RAY G<br>46A PINE ST S PO BOX #693<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205249 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BECKWITH, MARJORIE E<br>39 MELROSE ST<br>BOYLSTON, MA  01505 | 01-01139<br>W.R. GRACE & CO. | z13854 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BECOATS, EVELYN Y<br>1942 COPPERPLATE RD<br>CHARLOTTE, NC  28262 | 01-01139<br>W.R. GRACE & CO. | z3444 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD , ARTHUR<br>10 OAK ST<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z101189 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210892 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213293 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CECILIA ; BEDARD, LISE ; BEDARD, MAURICE<br>1155 RUE SAVARD OUEST<br>ALMA, QC  G8B1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211328 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, CLAUDE<br>332 DERAGON<br>GRANBY, QC  J2G5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205248 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, DIANE ; COURTEMANCHE, PIERRE<br>275 DE LA CROIX<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201633 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEDARD, GINETTE 2616 BOUL LIEGEOIS QUEBEC, QC  G1W1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z211453 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, LOUISE ; BILODEAU, CLAUDE 83 22E AVE PINCOURT, QC  J7V4S2 CANADA | 01-01139 W.R. GRACE & CO. | z206151 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, LUCILLE 119 RIU BATISCAN EST SAINT STANISLAS, QC  G0X3E0 CANADA | 01-01139 W.R. GRACE & CO. | z207190 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, MICHEL 1325 ST FAUSTIN ST FAUSTIN LAC CARRE, QC  J0T1J3 CANADA | 01-01139 W.R. GRACE & CO. | z209291 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, PIERRE 325 11E  AVE ST JEAN SUR RICHELIEU, QC  J2X1G7 CANADA | 01-01139 W.R. GRACE & CO. | z205240 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BEDARD, RICHARD; BEDARD, JOAN 10 BURTENMAR CIR PAXTON, MA  01612 | 01-01139 W.R. GRACE & CO. | z4750 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BEDARD, ROGER 768 RANG ST FRANCOIS LOURDES, QC  G0S1T0 | 01-01139 W.R. GRACE & CO. | z207481 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEDFORD, WILLIAM B; BROWN-BEDFORD, JOANNA L 32 CALLANDER DR GUELPH, ON  N1E4H5 CANADA | 01-01139 W.R. GRACE & CO. | z214226 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| BEDLEY, GREGORY C; BEDLEY, DEBORAH J 22 PRINCESS CRES SAULT STE MARIE, ON  P6B3P3 CANADA | 01-01139 W.R. GRACE & CO. | z213074 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEDNARCZYK, JOSEPH CHARLES 22 JANELLE STREET LEWISTON, ME  04240 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2838 | 2/21/2003 | $0.00 | | ( U ) |
| BEDNARZYK, MR WALTER 206 ALDERMAN RD LAKELAND, FL  33810 | 01-01139 W.R. GRACE & CO. | z7365 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEDORE, DONALD B 34 SALMON RIVER RD PLATTSBURGH, NY  12901 | 01-01139 W.R. GRACE & CO. | z37 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| BEDORE, VICKIE ; BEDORE, ROGER 8895 PERTH RD RR #2 WESTPORT, ON  K0G1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204633 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEDWELL, ROGER<br>BOX 552<br>OYEN, AB  T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203615 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEE , DINAH<br>161 CHESTNUT HILL RD<br>GLASTONBURY, CT  06033 | 01-01139<br>W.R. GRACE & CO. | z13295 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEEBE, ANDREW<br>8539 AUBURN RD<br>CHARDON, OH  44024 | 01-01139<br>W.R. GRACE & CO. | z7298 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEEBE, ANDREW<br>8539 AUBURN RD<br>CHARDON, OH  44024 | 01-01139<br>W.R. GRACE & CO. | z7297 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BEEBY, PAUL<br>7517 DAVIES ST<br>BURNABY, BC  V3N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207406 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16423 | 5/17/2005 | | | |
| BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11600 | 3/31/2003 | $0.00 | | ( U ) |
| BEECH, BARRIE<br>20887 DENFIELD RD R 41<br>LONDON, ON  N6H5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206067 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEECH, SHIRLEY<br>497 HANLEY DR<br>PINOLE, CA  94564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3961 | 3/18/2003 | $0.00 | | ( P ) |
| BEECHAM, JOANNE<br>30 SANDY RIDGE RD<br>SALEM, NJ  08079 | 01-01139<br>W.R. GRACE & CO. | z5392 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEECHER, KATIE; BEECHER, BRAD; BEECHER, LAUREN; & BEECHER, LARISSA<br>385 MAIN ST<br>OLD SAYBROOK, CT 06475 | 01-01139<br>W.R. GRACE & CO. | z3240 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BEECHWOOD PLACE<br>1500 RATHBURN RD E RM 340<br>MISSISSAUGA, ON L4W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208774 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEECK, DONALD J; BEECK, ANDREA<br>2321 LAKE SHORE DR<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z4630 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BEEFTINK, PETER A; RENSINK-BEEFTINK, RIA<br>3220 CLEARWATER CRES<br>OTTAWA, ON K1V7S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200641 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BEEHLER, JACK<br>3259 MAIN ST BOX 155<br>AVONMORE, ON K0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202934 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BEEKER, CLAUDIA J<br>15404 LAKE POINT DR<br>BONNER SPRINGS, KS 66012 | 01-01139<br>W.R. GRACE & CO. | z6953 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEELER, GREGORY<br>632 PHEASANT TRL<br>FRANKFORT, IL 60423 | 01-01139<br>W.R. GRACE & CO. | z10310 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BEEMAN, LISA<br>8121 S Fillmore Circle<br>Apt A-210<br>Centennial, CO 80122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9173 | 3/28/2003 | $0.00 | | ( P ) |
| BEEMAN, LISA<br>8121 S Fillmore Circle<br>Apt A-210<br>Centennial, CO 80122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9174 | 3/28/2003 | $0.00 | | ( P ) |
| BEENEY, ROBERT<br>146 KIDD DR<br>KINGSTON, ON K7N1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206976 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BEER , JOHN R<br>803 VALLEYVIEW DR<br>BROOKFIELD, OH 44403 | 01-01139<br>W.R. GRACE & CO. | z100482 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BEERMAN, RYAN ; BEERMAN, SARAH<br>2496 LANSDOWNE ST W RR 3<br>PETERBOROUGH, ON K9J6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210194 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BEERS, CYNTHIA E<br>5406 N TRACY AVE<br>KANSAS CITY, MO 64118 | 01-01139<br>W.R. GRACE & CO. | z7295 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Beeson, Sadie<br>7341 HWY 105<br>BLUES MILLS, NS  B0E2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209018 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BEETS, TIMOTHY; BEETS, KAREN<br>826 3RD ST E<br>WEST FARGO, ND  58078 | 01-01139<br>W.R. GRACE & CO. | z5299 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEGALKA, BART<br>5917 173B ST<br>SURREY, BC  V3S4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201538 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BEGGS, DAVID A<br>306 E 6TH ST<br>PORT CLINTON, OH  43452 | 01-01139<br>W.R. GRACE & CO. | z6156 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15695 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15638 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BEGIN, DENIS ; FLORES, FRANCINE<br>546 RUE SAINT AUGUSTIN<br>BREAKEYVILLE, QC  G0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212102 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, DENIS ; FLORES, FRANCINE<br>546 RUE SAINT AUGUSTIN<br>BREAKEYVILLE, QC  G0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213442 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, LOUIS ; LACHANCE, JEANNE<br>120 PL FONTAINEBLEAU<br>ST LAMBERT, QC  J4S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201782 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, LOUIS ; WHITTOM, MELANIE<br>945 ERNEST GAGNON<br>QUEBEC, QC  G1S3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213586 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BEGIN, MORRIS C<br>10098 276TH ST<br>MAPLE RIDGE, BC  V2W1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201337 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 280 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEHAM, RUDOLPH M<br>2417 N HOLLAND-SYLVANIA RD<br>TOLEDO, OH 43615-2609 | 01-01139<br>W.R. GRACE & CO. | z8771 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BEHAN, JANE A<br>161 WACHUSETT AVE<br>ARLINGTON, MA 02476-7240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4739 | 3/24/2003 | $0.00 | | ( P ) |
| BEHAN, LAWRENCE R<br>5 MALLARD RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4934 | 3/24/2003 | $0.00 | | ( P ) |
| BEHAR, DAVID; BEHAR, SUSAN<br>28 HOLT AVE<br>GLEN ROCK, NJ 07452 | 01-01139<br>W.R. GRACE & CO. | z4502 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BEHM, KENNETH N<br>PO BOX 116<br>JANESVILLE, MN 56048 | 01-01139<br>W.R. GRACE & CO. | z3498 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BEHN, HEIKO ; BAIRD, BARBARA<br>711 NORTHUMBERLAND AVE<br>NANAIMO, BC V9S5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208820 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BEHNER, DAVID C<br>3400 FULTON DR NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z7572 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BEHNKE, ROGER A<br>554 E PEARL ST<br>SEYMOUR, WI 54165 | 01-01139<br>W.R. GRACE & CO. | z345 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BEHREL, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15194 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEHRENS, GABRIELE<br>5260 CRESCENT DR<br>DELTA, BC V4K2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201445 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BEHRENWALD, BERNARD<br>733 N LINCOLN AVE<br>LAKEVIEW, MI 48850 | 01-01139<br>W.R. GRACE & CO. | z1916 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BEHRISCH ELCE, JULIAN ; BEHRISCH ELCE, ERIKA<br>30 MONTGOMERY BLVD<br>KINGSTON, ON K7M3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201355 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BEIDLER, BARBARA<br>1290 HULING RD<br>LINDEN, PA 17744 | 01-01139<br>W.R. GRACE & CO. | z7584 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEIERLE, ALLEN<br>14 2ND AVE NW<br>GARRISON, ND 58540-7134 | 01-01139<br>W.R. GRACE & CO. | z1309 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BEIERLE, ALLENB<br>4481 S LOUISIANA AVE<br>MILWAUKEE, WI 53221 | 01-01139<br>W.R. GRACE & CO. | z10238 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BEIGHLEY , PATRICIA A<br>107 ARLINGTON AVE<br>MAUSTON, WI 53948 | 01-01139<br>W.R. GRACE & CO. | z11846 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BEIGHTLEY, HELEN M<br>1816-5TH AVE<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z10597 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BEIHL SR, ADELBERT W<br>78 JOAN ST<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z3083 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BEIL , KEVIN J; BEIL , AMY L<br>232 REED ST<br>CHILTON, WI 53014 | 01-01139<br>W.R. GRACE & CO. | z11932 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEIRNE, DERVILLA<br>44 ROSEMONT ST<br>DORCHESTER, MA 02122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8667 | 3/28/2003 | $0.00 | | ( P ) |
| BEISE, DANIEL EWALD<br>5903 CARLSON STREET<br>SHOREVIEW, MN 55126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3293 | 3/10/2003 | BLANK | | ( U ) |
| BEISEL , CRAIG ; BEISEL , GINNY<br>126 REVERE<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z12043 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEISEL , CRAIG ; BEISEL , GINNY<br>126 REVERE<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z12154 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BEISHEIM, RICHARD R<br>66 LYSANDER DR<br>ROCHESTER, NY 14623-4151 | 01-01139<br>W.R. GRACE & CO. | z2190 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BEISNER, BEATRIX ; PERES, PEDRO<br>190 SANFORD AVE<br>SAINT LAMBERT, QC J4P2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204065 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEITH, MRS BARBARA<br>24 FINDLAY ST<br>SAULT STE MARIE, ON P6B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206227 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BEKKE , NOLAN D; BEKKE , NANCY L<br>3009 MCBRIDE ST<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z17015 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEKKER, STEVEN<br>BOX 1108<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202072 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, GASTON<br>40 ST LAURENT<br>VALLEY FIELD, QC  J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206498 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, PAUL<br>125 PROVOST<br>LASSOMPTION, QC  J5W3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201840 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BELAIR, RAY<br>RR #3<br>FORT SASKATCHEWAN, AB  T8L2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201149 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, CAMILLE<br>1259 2ND RAWG NORD<br>ST IGNACE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208046 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, FRANCOISE P<br>121 BOUL COMTOIS<br>LOUISEVILLE, QC  J5V2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213142 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BELAND, HENRY<br>215 PINE ST S<br>TIMMINS, ON  P4N2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205590 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ALYRE<br>4865 RUE DE LACHENAIE<br>TERREBONNE, QC  J6W4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202170 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ANDRE<br>30 RUETHOMAS<br>COATICOOF, QC  J1A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207921 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, CELINE<br>248 AVE ST ANNE<br>MONTMAGNY, QC  G5V2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211116 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, CHRISTIAN ; BELANGER, LISE<br>2751 CH DES BOULEAUX<br>NOTREDAME DE LA ME, CI  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205772 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, DENIS<br>34 DE MUY<br>BOUCHERVILLE, QC  J4B4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201899 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, GABRIEL<br>578 BEAUCHAMP<br>LEGARDEUR, QC  J5Z2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204958 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GAETAN<br>186 ROUTE 113 SUD<br>SENNETERRE, QC  J0Y2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201184 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GASTON<br>115 5TH RANG EST<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204109 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GENEVIEVE<br>635 DES PRES APP 2<br>ST JEROME, QC  J7Z2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208862 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GERMAIN<br>30 BARITEAU<br>ST CHRYSOSTOME, QC  J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212496 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, GUY<br>18 STANIFORTH<br>LACHUTE, QC  J8H3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204629 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202629 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>2107 RUE DE REPENTIGNY<br>LAVAL, QC  H7S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204844 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUELINE<br>254 RT 281<br>SAINT MAGLOIRE, QC  G0R3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206328 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUES<br>788 SEME RANG<br>ST JOACHIM DE COURVAL, QC  J1Z2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204967 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, JACQUES<br>6108 DE GRAND PRE<br>SOREL TRACY, QC  J3R4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207170 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, LOUIS<br>1035 RUE COLOMBO<br>QUEBEC, QC  G3K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212769 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELANGER, LUIGI 700 GREEN ST LAMBERT, QC J4P1W2 CANADA | 01-01139 W.R. GRACE & CO. | z208752 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MARIE-CLAIRE 1761 DELORME VIMONT LAVAL, QC H7M2W4 CANADA | 01-01139 W.R. GRACE & CO. | z210150 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MICHEL 13 RUE FOURNIER SAINT MAGLOIRE, QC G0R3M0 CANADA | 01-01139 W.R. GRACE & CO. | z210590 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, MICHEL ; JAUVE, DIANE 110 AVENUE DE TELSON TELSON, QC J5B1S3 CANADA | 01-01139 W.R. GRACE & CO. | z213119 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, PIERRE ; BARIL, FRANCINE 6495 SALOIS LAVAL, QC H7H1G7 CANADA | 01-01139 W.R. GRACE & CO. | z211351 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND 52 MARGUERITE BOURGEOYS BOUCHERVILLE, QC J4B2H4 CANADA | 01-01139 W.R. GRACE & CO. | z206278 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND ; DUBE, DANIELLE 1876 GARDEN MASCOUCHE, QC J7L2G2 CANADA | 01-01139 W.R. GRACE & CO. | z207410 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RAYMOND J 309 TRIPPANY RD MASSENA, NY 13662 | 01-01139 W.R. GRACE & CO. | z443 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BELANGER, REJEAN 6000 100 RUE GRAND MERE, QC G9T5K5 CANADA | 01-01139 W.R. GRACE & CO. | z211194 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, ROGER 10 39TH AVE POINTE AUX TREMBLES, QC H1A3J2 | 01-01139 W.R. GRACE & CO. | z205429 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, RONALD 86 COTE ST PO BOX 396 CHELMSFORD, ON P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205176 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BELANGER, VICTOR ; BELANGER, HELEN 166 NAGLE ST INDIAN ORCHARD, MA 01151 | 01-01139 W.R. GRACE & CO. | z8379 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BELANGER, WILLA B 90 PETER ST RENFREW, ON K7V1H8 CANADA | 01-01139 W.R. GRACE & CO. | z203978 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELCHER , JANE<br>63 BOWER RD<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z13431 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELCHER , JANE<br>63 BOWER RD<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z13432 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELCOURT, MARCEL<br>1791 JOE LAKE RD W<br>HANMER, ON  P3P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203331 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BELDING, ROBERT<br>4303 RUE GILLES<br>PIERRE FONDS, QC  H9H2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200609 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN<br>58 SIMONDS SUD<br>GRANBY, QC  J2G7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205043 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| BELEC, GERMAIN<br>58 SIMONDS SUD<br>GRANBY, QC  J2G7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203401 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BELFERMAN, JOHN MICHAEL<br>21600 BEALLSVILLE ROAD<br>BARNESVILLE, MD  20838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 12752 | 3/31/2003 | $0.00 | | ( U ) |
| Belhomme, Nadine<br>2786 E 4TH AVE<br>VANCOUVER, BC  V5M1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208767 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BELHUMEUR, MICHEL<br>10920 DELA FRESNIERE<br>MIRABEL, QC  J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213743 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BELISLE, DEANNE A<br>18 MOXON CRES<br>SASKATOON, SK  S7H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208510 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELISLE, HELENE<br>247 ST MARC<br>ST EUSTACHE, QC  J7P1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202100 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BELITCHKI, TOMA<br>5701 AVE SMART<br>MONTREAL, QC  H4W2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213993 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, ERIC<br>6530 28TH AVE<br>MONTREAL, QC  H1T3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200990 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELIVEAU, LUC ; BOURGIE, MANON<br>2303 BLV GOUDIN EST<br>MTL, QC H2B1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204898 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BELIVEAU, PIERRE<br>574 JOUR DONNAIS<br>ST SEAN SUR RICHE LIEV, QC J3B1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200582 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BELK DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6685 | 3/27/2003 | $0.00 | | ( U ) |
| BELKNAP DUFF, LYDIA<br>244 W LANVALE ST<br>BALTIMORE, MD 21217 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13049 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BELKNAP DUFF, LYDIA<br>244 W LANVALE ST<br>BALTIMORE, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13050 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BELL , BOBBIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , DONALD K<br>1825 CHELSEA CIR<br>FLINT, MI 48503 | 01-01139<br>W.R. GRACE & CO. | z17090 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , DONALD N<br>3322 DUDLEY ST<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z11451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL , GERMAINE W<br>C/O JOHN T WALLACE POA<br>80 W YSTERIA CT<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z16771 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JEFFREY D<br>398 BONNY EAGLE RD<br>HOLLIS CENTER, ME 04042 | 01-01139<br>W.R. GRACE & CO. | z17202 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL , JOHN<br>1624 ALABAMA AVE<br>ST LOUIS PARK, MN  55416 | 01-01139<br>W.R. GRACE & CO. | z13366 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELL , JOHN<br>1624 ALABAMA AVE<br>ST LOUIS PARK, MN  55416 | 01-01139<br>W.R. GRACE & CO. | z13365 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BELL , ROBERT ; BELL , KELLY<br>2127 KLINE ST<br>LEBANON, PA  17042-5763 | 01-01139<br>W.R. GRACE & CO. | z100360 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELL , RODGER<br>113 CC CAMP RD<br>MIDDLEBURGH, NY  12122 | 01-01139<br>W.R. GRACE & CO. | z12923 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELL , THOMAS R<br>PO BOX 4<br>HOLLIS, NH  03049 | 01-01139<br>W.R. GRACE & CO. | z12950 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17410 | 8/26/2005 | | | |
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16634 | 5/17/2005 | | | |
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12397 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**  **888.909.0100**    Page 288 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL TELEPHONE ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16514 | 5/17/2005 | | | |
| BELL TELEPHONE ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11708 | 3/31/2003 | $0.00 | | ( U ) |
| BELL TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10971 | 3/31/2003 | $0.00 | | ( U ) |
| BELL TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16047 | 5/17/2005 | | | |
| BELL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15966 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   www.bmcgroup.com   888.909.0100   Page 289 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10798 | 3/31/2003 | $0.00 | | ( U ) |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6841 | 3/27/2003 | $0.00 | | ( U ) |
| BELL, BRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, CHERYL G<br>306 S JACKSON<br>SPRING HILL, KS 66083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3358 | 3/13/2003 | $0.00 | | ( P ) |
| BELL, DENNIS E<br>PO BOX 1354<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3309 | 3/11/2003 | $0.00 | | ( P ) |
| BELL, DONALD S<br>2916 CROSSLAND RD RR1<br>ELMVALE, ON L0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203573 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BELL, FREDDIE C<br>357 CIRCLE RD<br>GREER, SC 29651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2432 | 12/23/2002 | $0.00 | | ( U ) |
| BELL, JACK W<br>1303 N DIVISION ST<br>CARSON CITY, NV 89703 | 01-01139<br>W.R. GRACE & CO. | z3003 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL, JACK W<br>1303 N DIVISION ST<br>CARSON CITY, NV 89703 | 01-01139<br>W.R. GRACE & CO. | z12408 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JEANNE J<br>11747 HEATHMERE CRES<br>MIDLOTHIAN, VA 23113-2419 | 01-01139<br>W.R. GRACE & CO. | z4236 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JEFFREYC<br>3092 CARSON RD<br>PLACERVILLE, CA 95667 | 01-01139<br>W.R. GRACE & CO. | z9597 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JOADY ; KRANZ, ANITA<br>1389 KENT ST<br>WHITE ROCK, BC V4B4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202603 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BELL, JOE E<br>551 N 39TH WEST AVE<br>TULSA, OK 74127 | 01-01139<br>W.R. GRACE & CO. | z8682 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BELL, JOSEPHINE<br>114 WASHINGTON ST<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z9647 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BELL, KARL C; SANDERSON, JANIS W<br>272 DUNLOP ST<br>COQUITLAM, BC V3K3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207250 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BELL, KEVIN ; BELL, BARBARA<br>87 HILLIARD AVE<br>NEPEAN, ON K2E6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210882 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, LESLIE<br>13644 GEMINI ST<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13665 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LESLIE K<br>c/o LESLIE BELL<br>13644 GEMINI ST<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13664 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LESLIE K<br>c/o LESLIE BELL<br>13644 GEMINI ST<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13666 | 3/31/2003 | $0.00 | | ( U ) |
| BELL, LYNN F<br>211 PEARL ST<br>PO BOX 724<br>NESHANIC STA, NJ 08853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1302 | 7/12/2002 | $0.00 | | ( U ) |
| BELL, MARY I<br>302 S 10TH ST<br>GAS CITY, IN 46933 | 01-01139<br>W.R. GRACE & CO. | z11441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 291 of 5066
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL, MRS DOREEN<br>PO BOX 64<br>STITTSVILLE, ON  K2S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212568 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MS RUTH<br>216 VIEWMOUNT DR APT 305<br>OTTAWA, ON  K2E7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210890 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, MS RUTH<br>216 VIEWMOUNT DR APT 305<br>OTTAWA, ON  K2E7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214064 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ORA C.<br>2190 Calusa Lake Blvd<br><br>Nokomis, FL  34275-5347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1657 | 8/1/2002 | $0.00 | | ( P ) |
| BELL, ROBERT S<br>RR1<br>BROCKVILLE, ON  K6V4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203361 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ROBERT W G<br>246 FIRST RD W<br>STONEY CREEK , N  L8J1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202370 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BELL, ROBERT; BELL, JERI<br>9016 NE 12TH AVE<br>ALTOONA, IA  50009 | 01-01139<br>W.R. GRACE & CO. | z4534 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BELL, RONALD M<br>PO BOX 116<br>ELMER CITY, WA  99124 | 01-01139<br>W.R. GRACE & CO. | z8645 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BELL, STEVE ; GOYETTE, STEPHANIE<br>100 RUE DU PIEMONT<br>SAINTE JULIE, QC  J3E3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207249 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BELL, STEVEN D<br>26 FOURTH AVE NE<br>OELWEIN, IA  50662 | 01-01139<br>W.R. GRACE & CO. | z10075 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BELL, TARYN<br>4511 BOUNDARY RD<br>RICHMOND, BC  V6V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209808 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TERRY<br>1350 S BEACH BLVD<br>GREELY, ON  K4P0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210891 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BELL, TERRY<br>1350 S BEACH BLVD<br>GREELY, ON  K4P0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214065 | 9/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELL, THOMAS E<br>3714 W BROAD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11183 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BELL, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15009 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELL, VALENE A<br>15 ROLLWIN RD<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3586 | 3/17/2003 | $0.00 | | ( P ) |
| BELL, VALENE A<br>15 ROLLWIN RD<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8500 | 3/28/2003 | $0.00 | | ( U ) |
| BELL, WILLIAM<br>22 VIEWVILLE ST<br>ANTIGONISH, NS B2G1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201144 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELL, WILLIAM L<br>12024 E 20TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z10983 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BELLAIR, HOWARD J<br>14660 GOUTZ RD<br>MONROE, MI 48161 | 01-01139<br>W.R. GRACE & CO. | z7792 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BELLAIRE, DONNA M<br>3414 WOODMONT DR<br>LAMBERTVILLE, MI 48144 | 01-01139<br>W.R. GRACE & CO. | z1876 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY , MR CHRISTOPHER<br>1420 HOLLISTER HILL RD<br>MARSHFIELD, VT 05658-7057 | 01-01139<br>W.R. GRACE & CO. | z16672 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BELLAMY, KAREN<br>71 SAND RD<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4864 | 3/24/2003 | $0.00 | | ( U ) |
| BELLAMY, KAREN<br>71 SAND RD<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4408 | 3/21/2003 | $0.00 | | ( U ) |
| BELLAMY, LOUIE<br>3862 NEWPORT ST<br>DETROIT, MI 48215 | 01-01139<br>W.R. GRACE & CO. | z6985 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLAMY, WAYNE<br>44 RANKIN ST BOX 117<br>RED ROCK, ON  P0T2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207880 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLAND, JOHN P<br>736 LAURIER BLVD<br>BROCKVILLE , N  6V 5Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209529 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELLARD, FREDRICK<br>7521 DEBBIE LANE<br><br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13238 | 3/31/2003 | $0.00 | | ( P ) |
| BELLAVANCE , JENNIE<br>86 STRATTON RD<br>HARDWICK, VT  05843-9623 | 01-01139<br>W.R. GRACE & CO. | z12816 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BELLAVANCE, GUY<br>8785 22E AVE<br>ST GEORGES, QC  G6A1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212986 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELLEAU, CHARLES<br>3436 MANCE<br>ST HUBERT, QC  J4T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204968 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BELLEAU, JEAN ; SANTINI, ELEONORA<br>11931 RUE POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208505 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFEUILLE, MARCEL<br>531 3RD AVE EST<br>AMOS, QC  J9T1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207683 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, DANIEL<br>2210 DE LONGUEUIL<br>TROIS RIVIERES, QC  G8Y1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211589 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFLEUR, LINDA<br>102 NORMANDY<br>MONT ROYAL, QC  H3R3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200365 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFONTAINE, JAN<br>18 SUMAC LN<br>HALIFAX, NS  B3M1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208438 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEFVILLE, RAYMOND<br>2830 DES ROSSIGNOLR<br>BECANCOUR, QC  G9H3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204588 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  888.909.0100    *Page 294 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLEGARDE, JANE ; BELLEGARDE, STEPHANE<br>212 RUE LEFEBVRE<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210475 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEGHEM, JOHN C<br>450 SAMFORD PL<br>OAKVILLE, ON  L6L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211467 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, CLAUDE<br>691 DE MARILLAC<br>LAVAL, QC  H7X1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204836 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, DENIS<br>100 DES MERISIERS<br>SHAWINIGAN, QC  G9R1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200982 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, ERIC<br>1871 AVE PRINCIPALE<br>ST ELIE DR CAXTON, QC  G0X2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214036 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, ERIC<br>1871 AVE PRINCIPALE<br>ST ELIE DE CAXTON, QC  G0X2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211989 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, PASCAL ; BELLEMARE, CAROLINE<br>1093 BINET<br>TROIS RIVIERES, QC  G8V1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208487 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, REJEAN<br>440 RIVERDALE<br>ST LAMBERT , C  J4P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210776 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLEMARE, SYLVINA<br>31 AVE DES PINS<br>ST JEAN SUR RICHELIEU, QC  J2W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204701 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BELLERIVE, KARINE ; CHOQUETTE, EMMANUEL<br>1405 ADELARD<br>MAGOG, QC  J1X3S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211708 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELLEROSE, JEAN-MARC<br>4 RUE FOREST<br>DANVILLE, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201727 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLEROSE, WILLIAM T<br>248 JOHN ST<br>SAULT STE MARIE, ON  P6A1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200110 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLETETE, MARGARET E<br>24 ASH DRIVE<br><br>KINGSTON, NH 03848-3350 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 990 | 7/1/2002 | $0.00 | | ( U ) |
| BELLETTINI, MR SETTIMIO<br>126 COLLEGE ST<br>THUNDER BAY, ON P7A5J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204313 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BELLEVUE FURNITURE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11418 | 3/31/2003 | $0.00 | | ( U ) |
| BELLI, PETER S<br>201 FAIRLAWN DR<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z3155 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BELLIARD, CHRISTIAN ; GAGNON, MARLEN<br>5 CH DE LA PRESQUILE<br>KIAMIKA, QC J0W1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210484 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLIN, BONITA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9904 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BELLINI I , PAUL X<br>222 S FRANKLIN ST<br>CHAGRIN FALLS, OH 44022-3216 | 01-01139<br>W.R. GRACE & CO. | z100057 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELLINO, GREGORY J<br>1609 IRVINE AVE NW<br>BEMIDJI, MN 56601 | 01-01139<br>W.R. GRACE & CO. | z6508 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BELLIS, ANDREW; BELLIS, JACKIE<br>180 CEDAR LN<br>PETERSBURG, IL 62675 | 01-01139<br>W.R. GRACE & CO. | z15 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BELLIS, ROBIN L<br>2985 GLENORA RD<br>DUNCAN, BC V9L6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210309 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BELLISH JR, GEORGE<br>12 CIRCLE ST<br>BOX 231<br>MATHER, PA 15346 | 01-01139<br>W.R. GRACE & CO. | z3796 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELLISSIMO, DOMENIC ; BELLISSIMO, TRESSA<br>413 HILLSIDE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14240 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BELLIVEAU, ALCIDE P<br>127 MILL ST<br>LEOMINSTER, MA  01453 | 01-01139<br>W.R. GRACE & CO. | z2889 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLIVEAU, MICHEL<br>BOX 71<br>BELLIVEAU COVE, NS  B0W1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201716 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2603 | 1/21/2003 | $0.00 | | ( U ) |
| BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2602 | 1/21/2003 | $0.00 | | ( U ) |
| BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2592 | 1/17/2003 | $0.00 | | ( U ) |
| BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2593 | 1/17/2003 | $0.00 | | ( U ) |
| BELLOWS, LYNN J<br>572 E CENTER ST<br>OREM, UT  84097 | 01-01139<br>W.R. GRACE & CO. | z2803 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BELLSOUTH<br>12DD1 301 W BAY ST<br>JACKSONVILLE, FL  32202 | 01-01139<br>W.R. GRACE & CO. | 439 | 9/24/2001 | $15,010.74 | | ( U ) |
| BELLSOUTH CONSOLIDATED<br>BNKRPTCY CENTER<br>301 W BAY ST, RM 12EE1 BST<br>JACKSONVILLE, FL  32202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 438 | 9/24/2001 | $0.00 | | ( U ) |
| BELLUZ, JOHN T<br>313 SILLESDALE CRES<br>THUNDER BAY, ON  P7C1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205689 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 297 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11136 | 3/31/2003 | $0.00 | | ( U ) |
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16170 | 5/17/2005 | | | |
| BELMONT, NORMAN J; BELMONT, ELIZABETHM<br>849 W LUELLEN DR<br>ROSEBURG, OR 97471-6804 | 01-01139<br>W.R. GRACE & CO. | z10044 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE<br>895 SANDY POINT RD<br>SHELBURNE, NS B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209526 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BELONG, LESLIE ; BELONG, DEBBIE<br>895 SANDY POINT RD<br>SHELBURNE, NS B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206373 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BELONGE, ANDRE ; BOUNGE, LOUISE<br>392 SKELTON<br>ROSENERE, QC J7A1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213497 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BELOVA, IRINA<br>2827 DOIDGE AVE<br>PINOLE, CA 94564 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5046 | 3/24/2003 | $0.00 | | ( P ) |
| BELOWOS, MARY A<br>1534 CARLING CRES<br>SUDBURY, ON P3A4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206979 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BELSHAM, KEITH A<br>5479 RIVER RD<br>DELTA, BC V4K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211634 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BELT VALLY BANK<br>79 ENGER CUTOFF RD<br>BELT, MT 59412 | 01-01139<br>W.R. GRACE & CO. | z4920 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELT, WALTER<br>1404 ROGERS LA<br>SEVERN, MD 21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5594 | 3/24/2003 | $0.00 | | ( P ) |
| BELTON , THERESA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12317 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELTZ, ALAN ; BELTZ, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3893 | 3/17/2003 | UNKNOWN | [U] | ( U ) |
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3890 | 3/17/2003 | BLANK | | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3892 | 3/17/2003 | BLANK | | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3891 | 3/17/2003 | UNKNOWN | [U] | ( U ) |
| BELVEAL, ROBERT ; BELVEAL, INGRID<br>PO 31<br>SOINTULA, BC V0N3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204198 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BELYEA, ROBERT V; BELYEA, LORRAINE A<br>58 CLARENDON TER<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z9270 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BELZ , LAWRENCE H<br>1232 CHESTNUT ST<br>POTTSTOWN, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z100737 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BELZAK, JOHN<br>9 LAKELAND AVE<br>PATCHOGUE, NY  11772 | 01-01139<br>W.R. GRACE & CO. | z3307 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BELZER, HEINZ<br>39 ROBIN HOOD RD<br>TORONTO, ON  M9A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208039 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BELZIL, GAETAN<br>4089 CHEMIN DES KG 4-5 EST<br>VILLEBOIS BAIE JA, ES  J0Z3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205760 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BELZILE, JOHANNE ; GIACOMETTO, BRUNO<br>4578 EUCLIDE BRIEN #406<br>MONTREAL, QC  H1X3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205188 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BELZONA CHESAPEAKE INC<br>11611 SILVERMAPLE CT<br>HUNT VALLEY, MD  21030 | 01-01139<br>W.R. GRACE & CO. | 1208 | 7/8/2002 | $1,534.00 | | ( U ) |
| BENARD, PATRICK<br>245 ROXHAM ST BARNARD DR<br>LACOLLA, QC  J0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200287 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| BENARD, THOMAS A<br>191 WINTER ST<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z4374 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BENASCHAK, RANDY ; BENASCHAK, MARILYN<br>BOX 426<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209007 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BENBOW , WILLIE R; BENBOW , LAYLA M<br>246 MCCALL RD<br>GEORGIANA, AL  36033 | 01-01139<br>W.R. GRACE & CO. | z15937 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENCSIK, JOZSEF<br>960 1ST AVE<br>LILE BIZARD, QC  H9C1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204843 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BENDA, THERESA<br>26829 US HWY 83<br>WHITE RIVER, SD  57579 | 01-01139<br>W.R. GRACE & CO. | z11084 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENDALL, LISA ; PARKER, IAN<br>31 SEVENOAKS AVE<br>TORONTO, ON  M8Z3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213710 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENDEL, STEPHEN P<br>10332 JAMES ST<br>WHITE PIGEON, MI 49099 | 01-01139<br>W.R. GRACE & CO. | z6412 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BENDELSON, STEVEN ; BENDELSON, BETTY<br>70 MORTON ST<br>PORT JEFFERSON STATION, NY 11776 | 01-01139<br>W.R. GRACE & CO. | z13917 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , ALISON ; BENDER , BERNADETTE<br>4408 LEEDS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO. | z101026 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BENDER , RAYMOND<br>17576 BRIDGE ST<br>GRAND RAPIDS, OH 43522 | 01-01139<br>W.R. GRACE & CO. | z15788 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENDER HYGIENIC LABORATORY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6608 | 3/27/2003 | $0.00 | | ( U ) |
| BENDER, BARBARA JEAN<br>10888 TRENTON LANE NORTH<br>MAPLE GROVE, MN 55369 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7071 | 3/27/2003 | BLANK | | ( U ) |
| BENDER, HAROLD H<br>2225 MILFORD AVE<br>PO BOX 92<br>MILFORD SQUARE, PA 18935 | 01-01139<br>W.R. GRACE & CO. | z8824 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, LOUISE M<br>36009 BRYANT DR SW<br>ALBANY, OR 97321 | 01-01139<br>W.R. GRACE & CO. | z7311 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BENDER, MICHAEL<br>2752 YARNALL RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14775 | 3/31/2003 | $0.00 | | ( U ) |
| BENDER, PATSY ANN<br>PO BOX 1622<br>BAY SPRINGS, MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 1793 | 8/12/2002 | $0.00 | | ( U ) |
| BENDER, WILLIAM H<br>759 N CARROT RD<br>FORESTVILLE, WI 54213 | 01-01139<br>W.R. GRACE & CO. | z1264 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENDIX, MICHAEL C<br>1720 CATTAIL WOODS LN<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13262 | 3/31/2003 | $0.00 | | ( P ) |
| BENEDECT, JANET M<br>25710 POWER RD<br>FARMINGTON HILLS, MI 48336 | 01-01139<br>W.R. GRACE & CO. | z1254 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BENEDETTI, EVELYN<br>1520 W SUSSEX AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16206 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENEDETTI, DONALD W<br>182 BODEN LN<br>NATICK, MA 01760-3130 | 01-01139<br>W.R. GRACE & CO. | z9177 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICK, SHIRLEY E<br>106 LEAHY RD<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z6018 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICT, DAVID W<br>1612 HWY 331<br>PLEASANTVILLE, NS B0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205923 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| BENEDICT, E JEROL ; BENEDICT, CLYDE<br>6649 AIRPORT RD<br>HAMILTON, NY 13346 | 01-01139<br>W.R. GRACE & CO. | z11088 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENEDICT, GEORGINA<br>5275 HAMPTON LN<br>COLUMBUS, OH 43220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1815 | 8/16/2002 | $0.00 | | ( P ) |
| BENEDICTE RETAILLEAU<br>475 STE ELIZABETH<br>LONGUEUIL, QC J4H1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206128 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL<br>1011 S 11TH ST<br>GADSDEN, AL 35901 | 01-01139<br>W.R. GRACE & CO. | z8503 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL<br>2701 MICHAEL RD<br>ALBANY, GA 31721 | 01-01139<br>W.R. GRACE & CO. | z13188 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENEFICIAL<br>148 VOSLER RD<br>VOLANT, PA 16156<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15742 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENEFIELD, AMBER<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14516 | 3/31/2003 | BLANK | | ( U ) |

---

* *[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENEFIELD, BYRON F<br>251 CEDAR MEADOW RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14518 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, CHRISTINA M<br>251 CEDAR MEADOW RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14517 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, CHRISTOPHER SCOTT<br>251 A CEDAR MEADOW RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14504 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DAVID LEVI<br>251A CEDAR MEADOW ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14506 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DEREK LEVI<br>251A CEDAR MEADOW ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14507 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DONALD CHARLES<br>264 VICKS DRIVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 11394 Entered: 12/21/2005 | 13905 | 3/31/2003 | $0.00 | ( U ) |
| BENEFIELD, DONALD SCOTT<br>PO BOX 299 (RESIDEAT) 733 FRM TO MKT RD SP7<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14643 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, ELIZABETH MARIE<br>251 A CEDAR MEADOW RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14505 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, MICHEL D<br>251 CEDAR MEADOW RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14519 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, SCOTT DOW<br>23 ALPINE ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14646 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, SEAN A<br>251 CEDAR MEADOW RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14520 | 3/31/2003 | BLANK | ( U ) |
| BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11155 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENEFIT TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16183 | 5/17/2005 | | | |
| BENEKE, PERCIVAL 229 DAWSON POINT RD PO BOX 1712 NEW LISKEARD, ON P0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208330 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BENES, RUSSELL; BENES, LAVONNE 1251 US HWY 87 N ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z7187 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BENEVIDES , WILLIAM 1316 LOCUST ST FALL RIVER, MA 02723 | 01-01139 W.R. GRACE & CO. | z13159 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENFORD, AUDREY GEORGE J MARCUS 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01139 W.R. GRACE & CO. | 9555 | 3/28/2003 | $4,650.00 $377,937.88 | [U] [U] | ( P ) ( U ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD 21029 <br><br> Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01139 W.R. GRACE & CO. | 14119 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD 21029 <br><br> Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01140 W.R. GRACE & CO.-CONN. | 14118 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD 21029 <br><br> Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01140 W.R. GRACE & CO.-CONN. | 14114 | 3/31/2003 | $10,560.48 | | ( P ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD 21029 <br><br> Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01139 W.R. GRACE & CO. | 14117 | 3/31/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14116 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO. | 14115 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01139<br>W.R. GRACE & CO. | 14113 | 3/31/2003 | $10,560.48 | | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14120 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| BENGARD, TERRY<br>102 W SCHOOL ST<br>EXIRA, IA 50076 | 01-01139<br>W.R. GRACE & CO. | z7304 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BENGTSON, SHEILA<br>1267 PRINCESS ST<br>REGINA, SK S4T3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203148 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BENHAM , ELDON ; BENHAM , SYBIL<br>15977 BEAVER LAKE RD<br>MOUNT VERNON, WA 98273 | 01-01139<br>W.R. GRACE & CO. | z16799 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENICH, KENNETH M<br>7217 NEW JERSEY<br>HAMMOND, IN 46323-2806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7414 | 3/27/2003 | $0.00 | | ( U ) |
| BENINCASA, VINCENT ; BENINCASA, JANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14572 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENINCASA, VINCENT JAMES<br>94 WOODSIDE ROAD<br>MEDFORD, MA 02155 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9707 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENISH, STANLEY<br>307 DUFF AVE<br>RENFREW, ON  K7V2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202188 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| BENITEZ, ALEJANDRO<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14605 | 3/31/2003 | BLANK | | ( U ) |
| BENITEZ, ALEJANDRO ; BENITEZ, TAMMY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENITEZ, ARIANNA I<br>314 N TYRON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14616 | 3/31/2003 | BLANK | | ( U ) |
| BENITEZ, MIKAELA M<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14617 | 3/31/2003 | BLANK | | ( U ) |
| BENITEZ, TAMMY A<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14606 | 3/31/2003 | BLANK | | ( U ) |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16413 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11589 | 3/31/2003 | $0.00 | | ( U ) |
| BENJAMIN, DAVID<br>12260 COUNTRY PLACE CT<br>MARYLAND HEIGHTS, MO  63043-1406 | 01-01139<br>W.R. GRACE & CO. | z4841 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BENJAMIN, MARY LOU<br>1248 LEXINGTON AVE<br>FORT WAYNE, IN  46807-2133 | 01-01139<br>W.R. GRACE & CO. | z5439 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BENKOSKI, BRADLEY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15367 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENKOVITZ, TANIA M<br>341 GLOVERS CORNERS RD<br>GUILFORD, NY  13780 | 01-01139<br>W.R. GRACE & CO. | z405 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BENNER, BARRY<br>1175 NELSON AVE<br>TRAIL, BC  V1R3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201936 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BENNET , CARL<br>9 CHAMPLAIN ST<br>ROUSES POINT, NY  12979 | 01-01139<br>W.R. GRACE & CO. | z13176 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENNET , LUTHER W; BENNET , LINDA C<br>3N 474 OAKWOOD DR<br>SAINT CHARLES, IL  60175 | 01-01139<br>W.R. GRACE & CO. | z13075 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , LISA<br>1526 MENNEN LN<br>LAFAYETTE, IN  47909 | 01-01139<br>W.R. GRACE & CO. | z101128 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , PAUL D<br>2955 BURNT VALLEY RD<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z16879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16517 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, BARBARA; BENNETT, JOSEPH<br>39 PEQUAWKET TRAIL EXT<br>STANDISH, ME 04084 | 01-01139<br>W.R. GRACE & CO. | z2410 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, BROCK A<br>2146 E 19TH AVE<br>VANCOUVER, BC V5N2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201030 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, DAVID B; BENNETT, TERESA L<br>730 VIVIAN<br>LONGMONT, CO 80501 | 01-01139<br>W.R. GRACE & CO. | z2180 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, FLO<br>PO BOX 213<br>MALDEN, MO 63863 | 01-01139<br>W.R. GRACE & CO. | z11175 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, FRANCIS T<br>2 MONTROSE AVE<br>ARLINGTON, MA 02474-2919 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3520 | 3/17/2003 | $0.00 | | ( P ) |
| BENNETT, JACK R<br>1881 MAPLE BAY RD<br>DUNCAN, BC V9L5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211613 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, JUDITH A<br>2857 PAULA CT<br>HIGH RIDGE, MO 63049 | 01-01139<br>W.R. GRACE & CO. | z1111 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, KEITH D<br>2700 HALSTEAD<br>WICHITA, KS 67204 | 01-01139<br>W.R. GRACE & CO. | z4417 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, KEITH L<br>51166 WESTON DR<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z10169 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, LAING W; PHILLIPS, LEBLEY A<br>99 FLORWIN DR<br>SAULT STE MARIE, ON P6A4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204678 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, MARGIE R<br>C/O LINDA REESE<br>15 BENJAMIN LN<br>CANDLER, NC 28715-8543 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15104 | 4/1/2003 | $0.00 | | ( U ) |
| BENNETT, PATRICK K<br>2814 S MANITO BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9643 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
**( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, PAULINE 3681 E DRAHNER RD OXFORD, MI 48370 | 01-01139 W.R. GRACE & CO. | z9582 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, RUSSELL W 36-38 RUSSELL ST UNIT 36 CHARLESTOWN, MA 02129 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5091 | 3/24/2003 | $0.00 | | ( P ) |
| BENNETT, SHERYLL 148 ST GEORGES AVE SAULT STE MARIE, ON  P6B1X5 CANADA | 01-01139 W.R. GRACE & CO. | z205246 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8640 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8642 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8641 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203B OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8637 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203B OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8639 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203B OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8638 | 3/28/2003 | $0.00 | | ( P ) |
| BENNETT, WILLIAM GDC 495603 D-2 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA  31034 | 01-01139 W.R. GRACE & CO. | z7926 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENNETT, WILLIAM GDC 495603 D-2 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z7925 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENNETT, WILLIAM GDC 495603 D-2 BOSTICK STATE PRISON PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z7924 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENOIT GARNEAU, JEAN ; BELANGER, CAROLINE 200 CHEMIN NEUF PORTNEUF, QC G0A2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204600 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, ANDRE 69 DE MINERVOIS TERREBONNE, QC J6W0B2 CANADA | 01-01139 W.R. GRACE & CO. | z202787 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, FRANCOISE; BENOIT, ROBERT 4800 BOSSUET #105 MONTREAL, QC H1M3S2 CANADA | 01-01139 W.R. GRACE & CO. | z214183 | 1/7/2010 | UNKNOWN | [U] | ( U ) |
| BENOIT, JULIE 35 MACAULAY ST LAMBERT, QC J4R2G5 CANADA | 01-01139 W.R. GRACE & CO. | z210759 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, LINDA KAY 655 JONETTE AVE BRADLEY, IL 60915 | 01-01140 W.R. GRACE & CO.-CONN. | 14474 | 3/31/2003 | BLANK | | ( U ) |
| BENOIT, MICHAEL ; BENOIT, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENOIT, MICHAEL STEVEN 655 JONETTE AVE BRADLEY, IL 60915 | 01-01140 W.R. GRACE & CO.-CONN. | 14472 | 3/31/2003 | BLANK | | ( U ) |
| BENOIT, MME REAL 245 DAUPHIN ST LAVAL, QC H7G1M8 CANADA | 01-01139 W.R. GRACE & CO. | z211448 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, MME REAL 245 DAUPHIN ST LAVAL, QC H7G1M8 CANADA | 01-01139 W.R. GRACE & CO. | z212645 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, PATRICIA ; BENOIT, PATRICK RR1 #11404 CULLODEN RD BROWNSVILLE, ON N0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201694 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENOIT, PIERCE ; DUJOUR, NICOLE<br>2583 DE DOVER<br>LONGVEUIL, QC N4L2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202834 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, RAYMOND ; GIRARD, LOUISE<br>101 CHEMIN BANGS 5 6 OUEST<br>EUAIN, QC J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203313 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BENOIT, TIMOTHY MICHAEL<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14473 | 3/31/2003 | BLANK | | ( U ) |
| BENOS, ROBERT T; BENOS, SHIRLEY<br>5151 OLD PLUM GROVE RD<br>PALATINE, IL 60067 | 01-01139<br>W.R. GRACE & CO. | z9672 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BENSING, STEPHEN J<br>370 MILLPORT DR<br>VALPARAISO, IN 46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7160 | 3/27/2003 | $0.00 | | ( U ) |
| BENSING, STEPHEN J<br>370 MILLPORT DR<br>VALPARAISO, IN 46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7159 | 3/27/2003 | $0.00 | | ( U ) |
| BENSON , ELAINE<br>11115 BULB DR<br>DAPHNE, AL 36526 | 01-01139<br>W.R. GRACE & CO. | z100150 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , GARY<br>POB 1707<br>LOWER LAKE, CA 95457 | 01-01139<br>W.R. GRACE & CO. | z100833 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17908 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , REX R; BENSON , MINNIE<br>PO BOX 266<br>POTLATCH, ID 83855 | 01-01139<br>W.R. GRACE & CO. | z11622 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , RICHARD J<br>12970 KENNEDY RD<br>DUBUQUE, IA 52002 | 01-01139<br>W.R. GRACE & CO. | z15823 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BENSON , SCOTT G<br>15409 ROBINWOOD DR<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z12197 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 311 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENSON, BRIAN J<br>151 E OSBORNE RD<br>NORTH VANCOUVER, BC  V7N1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212908 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, CLARENCE H<br>1267 SHERBURNE AVE<br>SAINT PAUL, MN  55104-2530 | 01-01139<br>W.R. GRACE & CO. | z5455 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, ERIC V<br>59 JOHNSON RD<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO. | z6217 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, GALE R<br>1335 SHIRLEY DR<br>YPSILANTI, MI  48198-8203 | 01-01139<br>W.R. GRACE & CO. | z13990 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, JOSEPH F; BENSON, MURRIEL<br>1737 W MAIN RD<br>TWINING, MI  48766 | 01-01139<br>W.R. GRACE & CO. | z9339 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15010 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, MR TOM<br>250 GLEN AFTON DR<br>BURLINGTON, ON  L7L1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208332 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, RANDY ; BENSON, KIM<br>66 PAULINE ST<br>SAINT JOHN, NB  E2J3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213469 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENSON, RONALD A; BENSON, MARILYN<br>7000 SWEETWATER #31<br>PO BOX 408<br>DILLON, MT  59725-0408 | 01-01139<br>W.R. GRACE & CO. | z13617 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, RONALD A; BENSON, MARILYN<br>7000 SWEETWATER #31<br>PO BOX 408<br>DILLON, MT  59725-0408 | 01-01139<br>W.R. GRACE & CO. | z13616 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BENSON, THOMAS<br>358 THORBURN RD<br>ST JOHNS, NL  A1B4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201617 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BENSON-LONGMIRE, JULIE ; LONGMIRE, PHILIP<br>18 FOREST HILL<br>KENTVILLE, NS  B4N2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211057 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BENTCIK, JASON ; BENTCIK, MINDIE<br>921 1ST ST N<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z11339 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENTCO PALLET & CRATE LLC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2657 | 1/27/2003 | $26,117.52 | | ( U ) |
| BENTHIEN , JOHN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12297 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENTKOWSKI, CAMILLE 954 PARK LN GREENFIELD PARK, QC J4V1B1 CANADA | 01-01139 W.R. GRACE & CO. | z210572 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY , STEVE ; BENTLEY , DIANE 3725 W AUGUSTA AVE PHOENIX, AZ 85051-6469 | 01-01139 W.R. GRACE & CO. | z16801 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, DOUGLAS; BENTLEY, CONSTANCE 128 GROTON AVE CORTLAND, NY 13045 | 01-01139 W.R. GRACE & CO. | z6091 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, LEANNE BOX 340 LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z214089 | 11/20/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, LEANNE 11 ROBINSON ST BOX 340 LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z212933 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, M P; JEEVES, A H 1766 FOURTH LINE RD RR 2 LAKEFIELD, ON K0L2H0 CANADA | 01-01139 W.R. GRACE & CO. | z208557 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, MARK ; BENTLEY, RENEE 108 W LINCOLN ST SAINT JOHNS, MI 48879 | 01-01139 W.R. GRACE & CO. | z10832 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, MICHAEL 12376 W REID RD DURAND, MI 48429 | 01-01139 W.R. GRACE & CO. | z7570 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BENTLEY, ROBERT ; BENTLEY, MARY 1760 BLUEBIRD CRES PICKERING, ON L1V1Y5 CANADA | 01-01139 W.R. GRACE & CO. | z210434 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, RONALD D 4705 FAIRHAVEN AVE BALTIMORE, MD 21226 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14147 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BENTLEY, SUSANNE 1031 COLUMBIA ST KAMLOOPS, BC V2C2W1 CANADA | 01-01139 W.R. GRACE & CO. | z201054 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY NW 22-33-8 W OF 3RD BOX 399 DELISLE, SK S0L0P0 CANADA | 01-01139 W.R. GRACE & CO. | z213537 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY NW 22-33-8 W OF 3RD BOX 399 DELISLE, SK S0L0P0 CANADA | 01-01139 W.R. GRACE & CO. | z213536 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTLEY, TERRY NW 22-33-8 W OF 3RD BOX 399 DELISLE, SK S0L0P0 CANADA | 01-01139 W.R. GRACE & CO. | z213538 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BENTON, NICK ; BENTON, KIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14807 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BENTZ , BRIAN S 10143 BEECH DALY TAYLOR, MI 48180 | 01-01139 W.R. GRACE & CO. | z17376 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BENTZ , JOHN H 2812 ALLEGHENY DR MADISON, WI 53719-1805 | 01-01139 W.R. GRACE & CO. | z12584 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BENTZLER, RICHARD E 2419 E OKLAHOMA AVE MILWAUKEE, WI 53207 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14241 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BENZEL , ALMA S ALMA S BENZEL 406 S CASCADE ST APT 104 RITZVILLE, WA 99169-1508 | 01-01139 W.R. GRACE & CO. | z11677 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BENZEL , BRUCE H 216 W MAIN STE 1 RITZVILLE, WA 99169 | 01-01139 W.R. GRACE & CO. | z11623 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BERA, MATTHEW R 213 MACDONELL AVE TORONTO, ON M6R2A4 CANADA | 01-01139 W.R. GRACE & CO. | z212405 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERAK , THOMAS ; BERAK , KAREN 7 JOLLY RD ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z13130 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERAN, JAMES D<br>24509 STAR VALLEY DR<br>SAINT CLAIR SHORES, MI  48080-3178 | 01-01139<br>W.R. GRACE & CO. | z6142 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERARD , EDMOND J<br>3449 NW 59TH S<br>SEATTLE, WA  98107 | 01-01139<br>W.R. GRACE & CO. | z12863 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERARDI, PETER F; BERARDI, ROSEMARIE<br>59 BAMM HOLLOW RD<br>MIDDLETOWN, NJ  07748 | 01-01139<br>W.R. GRACE & CO. | z11070 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERBER , CONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERBRAYER, HARRY; DARVILLE, ROSEMARY<br>6704 CHISHOLM TRL<br>DUNCAN, BC  V9L5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214234 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| BERBRAYER, HARRY; DARVILLE, ROSEMARY<br>6704 CHISHOLM TRL<br>DUNCAN, BC  V9L5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214237 | 3/23/2010 | UNKNOWN | [U] | ( U ) |
| BERCHEM, VIOLET<br>8644 MCCLEMENTS RD<br>BRIGHTON, MI  48114 | 01-01139<br>W.R. GRACE & CO. | z1231 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BERCHTOLD, RICK O<br>PO BOX 408<br>TREMONT, IL  61568 | 01-01139<br>W.R. GRACE & CO. | z3577 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BERDAHL, CHARLENE A<br>258 N 16TH<br>PO BOX 1190<br>FORSYTH, MT  59327-1190 | 01-01139<br>W.R. GRACE & CO. | z5043 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN<br>14149 BELMONT RD PO BOX 177<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209527 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERDAN, SEAN<br>14149 BELMONT RD PO BOX 177<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211892 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 315 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEREA INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10870 | 3/31/2003 | $0.00 | | ( U ) |
| BEREA INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16882 | 5/17/2005 | | | |
| BEREKOFF, LEO 220 WILLOW DR LASALLE, ON N9J1W6 CANADA | 01-01139 W.R. GRACE & CO. | z213699 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BERENDS, BEN ; BERENDS, ANJA 10461 FRENCH SETTLEMENT RD MOUNTAIN, ON K0E1S0 CANADA | 01-01139 W.R. GRACE & CO. | z201152 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERENDT, MICHAEL 44A SHERWOOD AVE SCARBOROUGH, ON M1R1N5 CANADA | 01-01139 W.R. GRACE & CO. | z210914 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BERENS , WAYNE 3180 S BALDWIN FREMONT, MI 49412 | 01-01139 W.R. GRACE & CO. | z17022 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERENS, LESLIE 32005 NE 60TH ST CARNATION, WA 98014 | 01-01139 W.R. GRACE & CO. | z6233 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERENS, MARK 1405 BLACKBERRY LN O FALLON, IL 62269 | 01-01139 W.R. GRACE & CO. | z6885 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BERENS, TONY 32005 NE 60TH ST CARNATION, WA 98014 | 01-01139 W.R. GRACE & CO. | z6232 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERENT, JASON 3715 WALNUT AVE NIAGARA FALLS, NY 14301 | 01-01139 W.R. GRACE & CO. | z7991 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERES, GUS A<br>142 WESTSIDE RD<br>TORRINGTON, CT  06790-4327 | 01-01139<br>W.R. GRACE & CO. | z5068 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEREZIUK, MARY<br>3339 35TH AVE SW<br>CALGARY, AB  T3E0Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204087 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BERG , ANNA A<br>14717 E 12TH AVE<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z15818 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERG , AVA<br>1059 S MARKET BLVD<br>CHEHALIS, WA  98532 | 01-01139<br>W.R. GRACE & CO. | z12856 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERG, BRUCE W<br>ESTATE OF BRUCE W BERG<br>C/O ANN B BERG<br>4413 CANBERRA DR<br>WICHITA FALLS, TX  76308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5762 | 3/25/2003 | $0.00 | | ( P ) |
| BERG, JACK L; BERG, MARGRET A<br>4624 CTY RD 54 NE<br>LONGVILLE, MN  56655 | 01-01139<br>W.R. GRACE & CO. | z247 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| BERG, RAYMOND<br>23 BRAZIL ST<br>WINNIPEG, MB  R2R0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204120 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BERG, ROBERT F<br>1972 US HWY 150 N<br>GALESBURG, IL  61401 | 01-01139<br>W.R. GRACE & CO. | z7546 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BERGAMIN DE SIMONE, MARIA<br>7580 DE VITTEL<br>ST LEONARD, QC  H1S2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208609 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGAN, MARY L<br>MARY L, BERGAN<br>308 6TH ST E<br>JASPER, MN  56144-1005 | 01-01139<br>W.R. GRACE & CO. | z3966 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGANOS, PAULO<br>5650 W Patterson Ave<br><br>Chicago, IL  60634 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3928 | 3/18/2003 | $0.00 | | ( P ) |
| BERGANTINO, PAULINE M<br>20 LANSDOWNE RD<br>ARLINGTON, MA  02474-2112 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6243 | 3/26/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 317 of 5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17799 | 8/25/2006 | | | |
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23583 Entered: 10/28/2009 | 11027 | 3/31/2003 | $134,805.00 | | ( U ) |
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16097 | 5/17/2005 | | | |
| BERGE, STEVE ; BERGE, LEANNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14817 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERGEN SPRINGS ESTATES PHASE II LTD PO BOX 884 SUNDRE, AB  T0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z210131 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BERGEN, DAVID 33 ARLINGTON ST WINNIPEG, MB  R3G1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205961 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERGENDAHL, BONNIE L 43788 480TH AVE WINDOM, MN  56101 | 01-01139 W.R. GRACE & CO. | z6011 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERGER , DANIEL ; BERGER , KAREN 4927 SELL ST HARTFORD, WI  53027 | 01-01139 W.R. GRACE & CO. | z17514 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGER SINGERMAN, P.A. TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 678 | 4/25/2002 | $1,346.82 | | ( U ) |
| BERGER, ALAN L; BERGER, JOAN L 5515 S ELM ST HINSDALE, IL 60521-5010 | 01-01139 W.R. GRACE & CO. | z707 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, BARBARAA ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9963 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, BRUCE 68 BELSHAW AVE EATONTOWN, NJ 07724 | 01-01139 W.R. GRACE & CO. | z7668 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, DAN; BERGER, VIRGINIA 316 N 6TH ST BLACK RIVER FALLS, WI 54615 | 01-01139 W.R. GRACE & CO. | z2367 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BERGER, DAVID 475 CHEMIN DE LANSE VAUDREUIL DORION, QC J7V8P3 CANADA | 01-01139 W.R. GRACE & CO. | z207293 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, GEORGES 180 MONTE RIVIERE DU SUD MONTMAGNY, QC G5V3R9 CANADA | 01-01139 W.R. GRACE & CO. | z206823 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGER, JULIUS A 12352 COFFEEWOOD DR MITCHELLS, VA 22729 | 01-01139 W.R. GRACE & CO. | z9130 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BERGERON, ANDRE 24 COTEAU DE SABLE SOREL TRACY, QC J3P2N5 CANADA | 01-01139 W.R. GRACE & CO. | z214092 | 11/30/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, ANDRE 24 COTEAU DE SABLE SORE, T ACY QC CANADA | 01-01139 W.R. GRACE & CO. | z206125 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, CECILE 6 CARRE ROBERGE CP 204 ST BRUNO DE GUIGUES, QC J0Z2G0 CANADA | 01-01139 W.R. GRACE & CO. | z203857 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, CLAUDE 1910 RUE LAJOIE TROIS RIVIERES, QC G8Z3G2 CANADA | 01-01139 W.R. GRACE & CO. | z209512 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGERON, GUY 1555 BOUL CUSSON DRUMMONDVILLE, QC  J2C5H7 CANADA | 01-01139 W.R. GRACE & CO. | z212905 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JACQUES 964 DECHATILLON BOISBRIAND, QC  J7G2G3 CANADA | 01-01139 W.R. GRACE & CO. | z204427 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JACQUES 2370 ALEXIS ST HUBERT, QC  J3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z207149 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, JOSEPH C 524 SAINT PATRICKS DR GRASS VALLEY, CA  95945 | 01-01139 W.R. GRACE & CO. | z4019 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGERON, JULIE ; OUELLET, JONATHAN 1999 DUBUISSON SAGUENAY, QC  G7S2B2 CANADA | 01-01139 W.R. GRACE & CO. | z211650 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, PHILIP ; BOULERICE, CANELLE 1085 RUE DE HAMBOURG LAVAL, QC  H7P3X8 CANADA | 01-01139 W.R. GRACE & CO. | z207066 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERGERON, REJEAN 559 OSBORNE ST LAMBERT, QC  J4R1C6 CANADA | 01-01139 W.R. GRACE & CO. | z203628 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BERGESE, MR DOMINIQUE 619 ANDERSON AVE WINNIPEG, MB  R2W1G4 CANADA | 01-01139 W.R. GRACE & CO. | z209424 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, JOSEPH R 950 RUE MARQUETTE LONGUEUIL, QC  J4K4H6 CANADA | 01-01139 W.R. GRACE & CO. | z201889 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, PIERRE 768 AVE DE LETANG MASCOUCHE, QC  J7K4B7 CANADA | 01-01139 W.R. GRACE & CO. | z204511 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BERGEVIN, ROBERT 114 PROSPECT AVE PLATTSBURGH, NY  12901 | 01-01139 W.R. GRACE & CO. | z130 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BERGEY, DOLORES A 410 PETERS WAY WYOMISSING, PA  19610 | 01-01139 W.R. GRACE & CO. | z1103 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BERGGREEN, RAYMOND S 5945 GRAND VIEW WAY SUWANEE, GA  30024 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14329 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGGREEN, RAYMOND S<br>5945 GRAND VIEW WAY<br>SUWANEE, GA 30024 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6571 | 3/26/2003 | BLANK | | ( U ) |
| BERGGREN, KATHRYN<br>4079 PORTAGE RD<br>NIAGARA FALLS, ON L2E6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213736 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BERGH, KARL L<br>609 NORTH CENTER AVE<br>VIROQUA, WI 54665 | 01-01139<br>W.R. GRACE & CO. | z2262 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BERGIN, JOSEPH<br>6071 FAIRBROOK ST<br>LONG BEACH, CA 90815 | 01-01139<br>W.R. GRACE & CO. | z10802 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERGLUND, BARBARA<br>318 E CHAPMAN ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z7321 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BERGMAN, JASON ; BERGMAN, ROBIN<br>372 LITTLE SCOTLAND RD<br>SAINT JOHNSBURY, VT 05819 | 01-01139<br>W.R. GRACE & CO. | z14072 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BERGMAN, KEN C<br>STE 40B 1738 ALBERNI ST<br>VANCOUVER, BC V6G1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209722 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BERGMEIER, KIRSTI<br>1216 HAMILTON ST<br>NEW WESTMINSTER, BC V3M2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203878 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BERGOCH , JEFFREY<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z13271 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERGOCH, JEFFREYJ<br>3908 V ST<br>OMAHA, NE 68107 | 01-01139<br>W.R. GRACE & CO. | z9750 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERGQUIST, RODNEY T<br>28760 S DOCKING RD<br>OSAGE CITY, KS 66523 | 01-01139<br>W.R. GRACE & CO. | z403 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BERGSTROM, DANIEL J; BERGSTROM, LYNN T<br>20173 W WHIPPLE DR<br>NORTHVILLE, MI 48167 | 01-01139<br>W.R. GRACE & CO. | z6442 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BERGSTROM, RON<br>238 ADOLPH WAY<br>SASKATOON, SK S7N3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201093 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERGSVEN, ARYH; BERGSVEN, DARIN<br>1907 E 5TH ST<br>DULUTH, MN 55812 | 01-01139<br>W.R. GRACE & CO. | z3142 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BERGSVEN, ARYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14659 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERIAULT, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14854 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERKE, JERRY H<br>49 WINDSOR AVE<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7427 | 3/27/2003 | $0.00 | | ( P ) |
| BERKE, MICHAEL; BERKE, ESTHER<br>2669 GRAYSON DR<br>EAST MEADOW, NY 11554 | 01-01139<br>W.R. GRACE & CO. | z1518 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BERKE, NEAL S<br>PO BOX 388<br>NORTH CHELMSFORD, MA 01863-0388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5276 | 3/24/2003 | $0.00 | | ( P ) |
| BERLEUR, ANDRE<br>190 RANG DE LA MONTAGNE<br>MONT ST GREGOIRE, QC J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202499 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERLYNE, DENISE ; BERLYNE, GRAHAM<br>6 DUNEDIN DR<br>ETORICOKE, ON M8X1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212734 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERMEL , JOSEPH M<br>638 UPPER PAGE RD<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z12926 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERMUSSER COMPANY CEDAR OF LEBANON HOSPI C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6655 | 3/27/2003 | $0.00 | | ( U ) |
| BERNA, AMIE; BERNA, ANTHONY W140 N8394 LILLY RD MENOMONEE FALLS, WI 53051-3942 | 01-01139 W.R. GRACE & CO. | z6409 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BERNADOTTE, GERALD S; BERNADOTTE, MADELEINE A PO BOX 71 LAKEVILLE, MI 48366 | 01-01139 W.R. GRACE & CO. | z7316 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BERNARD, ADRIEN 131 RUE ST OMER NOTRE DAME DU ROSAIRE, QC G0R2H0 CANADA | 01-01139 W.R. GRACE & CO. | z207157 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, BRIAN ; BERNARD, JANE 4348 LONGWOODS RD RR #3 GLENCOE, ON N0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207863 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, CRAIG 118 NORTH ST PLYMOUTH, CT 06782 | 01-01139 W.R. GRACE & CO. | z9180 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BERNARD, LABRECQUE 864 JEAN COLLET BOUCHERVILE, QC J4B3J2 CANADA | 01-01139 W.R. GRACE & CO. | z203942 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, PATRICE 364 CHEMIN FULFORD LAC BROME, QC J0E1S0 CANADA | 01-01139 W.R. GRACE & CO. | z207398 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, SYLVIO; BERNARD, JEAN 21 EASTERN AVE BEVERLY, MA 01915 | 01-01139 W.R. GRACE & CO. | z6619 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BERNARD, VERONIQUE 2505 PRATTE SAINT HYACINTHE, QC J2S4C2 CANADA | 01-01139 W.R. GRACE & CO. | z202377 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERNARD, VIRGIE 1122 SO ORANGE LAFAYETTE, LA 70581 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2608 | 1/21/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNARDI, CHRIS<br>457 W SHOSHONE PL<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9023 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BERNATCHEZ, LOUISE<br>1460 AVE DE LA VERENDRYE #3<br>QUEBEC, QC G1J4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212342 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERNAUER , WALTER<br>915 3RD ST W RIVERSIDE<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100924 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERNAUER, DEBBIE; BERNAUER, GARY<br>8582 HINCKLEY CIR<br>BRECKSVILLE, OH 44141 | 01-01139<br>W.R. GRACE & CO. | z922 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNDTSON, STEVE<br>1374 HARRISON AVE<br>BLAINE, WA 98230 | 01-01139<br>W.R. GRACE & CO. | z888 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNET, REV JOSEPH W; BERNET, GAIL A<br>112 E SANDS ST<br>ONEIDA, NY 13421-2416 | 01-01139<br>W.R. GRACE & CO. | z9550 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BERNICE HELEN FUCHS REVOC FAMILY TRUST<br>DTD MAY 13 1997<br>2111 NORTHSIDE DR<br>PRESCOTT, AZ 86301 | 01-01139<br>W.R. GRACE & CO. | z13060 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERNIER , MAURICE ; BERNIER , PATRICIA<br>52 VILLAGE ST<br>LISBON, ME 04250 | 01-01139<br>W.R. GRACE & CO. | z17204 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNIER, COLETTE ; LEDUC, GUY<br>6 TERR DELAROCHE<br>AUTEUIL LAUAL, QC H7J1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206392 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JACQUES<br>181 LAC ROND NORD<br>MONTCALM, QC J0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205214 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JEAN-GUY<br>1200 ARZELIE<br>TERREBONNE, QC J7M1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206581 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JOHN<br>3018 STEEPLECHASE<br>ST LAZARE, QC J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206407 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BERNIER, JUTTA H<br>90 RIVERSIDE DR #14D<br>NEW YORK, NY 10024 | 01-01139<br>W.R. GRACE & CO. | z5143 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BERNIER, LOUISE<br>2544 STANISLAS GRONDIN<br>SHERBROOKE, QC J1N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204975 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERNIER, REJEANNE<br>3960 PRINCIPALE<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206069 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| Bernier, Sophie<br>1340 ATHABASCA ST W<br>MOOSE JAW, SK  S6H6C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211833 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BERNOFSKY , GENE<br>243 MOUNT AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN , LARRY<br>16 SKYTOP TER<br>MONTCLAIR, NJ  07043-2613 | 01-01139<br>W.R. GRACE & CO. | z17034 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN SHUR SAWYER & NELSON<br>GREGORY A TSELIKIS ESQ<br>100 MIDDLE ST<br>PO BOX 9729<br>PORTLAND, ME  04104-5029 | 01-01139<br>W.R. GRACE & CO. | 341 | 7/20/2001 | $1,681.68 | | ( U ) |
| BERNSTEIN, ALEX<br>618 SYDENHAM AVE<br>MONTREAL WESTMOUNT, QC  H3Y2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210782 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERNSTEIN, NEIL R; BERNSTEIN, ALICE D<br>12 MIDDLETON CT<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO. | z994 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BERNSTROM, DAVID<br>2 FRECHETTE PL<br>THE PAS, MB  R9A1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204223 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BERON, MARY T<br>4524 JAY ST<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z9586 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BERRALL , WILLIAM J<br>N84 W12863 RONALD DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z12796 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERREY, BRIAN ; BERREY, SUSAN<br>22 BALDWIN ST<br>BROOKLIN, ON  L1M1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205134 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BERRIGAN, CAROLE<br>84 COLLEGE ST<br>ST ROMUALD, QC  G6W3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205982 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BERRISH, RICHARD L; BERRISH, DONNA M<br>186 MARDI GRAS DR<br>PITTSBURGH, PA  15239 | 01-01139<br>W.R. GRACE & CO. | z915 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERRUM, HOMER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14690 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERRUM, HOMER MATHEW<br>306 WEST CHINOOK<br>LIVINGSTON, MT 59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5154 | 3/24/2003 | UNKNOWN | [U] | ( U ) |
| BERRUM, HOMER MATHEW<br>306 W. CHINOOK<br>LIVINGSTON, MT 59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5153 | 3/24/2003 | BLANK | | ( U ) |
| BERRUM, HOMER; BERRUM, EILEEN<br>306 W CHINOOK<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z820 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BERRY & BERRY<br>PO BOX 16070<br>OAKLAND, CA 94610 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 85 | 5/21/2001 | $0.00 | | ( U ) |
| BERRY & BERRY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9299 Entered: 8/29/2005 | 1325 | 7/15/2002 | $225,000.00 | | ( U ) |
| BERRY , IRA<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16518 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , JOHN C; BERRY , MADELINE S<br>244 WASHINGTON MT RD<br>DALTON, MA 01226 | 01-01139<br>W.R. GRACE & CO. | z100546 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY , JONATHAN<br>532 SW 7TH AVE<br>ALBANY, OR 97321 | 01-01139<br>W.R. GRACE & CO. | z100361 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BERRY JR , OSWALD<br>2447 HINESBURG RD<br>RICHMOND, VT 05477 | 01-01139<br>W.R. GRACE & CO. | z15983 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERRY JR, PAUL<br>61 VINE ST<br>MIDDLEBORO, MA 02346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1126 | 7/2/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 326 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERRY SR, DONALD P<br>115 SEARSMONT RD<br>BELMONT, ME 04952 | 01-01139<br>W.R. GRACE & CO. | z6131 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, ANDREA ; BERRY, JIM<br>535A ADELAIDE ST E<br>TORONTO, ON M5A1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202819 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, CARLTON; BERRY, DIANE<br>512 FEDERAL RD<br>LIVERMORE, ME 04253 | 01-01139<br>W.R. GRACE & CO. | z523 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, CLIFTON<br>1698 RUE PRINCIPALE<br>LACHUTE, QC J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202043 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, DOUG; BERRY, LANI<br>328 RIDGEMONT DR<br>INDUSTRY, PA 15052 | 01-01139<br>W.R. GRACE & CO. | z128 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, EARL M<br>609 N HALIFAX RD<br>ROCKY MOUNT, NC 27804 | 01-01139<br>W.R. GRACE & CO. | z9776 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, HELEN E<br>PO BOX 290<br>GLASGOW, WV 25086 | 01-01139<br>W.R. GRACE & CO. | z10848 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, HELEN E<br>PO BOX 290<br>GLASGOW, WV 25086 | 01-01139<br>W.R. GRACE & CO. | z10847 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BERRY, JAKE MICHAEL<br>8341 W. WINNEMAC<br>NORRIDGE, IL 60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5845 | 3/24/2003 | BLANK | | ( U ) |
| BERRY, JOHN D; PATTERSON, TRACY J<br>RR #1 SITE 9 BOX 7<br>SUNDEE, AB T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205016 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, MARION J<br>ROUTE 560 138 UPPER<br>WOODSTOCK, NB E7M3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208299 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, MICHAEL ; BERRY, WENDY<br>BOX 486<br>PINAWA, MB R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200505 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BERRY, MICHAEL R<br>8341 W WINNEMAC<br>NORRIDGE, IL 60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5846 | 3/24/2003 | BLANK | | ( U ) |
| BERRY, MILAN B<br>15079 HY 221<br>PO BOX 393<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6470 | 3/26/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRY, MILAN BOBO 111 ANGELA DR PIEDMONT, SC 29673-7982 | 01-01140 W.R. GRACE & CO.-CONN. | 6531 | 3/26/2003 | BLANK | ( U ) |
| BERRY, PAMELA DOLORES 8341 W WINNEMAC NORRIDGE, IL 60706 | 01-01140 W.R. GRACE & CO.-CONN. | 5844 | 3/24/2003 | BLANK | ( U ) |
| BERRY, PAUL L 12 MAIN ST RAYMOND, NH 03077-2204 | 01-01139 W.R. GRACE & CO. | z5897 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| BERRY, PHYLLIS J 511 SW 136 ST BURIEN, WA 98166 | 01-01139 W.R. GRACE & CO. | z8151 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| BERRY, RACHEL NOELLE 8341 W. WINNEMAC NORRIDGE, IL 60706 | 01-01140 W.R. GRACE & CO.-CONN. | 5847 | 3/24/2003 | BLANK | ( U ) |
| BERRY, SUSAN H 164 YELLOWTAIL RD LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2698 | 2/4/2003 | $0.00 | ( U ) |
| BERRY, SUSAN HELEN 164 YELLOWTAIL LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2699 | 2/4/2003 | BLANK | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ 07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3623 | 3/17/2003 | $0.00 | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ 07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3622 | 3/17/2003 | $0.00 | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ 07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1833 | 8/19/2002 | $0.00 | ( U ) |
| BERSCHEID, DONALD L N 4321 HARVARD OTIS ORCHARDS, WA 99027 | 01-01139 W.R. GRACE & CO. | z2619 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| BERSHEFSKY , RALPH D 88 PLYMOUTH AVE TRUMBULL, CT 06611 | 01-01139 W.R. GRACE & CO. | z16468 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BERSTLER, ROY ; BERSTLER, DARLENE 85 S 3RD ST HAMBURG, PA 19526 | 01-01139 W.R. GRACE & CO. | z11260 | 10/21/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERT , ABRAM ; BERT , KATHLEEN<br>1557 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z11503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERT , ABRAM C; BERT , KATHLEEN M<br>1557 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z17926 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERT SMITH & ASSOCIATES<br>BERT SMITH & ASSOCIATES LLC<br>895 YEAGER PARKWAY<br>PELHAM, AL 35124 | 01-01139<br>W.R. GRACE & CO. | 4354 | 3/20/2003 | $3,415.19 | | ( U ) |
| BERTELETTI , MICHAEL W<br>492 BOLIVAR ST<br>CANTON, MA 02021 | 01-01139<br>W.R. GRACE & CO. | z16116 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BERTHELET, RONALD<br>4850 REDMOND ST<br>SAINT HUBERT, QC J3Y2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205833 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTHELETTE, MR CRAIG<br>BOX 766<br>PINE FALLS, MB R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200821 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BERTHIAUME, EMILE ; BERTHIAUME, AGATHE<br>1158 VERMILLION LK RD<br>CHELMSFORD, ON P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200071 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| BERTHIAUME, ROLANDE P; BERTHIAUME, GILLES<br>2625 RUE BOURDAGES NORD<br>ST HYACINTHE, QC J2S5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211196 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BERTHOLF, MR CRAIG<br>1411 E OLYMPIC AVE<br>SPOKANE, WA 99207-4104 | 01-01139<br>W.R. GRACE & CO. | z6669 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BERTI , LARRY E; BERTI , SANDRA G<br>PO BOX 99<br>ACME, WA 98220 | 01-01139<br>W.R. GRACE & CO. | z12937 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BERTIN, GUY ; BOUCHER, LISE<br>41 CHILE AUX FANTOMES<br>ST ANNE DE SOREL, QC J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204671 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BERTOLO, MR LEO<br>84 MURTON AVE<br>SAULT STE MARIE, ON P6C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212984 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAM , LAWRENCE ; BERTRAM , JULIA<br>24 ORCHARD ST<br>MERRIMAC, MA 01860 | 01-01139<br>W.R. GRACE & CO. | z16263 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERTRAM, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15012 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM, DELORES<br>2061 CARLSON CANYON RD<br>QUESNEL, BC V2J6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201090 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAM, ELSIE D<br>2595 BRYAN WAY<br>PLACERVILLE, CA 95667 | 01-01139<br>W.R. GRACE & CO. | z2648 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAM, H THEODORE<br>3421 Country Aire Dr<br><br>Cedarburg, WI 53012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1329 | 7/15/2002 | $0.00 | | ( P ) |
| BERTRAM, H THEODORE<br>3421 Country Aire Dr<br><br>Cedarburg, WI 53012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1330 | 7/15/2002 | $0.00 | | ( P ) |
| BERTRAN, RICARDO; BERTRAN, MICHELE<br>12-77 GEORGE ST<br>FAIR LAWN, NJ 07410-1833 | 01-01139<br>W.R. GRACE & CO. | z1725 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAND, CLAUDE ; FOISY, PIERRE<br>135 MARIE VICTORIN<br>CANDIAC, QC J5R1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212855 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, DILLON<br>4197 LILLIAN ST<br>HANMER, ON P3P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202396 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, ERIC<br>276 PRINCE EDWARD OTTERBURN PARK<br>QUEBEC, QC J3H1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202116 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, FERN ; BERTRAND, SUSAN<br>304 BLACK LK RD<br>LIVELY, ON P3Y1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201875 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, GERTRUDE D<br>229 SEAMES DR<br>MANCHESTER, NH 03103 | 01-01139<br>W.R. GRACE & CO. | z8120 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BERTRAND, GUY ; PELLETIER, GUYLAINE<br>242 RUE DES ALARETTES<br>LAVAL, QC H7G3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206541 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 330 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERTRAND, JEAN-PIERRE<br>221 GUTZMAN RD<br>PETAWAWA, ON  K8H2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206658 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, M FERNAND<br>325 CHEMIN PEMICHANGAN<br>LAC STE MARIE, QC  J0X1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204246 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, MME ALPHENA<br>228 PRINCIPALE<br>SAINT JUST DE BRETENIERES, QC  G0R3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210550 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, PAUL-EMILE<br>18 RUE MENARD<br>STE-ANNE DE SOREL, QC  J3P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208115 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BERTRAND, THERESE<br>101 DU COUVENT<br>ST ANDRE DARGENTEUIL, PQ  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200639 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BERTUZZI, BETSY R<br>15 BRIARCLIFF RD<br>LONGMEADOW, MA  01106 | 01-01139<br>W.R. GRACE & CO. | z611 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BERUBE, FRANCOIS<br>6615 RUE CHAMBORD<br>MONTREAL, QC  H2G3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211327 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, GUY; BERUBE, MARIE<br>234 OAKLAND AVE<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z3733 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BERUBE, JONATHAN ; BURQUEL, JUSTINE<br>249 CHEMIN BROME<br>LAC BROME, QC  J0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212723 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, LUC<br>444 LAC NOEL<br>ST COLOMBAN, QC  J5K1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201431 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, MONIQUE N<br>11660 MTEE STE MARIANNE<br>MIRABEL, QC  J7J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201673 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, PATRICK<br>456 NOTRE DAME E<br>TROIS PISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200442 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| BERUBE, PIERRE<br>93 RUE BOUCHER PO BOX 1<br>TEMISCAMING, QC  J0Z3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202870 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BERUBE, SERGE<br>49 ST FERDINAND<br>LEVIS, QC  G6V6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210866 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BERZENJI, NIKOLA ; BERZENJI, MONIQUE<br>41 MANITOU BAY<br>WINNIPEG, MB  R3K0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201781 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BESAW , KENN<br>PO BOX 2035<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z16628 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BESCH, JUDITH ANN<br>3907 62ND AVE NO<br>BROOKLYN CENTER, MN  55429 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4692 | 3/21/2003 | BLANK | | ( U ) |
| BESERES, STEPHEN; BESERES, JOCELYN<br>3345 REGENT AVE N<br>GOLDEN VALLEY, MN  55422 | 01-01139<br>W.R. GRACE & CO. | z714 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BESKAN, RAYMOND<br>1 MARKETA CRES<br>KITCHENER, ON  N2B3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212832 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BESNER, ANNIE<br>11935 ZOTIQUE RACICOT<br>MONTREAL, QC  H3L3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213149 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BESNER, ANNIE<br>1734 JACQUES LEMAISTRE<br>MONTREAL, QC  H2M2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214090 | 11/23/2009 | UNKNOWN | [U] | ( U ) |
| BESSETTE , TAMARA R<br>1346 PONY PL<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z17517 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BESSETTE, GEORGE A<br>GEORGE A BESSETTE<br>110 MONASTERY AVE APT 413<br>W SPRINGFIELD, MA  01089-1544 | 01-01139<br>W.R. GRACE & CO. | z5388 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BESSETTE, SERGE<br>1131 DAIGNEAULT<br>ACTON VALE, QC  J0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202152 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BESSON, LAWRENCE G<br>6535 SOUTHPOINT DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4846 | 3/24/2003 | $0.00 | | ( P ) |
| BESSON, LAWRENCE G<br>6535 SOUTHPOINT DR<br>DALLAS, TX  75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4847 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 332 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEST , DAVID ; BEST , CHERYL<br>6125 W 99TH ST<br>BLOOMINGTON, MN  55438 | 01-01139<br>W.R. GRACE & CO. | z11476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEST, DON<br>958 QUADLING AVE<br>COQUITLAM, BC  V3K2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204092 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BEST, DOROTHY W<br>PO BOX 160<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206410 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BEST, JOHN ; BEST, GAIL<br>57 MOUNTAIN ST<br>GRIMSBY, ON  L3M4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203515 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BEST, JOHN ; BEST, NICOLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15195 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BEST, SHARLET<br>3612 BANKS AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z536 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BETHEL SR , CHARLES N<br>BOX 583<br>FALL RIVER MILLS, CA  96028 | 01-01139<br>W.R. GRACE & CO. | z12424 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17577 | 8/26/2005 | | | |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15860 | 5/17/2005 | | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETHESADA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17062 | 7/18/2005 | | | |
| BETHESDA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17775 | 8/25/2006 | | | |
| BETHESDA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17107 | 8/26/2005 | | | |
| BETHESDA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10523 | 3/31/2003 | $0.00 | | ( U ) |
| BETHUNE, BASIL 438 GUILLAMETTE RD CORBEIL, ON  P0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205674 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BETHUNE, HELEN ; BETHUNE, GRAEME 1162 STUDLEY AVE HALIFAX, NS  B3H3R7 CANADA | 01-01139 W.R. GRACE & CO. | z211075 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BETLEY, JACQUELINE G 8847 CREEKWOOD LN MAINEVILLE, OH  45039 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15092 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BETOURNAY, MICHEL 1944 RTE 201 ORMSTOWN, QC  J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205860 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETOW, CHRISTOPHER A 1026 N 122ND ST WAUWATOSA, WI 53226-3312 | 01-01139 W.R. GRACE & CO. | z6444 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BETOW, THOMAS H W2285 ST GERMAINE CT APPLETON, WI 54915 | 01-01139 W.R. GRACE & CO. | z2150 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BETTACCHI, ROBERT J 6 GARFIELD ST LEXINGTON, MA 02421-4210 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13034 | 3/31/2003 | $0.00 | | ( U ) |
| BETTACCHI, ROBERT J 6 GARFIELD ST LEXINGTON, MA 02421-4210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13033 | 3/31/2003 | $0.00 | | ( U ) |
| BETTELS, MR WILLARD; BETTELS, MRS WILLARD 906 COUNTRY CLUB DR BUTLER, MO 64730 | 01-01139 W.R. GRACE & CO. | z2141 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BETTER BUILT STORAGE BUILDINGS TRANSFERRED TO: Sierra Capital 2699 White Road Suite 255 Irvine, CA 92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 644 | 1/31/2002 | $0.00 | | ( U ) |
| BETTERIDGE, STEVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14818 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BETTINGER, JAMES J 3909 E CUDAHY AVE CUDAHY, WI 53110 | 01-01139 W.R. GRACE & CO. | z1020 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BETTIS, CLARENCE E RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BETTOF, JAYNA BOX 454 WARREN, MB R0C3E0 CANADA | 01-01139 W.R. GRACE & CO. | z200510 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BETTS SPRING COMPANY INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 983 | 7/1/2002 | $2,234.42 | | ( U ) |
| BETUZZI, CHARLES; BETUZZI, MERRIE<br>2505 IGRAM ROAD AND ELLIOT ROAD<br>WESTBANK, BC V4T2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214247 | 5/27/2010 | UNKNOWN | [U] | ( U ) |
| BETZ, ALAN L<br>N7059 COUNTY RD K<br>WAUPACA, WI 54981 | 01-01139<br>W.R. GRACE & CO. | z10964 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BETZ, KEN<br>BOX 336<br>POLLY, SK S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208636 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BETZ, MICHAEL A<br>4318 CHRISTIAN SPRINGS RD<br>NAZARETH, PA 18064 | 01-01139<br>W.R. GRACE & CO. | z4678 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BETZINGER, BARBARA A<br>W1964 29 RD<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z2006 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BETZOLD, KEVIN<br>18 BRERETON RD<br>WINNIPEG, MB R2J2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205360 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BEU, A AXEL<br>9552 ORT RD<br>NIAGARA FALLS, ON L2E6S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206012 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BEUS, RICHARD E; BEUS, JANALEE<br>931 S FRONT ST<br>SALINA, KS 67401 | 01-01139<br>W.R. GRACE & CO. | z4900 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960 1ST ST NE<br>HAVRE, MT 59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6031 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT 59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6030 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960-1ST ST NE<br>HAVRE, MT 59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6029 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA<br>1960 1ST ST NE<br>HAVRE, MT 59501-3317 | 01-01139<br>W.R. GRACE & CO. | z6028 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                **www.bmcgroup.com**                Page 336 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BEUTE, ROBERTA 1960-1ST ST NE HAVRE, MT 59501-3317 | 01-01139 W.R. GRACE & CO. | z6941 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEUTE, ROBERTA 1960-1ST ST NE HAVRE, MT 59501-3317 | 01-01139 W.R. GRACE & CO. | z6940 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BEVAN , JACK ; BEVAN , MARY JO 19210 94TH W EDMONDS, WA 98020 | 01-01139 W.R. GRACE & CO. | z16688 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BEVAN KATRIB, BARBARA J c/o BARBARA J KATRIB 5380 E LAKE RD ROMULUS, NY 14541 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15077 | 4/1/2003 | $0.00 | | ( P ) |
| BEVERIDGE & DIAMOND PC 1350 I ST NW STE 700 ATTN ACCOUNTING WASHINGTON, DC 20005 | 01-01139 W.R. GRACE & CO. | 1739 | 8/8/2002 | $100.73 | | ( U ) |
| BEVERLY E EVANS REVOCABLE LIVING TRUST 203 OAKRIDGE CT VALPARAISO, IN 46385-6034 | 01-01139 W.R. GRACE & CO. | z11320 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6644 | 3/27/2003 | $0.00 | | ( U ) |
| BEVERS, NANCY ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9970 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BEVIER, MARION L 10495 WHITLAKER RD YPSILANTI, MI 48197-8968 | 01-01139 W.R. GRACE & CO. | z9526 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BEVILACQUA, CARLO J 2075 MCKEOWN AVE NORTH BAY, ON P1B7N8 CANADA | 01-01139 W.R. GRACE & CO. | z203553 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BEVILL, ROBERT F PO BOX 2943 STEAMBOAT SPRINGS, CO 80477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2294 | 11/4/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 337 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEVILLE SR, FRANCIS LEE<br>759 Swann Dr<br><br>Midfiend, AL  35228-1930 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9833 | 3/28/2003 | BLANK | ( U ) |
| BEVILLE, FRANCIS & WILLIE MAE<br>3710 BANKS STREET<br>BRIGHTON, AL  35020 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9834 | 3/28/2003 | $0.00 | ( U ) |
| BEVINS, DAVIDR<br>2805 NYS RTE 74<br>TICONDEROGA, NY  12883 | 01-01139<br>W.R. GRACE & CO. | z9543 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| BEY, JEROME<br>29 CRESTVIEW RD<br>MANCHESTER, NH  03104 | 01-01139<br>W.R. GRACE & CO. | z6882 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| BEYENHOF, BARBARA J<br>3221 S TEKOA ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z7930 | 9/30/2008 | UNKNOWN  [U] | ( U ) |
| BEYER , FRED W<br>W5162 LABUTZKE DR<br>SHAWANO, WI  54166 | 01-01139<br>W.R. GRACE & CO. | z100802 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| BEYER, ADOLPH ; BEYER, LOIS<br>95 SPRING ST<br>MEXICO, NY  13114 | 01-01139<br>W.R. GRACE & CO. | z10957 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| BEYER, MICHAEL J<br>BOX 327<br>HINSDALE, MT  59241 | 01-01139<br>W.R. GRACE & CO. | z571 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| BEZANSON, KEVIN<br>508 IRVING ST<br>PEMBROKE, ON  K8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202335 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| BEZDICEK, RANDALL; BEZDICEK, BARBARA<br>19303 LITTLE SPOKANE DR<br>COLBERT, WA  99005 | 01-01139<br>W.R. GRACE & CO. | z5003 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| BEZI, JOHN M<br>14945 MT PALOMAR LN<br>FONTANA, CA  92336 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8750 | 3/28/2003 | $0.00 | ( P ) |
| BEZNOSKI, GEORGE<br>PO BOX 704<br>LAC DU BONNET, MB  R0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203389 | 3/6/2009 | UNKNOWN  [U] | ( U ) |
| BFS BUSINESS PRINTING INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 2482 | 1/3/2003 | $18,472.59 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIAGINI, CHERYL<br>229 RICHMOND ST<br>NEW WESTMINSTER, BC  V3L4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206375 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BIAGIOTTI, RICHARD P; BIAGIOTTI, MARILYN C<br>34 NELSON ST<br>LYNN, MA  01905 | 01-01139<br>W.R. GRACE & CO. | z6695 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BIALAS, JOSEPH J<br>6034 W SCHOOL ST<br>CHICAGO, IL  60634-4207 | 01-01139<br>W.R. GRACE & CO. | z2546 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BIANCHETTI BRACCO MINOSA SRL<br>VIA ROSSINI 8<br>MILAN  20422<br>ITALY | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2211 | 10/22/2002 | $0.00 | | ( U ) |
| BIANCHI , TRAVIS L<br>2727 CEDAR CREEK RD<br>BLYTHEWOOD, SC  29016 | 01-01139<br>W.R. GRACE & CO. | z100626 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIANCHI, VIRGINIA M<br>66 SUMMIT COUNTY RD 1773 BRR<br>SILVERTHORNE, CO  80498 | 01-01139<br>W.R. GRACE & CO. | z8523 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BIANUCCI, DONNAM<br>10724 CHRISTOPHER DR<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z9552 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIBAULT, DENIS ; BIBAULT, GERALDINE<br>BOX 125 45 TACHE S<br>NOTRE DAME DE LOURDES, MB  R0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209753 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BIBB, RONALD D; BIBB, SUSAN M<br>17980 HWY C<br>LAWSON, MO  64062 | 01-01139<br>W.R. GRACE & CO. | z5262 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BIBEAU, ANDRE<br>1704 CHENAL DUMOINE<br>ST ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206172 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, GILLES<br>79 13EME AVE<br>DRUMMONDVILLE, QC  J2B2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209986 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BIBEAU, GUY<br>1397 RTE 101 NORD<br>DUHAMEL OUEST, QC  J9V2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210717 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BIBEN, MICHAEL P<br>3207 BIRCHWOOD DR<br>BELLEVUE, NE  68123 | 01-01139<br>W.R. GRACE & CO. | z6689 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 339 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIBEY, ROBERT R; BIBEY, DONNA M<br>3556 SPRUCE ST<br>NORTH BEND, OR  97459 | 01-01139<br>W.R. GRACE & CO. | z5700 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BIBIANE, DESLANDES<br>431 DEBUSSY<br>GRANBY, QC  J2G8S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209621 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BIBKEWICH, LESLIE<br>9629 75TH AVE<br>EDMONTON, AB  T6E1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211526 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIBLE , MARIA ; BIBLE , MARK<br>5886 MONTGOMERY RD<br>ELKRIDGE, MD  21075 | 01-01139<br>W.R. GRACE & CO. | z101150 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| BIBLE BAPTIST CHURCH<br>19690 AKIN RD<br>FARMINGTON, MN  55024 | 01-01139<br>W.R. GRACE & CO. | z7306 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BICARI, SYLVAIN<br>50 TSSE DE BIENUILLE<br>REPENTIGNY, QC  J6A3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208333 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BICHO, PAUL ; BICHO, HILARY<br>1971 ORLAND DR<br>COQUITLAM, BC  V3J3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206492 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BICHSEL, THOMAS G<br>515 MAPLE ST<br>EAU CLAIRE, WI  54703 | 01-01139<br>W.R. GRACE & CO. | z2814 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BICKEL , MARILYN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12262 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BICKEL, MR ROBERT B<br>29909 NW 51ST AVE<br>RIDGEFIELD, WA  98642 | 01-01139<br>W.R. GRACE & CO. | z11076 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BICKELL , DALE D<br>275 KENSINGTON<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101104 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BICKERTON , KENT ; BICKERTON , ANASTASIA<br>12 BRADSHAW ST<br>NORTH BROOKFIELD, MA  01535 | 01-01139<br>W.R. GRACE & CO. | z17113 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BICKFORD, GREGORY S<br>870 117TH ST S<br>TACOMA, WA  98444 | 01-01139<br>W.R. GRACE & CO. | z10754 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 340 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BICKLE, WILLIAM F<br>7 GLENVIEW RD<br>COURTICE, ON  L1E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208551 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIDDLE, PETER D<br>21404 MASI CT<br>GROSSE ILE, MI  48138 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6248 | 3/26/2003 | $0.00 | | ( P ) |
| BIDDLE, PETER D<br>21404 MASI CT<br>GROSSE ILE, MI  48138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6247 | 3/26/2003 | $0.00 | | ( P ) |
| BIDESE, LORIS<br>3136 W 11TH AVE<br>VANCOUVER, BC  V6K2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211639 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BIDLEMAN , WILMA<br>1696 ARCADIA-ZURICH RD<br>NEWARK, NY  14513 | 01-01139<br>W.R. GRACE & CO. | z15923 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIDOCHKA, MICHAEL<br>19 THOMPSON AVE<br>THOROLD, ON  L2V2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202358 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BIEBER , ANITA J<br>9625 E BROADWAY<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z12217 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BIEHL , JOHN E<br>1519 WARRINGTON<br>MOUNT CLEMENS, MI  48043 | 01-01139<br>W.R. GRACE & CO. | z16460 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIEHL , JOHN E<br>1519 WARRINGTON<br>MOUNT CLEMENS, MI  48043 | 01-01139<br>W.R. GRACE & CO. | z16459 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIELMEIER, JOHN<br>532 LATHAM RD<br>MINEOLA, NY  11501 | 01-01139<br>W.R. GRACE & CO. | z10647 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BIENVENUE, DENIS<br>6665 CH DU RAPID PLAT NORD<br>ST HYACINTHE, QC  J2R1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207621 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BIENVENVE, MICHEL<br>103 PLACE C HAMBORD<br>ST LAMBERT, QC  J4S1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202181 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BIENZ, TAMMY<br>15670 ROPER AVE<br>WHITE ROCK, BC  V4B2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208703 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIER, MARK E<br>1408 WIGHTMAN ST<br>PITTSBURGH, PA  15217-1241 | 01-01139<br>W.R. GRACE & CO. | z1721 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BIERDEMANN , WILLI G<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17721 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BIERDEMANN, ANGIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9862 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BIERENSTIEL, MATTHIAS ; GUNSON, MELANIE<br>40 BERTHELOT CRES<br>SYDNEY, NS  B1L1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204708 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| BIERLY, MICHAEL D<br>c/o MICHAEL BIERLY<br>55 ARLENE DR<br>HANOVER, PA  17331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6041 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BIERMANN, WILLARD H<br>305 N CHARLES<br>STEELEVILLE, IL  62288 | 01-01139<br>W.R. GRACE & CO. | z8030 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BIERWAGEN , GORDON V | 01-01139<br>W.R. GRACE & CO. | z100708 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIERWERTH, JOAN A<br>1221 E 7TH ST<br>SAINT PAUL, MN  55106<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14242 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BIESKE, JOHN I<br>144 CANFIELD<br>MOUNT CLEMENS, MI  48043 | 01-01139<br>W.R. GRACE & CO. | z1857 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BIETTE, MICHAEL<br>1659 PASCOE CRES<br>MOOSE JAW, SK  S6H6Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203216 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIFFIN, MR ROGER M<br>63 RIVEREDGE DR<br>KESWICK, ON  L4P2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211757 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 342 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIG K RANCH LTD<br>10 BIG K RANCH LN<br>UPPER HAMPSTEAD, NB  E5M1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203214 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BIG STONE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16320 | 5/17/2005 | | | |
| BIG STONE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11458 | 3/31/2003 | $0.00 | | ( U ) |
| BIGAOUETTE, ANDRE<br>1027 EMILE NELLIGAN<br>BOUCHERVILLE, QC  J4B5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205321 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BIGELOW, ARTHUR; BIGELOW, MYRTLE<br>3851 NW SUNSET LN<br>PRINEVILLE, OR  97754 | 01-01139<br>W.R. GRACE & CO. | z5016 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BIGGAR , DUANE E<br>PO BOX 60<br>WATERVILLE, WA  98858 | 01-01139<br>W.R. GRACE & CO. | z15916 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BIGGAR, EMMETT ; BIGGAR, DELETRA<br>111 WARBLE DR<br>MANITOWADGE, ON  P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204518 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BIGGINS, FRANCIS L<br>907 FORKER BLVD<br>SHARON, PA  16146 | 01-01139<br>W.R. GRACE & CO. | z3030 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIGGS, JAMES ; BIGGS, DAVINA<br>142 ROBINSON ST<br>NAPANCE, ON  K7R2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200124 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| BIGGS, JOHN C<br>3811 PARDEE<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z10209 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 343 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIGLER, LLOYD; BIGLER, BEVERLY<br>PO BOX 68<br>NORTH POWDER, OR 97867-0068 | 01-01139<br>W.R. GRACE & CO. | z9248 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BIGLEY, MARK A<br>146 MAYFAIR<br>ALISO VIEJO, CA 92656 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7218 | 3/27/2003 | $0.00 | | ( P ) |
| BIGOS, DAVID ; BIGOS, CHRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BILA JR, PAUL<br>109-50 114TH ST<br>SOUTH OZONE PARK, NY 11420 | 01-01139<br>W.R. GRACE & CO. | z8078 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BILAKOS, PETER<br>9601 ALICE HILL DR<br>DEXTER, MI 48130 | 01-01139<br>W.R. GRACE & CO. | z2430 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BILAND, CLAUDE<br>3080 BERGERON<br>ST PAULIN, QC J0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202866 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BILBAO, THEODORE F<br>815 N BEAVER ST<br>FLAGSTAFF, AZ 86001 | 01-01139<br>W.R. GRACE & CO. | z1024 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BILBO TRANSPORTS INC<br>PO BOX 560109<br>DALLAS, TX 75356 | 01-01139<br>W.R. GRACE & CO. | z17063 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILBO, TOMMY M<br>720 KINGSLEY ST<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13498 | 3/31/2003 | $0.00 | | ( P ) |
| BILCIK, JOHN V<br>61 SCOTTS CORNER RD<br>CRANBURY, NJ 08512 | 01-01139<br>W.R. GRACE & CO. | z4354 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BILDINGS , CLAYTON G<br>5041 SPORTSMAN DR<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO. | z13192 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BILDSTEIN, COREY; BILDSTEIN, MEGAN<br>1996 LAKELAND AVE<br>SYLVAN LAKE, MI 48320 | 01-01139<br>W.R. GRACE & CO. | z2044 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BILES, PAUL<br>27 PORT ST WEST<br>MISS, ON L5H1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205398 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILHEIMER JR, HOWARD L c/o HOWARD BILHEIMER JR 121 MIDLAND RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15081 | 4/1/2003 | $0.00 | | ( U ) |
| BILHEIMER JR, HOWARD L 121 MIDLAND RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15087 | 4/1/2003 | $0.00 | | ( U ) |
| BILHEIMER, SHAWN 553 SARAH AVE LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14893 | 4/1/2003 | $0.00 | | ( U ) |
| BILHEIMER, SHAWN 553 SARAH AVE LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15088 | 4/1/2003 | $0.00 | | ( U ) |
| BILL & VIRGINIA WILLIAMS FAMILY TRUST 5135 N BANDTAIL RDG FLAGSTAFF, AZ 86001 | 01-01139 W.R. GRACE & CO. | z195 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BILLER BUNGELOW LLC 19 MOUNTAIN BROOK RD NORTH HAVEN, CT 06473 | 01-01139 W.R. GRACE & CO. | z10598 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BILLICH, STEVE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BILLIE, BRUCE ; BILLIE, SUSAN 272 IVY PL COMOX, BC V9M1X9 CANADA | 01-01139 W.R. GRACE & CO. | z201142 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BILLINGS, L L PO BOX 433 GRANTSBURG, WI 54840 | 01-01139 W.R. GRACE & CO. | z10409 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BILLINGSLEA , BRUCE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16519 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BILLINGTON, EARL J 2641 WHITNEY DR NE CEDAR RAPIDS, IA 52402 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2092 | 9/25/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILLINKOFF, RUTH<br>846 ELM ST<br>WINNIPEG, MB R3M3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200495 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BILLMAN , DAN ; BILLMAN , PAMELA<br>402 LINCOLN AVE<br>PO BOX 567<br>MARS, PA 16046 | 01-01139<br>W.R. GRACE & CO. | z17128 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BILLMAN , RAY D; BILLMAN , JEANNE<br>7514 E SINTO AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z12962 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ANDRE<br>209 RUE NOTRE-DAME EST<br>TROISO PISTOFES, QC G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205981 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, CONRAD<br>44 LYNN<br>SALABERRY DE VALLEYFIELD, QC J6S4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210787 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, LUCIEN<br>1075 RUE LANDRY<br>QUEBEC, QC B1V3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209562 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MARC<br>BOX 58<br>SPERLING, MB R0G2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202597 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MARTINE<br>1571 PHILLIPS<br>MASCOUCHE, QC J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208841 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, MICHAEL R; BILODEAU, MARIA<br>4360 LOUISE ST<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z9291 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BILODEAU, NATHALIE<br>7522 RUE CHURCHILL<br>LASALLE, QC H8P1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207237 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, RAYMOND<br>1571 PHILLIPS<br>MASCOUCHE, QC J7L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208840 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, ROSS J<br>13427 41ST<br>EDMONTON, AB T5A2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205372 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BILODEAU, WAYNE<br>6360 LAMARQUE ST<br>PORT ALBERNI, BC V9Y8W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203160 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BILODEAU, YVES<br>108 SEIGNEURIAGE<br>QUEBEC, QC  G1C4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209655 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BILOKRALY, JOY ; SCHELL, JASON<br>4719 48TH ST<br>LLOYDMINSTER, SK  S9V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202727 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BILOSS, SCOTT<br>145 SEVEN OAKS AVE<br>WINNIPEG, MB  R2V0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206311 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z100688 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BILTZ , MILDRED<br>107 MOUND ST<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z100687 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BILUDEAU, KATIA ; LAPOINTE, FELIX<br>834 PAINCHAUD AVE<br>QUEBEC , C  1S 4L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206064 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BILZING, GLENN A<br>7052 WINONA AVE<br>SAINT LOUIS, MO  63109 | 01-01139<br>W.R. GRACE & CO. | z2452 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BIMM, GLORIA<br>60 CENTRE ST BOX 72<br>CARTIER, ON  P0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203606 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15590 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BINAM, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15666 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BINDER, INGRID<br>111 ASHBROOK CRT<br>MILTON, ON  L9T2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212305 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BINDER, JOSEPH M<br>3641 CAMPBELL RD<br>FAYETTEVILLE, OH  45118-9739 | 01-01139<br>W.R. GRACE & CO. | z9118 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BINEGAR, ELLIS M<br>9076 COOGAN DR<br>CINCINNATI, OH 45231-2908 | 01-01139<br>W.R. GRACE & CO. | z8401 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BINEK , EILEEN ; FERNANDEZ , SYLVESTER<br>2196 HIGHLAND PKWY<br>SAINT PAUL, MN 55116-1106 | 01-01139<br>W.R. GRACE & CO. | z16499 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BINEK, PAUL ; BINEK, CHARLENE<br>14516 CO RD 26<br>VERNDALE, MN 56481 | 01-01139<br>W.R. GRACE & CO. | z8018 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BINETTE, SYLVIE<br>126 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213456 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BINETTI JR, JACK<br>294 MILE SQUARE RD #2<br>YONKERS, NY 10701 | 01-01139<br>W.R. GRACE & CO. | z829 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BINGER, ROBERT B<br>3104 S LYNDALE AVE<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z1446 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BINGHAM , ANDREW<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12318 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BINGHAM , MIKE<br>514 N EMMETT<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101193 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| BINGHAM , ROBERT ; BINGHAM , MARY<br>64 EAST ST<br>BRISTOL, VT 05443 | 01-01139<br>W.R. GRACE & CO. | z13256 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BINKA, VERONICA R; BINKA, PETER<br>14L40 MORGANS PT RD RR 2<br>PORT COLBORNE, ON L3K5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207285 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BINKLEY, DWAYNE ; BINKLEY, JACQUELINE<br>8411 LINE 6 RR 4<br>KENILWORTH, ON N0G2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212846 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BINKLEY, JOHN R<br>43 BRIGHTON CT<br>WINNIPEG, MB R2C0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213285 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BINKS, G N<br>9 KILLARNEY GDNS<br>POINTE CLAIRE, QC H9S4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211619 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BINNING, JODI ; BINNING, ANDREW<br>11 FOXCOTE CRES<br>TORONTO, ON  M9C4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211754 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BINSTOCK, GERALD<br>11541 51ST ST SW<br>DICKINSON, ND  58601 | 01-01139<br>W.R. GRACE & CO. | z10967 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BIO-MEDICAL APPLICATIONS OF INDIANA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13916 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF INDIANA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13921 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13915 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13920 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13917 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13923 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIO-MEDICAL APPLICATIONS OF RHODE ISLAND NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13924 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF RHODE ISLAND NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13918 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13919 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13913 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| BIONDI, JOSEPH P; BIONDI, JOAN E 137 SCARCLIFFE DR MALVERNE, NY 11565 | 01-01139 W.R. GRACE & CO. | z1952 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BIPPEN , EDWARD 28 RISSANT DR FLORISSANT, MO 63031-3842 | 01-01139 W.R. GRACE & CO. | z17457 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BIRCH, BYRON PO BOX 146 MILLARVILLE, AB T0L1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208630 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, LORNE 2616 26A ST SW CALGARY, AB T3E2C7 CANADA | 01-01139 W.R. GRACE & CO. | z201096 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, MICHAEL L; BIRCH, SARAH C 857 MILES ST PONTIAC, MI 48340 | 01-01139 W.R. GRACE & CO. | z6373 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BIRCH, PAT 11660 98A AVE SURREY, BC V3V2K9 CANADA | 01-01139 W.R. GRACE & CO. | z202178 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BIRCH, WARREN A 3135 GARDEN CREEK RD CASPER, WY 82601 | 01-01139 W.R. GRACE & CO. | z9331 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIRCHARD, AL PO BOX 412 VERWOOD, SK S0H4G0 CANADA | 01-01139 W.R. GRACE & CO. | z200176 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIRCHLER , KEITH ; BIRCHLER , ETHEL 305 SCHEURMANN ST ESSEXVILLE, MI 48732 | 01-01139 W.R. GRACE & CO. | z12141 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BIRD , CAROLYN M PO BOX 6788 HELENA, MT 59604 | 01-01139 W.R. GRACE & CO. | z100019 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BIRD , HOUSTON E 8 FLORENCE AVE ARLINGTON, MA 02476-5910 | 01-01139 W.R. GRACE & CO. | z11568 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BIRD MACHINE COMPANY c/o CHRISTOPHER J RYAN BAKER HUGHES INC PO BOX 4740 HOUSTON, TX 77210-4740 | 01-01139 W.R. GRACE & CO. | 2009 | 9/12/2002 | $2,000.00 | | ( U ) |
| BIRD, ARTHUR S; BIRD, FRANCES M 5424 CHERRY CREEK RD PORT ALBERNI, BC V9Y6Y9 CANADA | 01-01139 W.R. GRACE & CO. | z201891 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BIRD, EDWARD 16406 S MYRTLE RD MYRTLE CREEK, OR 97457 | 01-01139 W.R. GRACE & CO. | z806 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, FONDA 2108 144TH AVE SE BELLEVUE, WA 98007 | 01-01139 W.R. GRACE & CO. | z3126 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, LESLIE 3 HINSDALE RD WINDSOR, MA 01270 | 01-01139 W.R. GRACE & CO. | z6635 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14855 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRD, PETER 1745 MARCHURST RD KANATA, ON K2K1X7 CANADA | 01-01139 W.R. GRACE & CO. | z208091 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BIRD, VONDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15265 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BIRDSELL, DONNA 1460 NICHOLSON RD ESTEVAN, SK S4A1V1 CANADA | 01-01139 W.R. GRACE & CO. | z210449 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIRDWELL, BETTIE<br>9200 US HWY 84 W<br>CUSHING, TX 75760 | 01-01139<br>W.R. GRACE & CO. | z3888 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BIRENBAUM, JAMES J<br>904 BEECH DR<br>PLYMOUTH, WI 53073 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14277 | 3/31/2003 | $0.00 | | ( P ) |
| BIRKENMEIER, JOHN P<br>3002 7TH ST<br>WAUSAU, WI 54403 | 01-01139<br>W.R. GRACE & CO. | z13977 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BIRKHOLZ, JOAN M<br>c/o JOAN BIRKHOLZ<br>4385 CURRY LN<br>WINDSOR, WI 53598 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3648 | 3/17/2003 | $0.00 | | ( S ) |
| BIRKMIRE, MARGARET T<br>5705 W WINDSOR AVE<br>PHOENIX, AZ 85035 | 01-01139<br>W.R. GRACE & CO. | z5830 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BIRKS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10816 | 3/31/2003 | $0.00 | | ( U ) |
| BIRMAN, BRAD<br>824 E MILL ST<br>HASTINGS, MI 49058 | 01-01139<br>W.R. GRACE & CO. | z4346 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BIRMINGHAM, AZURE<br>60809 NINE MILE RD<br>SOUTH LYON, MI 48178 | 01-01139<br>W.R. GRACE & CO. | z3017 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BIRON, LISETTE ; LAUZIERE, RICHARD<br>2100 JESSOP CHOMEDEY<br>LAVAL, QC H7S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208457 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BIRON, YUON<br>11 PERREAULT<br>VALLEYFIELD, QC J6S3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201343 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BIRSFIELD, WILLIAM<br>646 MIVIDA DR<br>MOAB, UT 84532 | 01-01139<br>W.R. GRACE & CO. | z2695 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BIRT, CHARLES G<br>868 LYON ST<br>WINNIPEG, MB  R3T0G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207305 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BIRTLES, BETTY ANN<br>BOX 473<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204531 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| BISGAY, MELVIN M<br>572-38 ST<br>SACRAMENTO, CA  95816 | 01-01139<br>W.R. GRACE & CO. | z5019 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP , CAROLYN<br>N1425 BOEING RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z13190 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP DENNIS J O CONNELL HS<br>6600 LITTLE FALLS ROAD<br>ARLINGTON, VA  22213<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7016 | 3/27/2003 | $0.00 | | ( U ) |
| BISHOP IRETON HS<br>201 CAMBRIDGE ROAD<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7017 | 3/27/2003 | $0.00 | | ( U ) |
| BISHOP MOUNTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10821 | 3/31/2003 | $0.00 | | ( U ) |
| BISHOP, COLIN<br>1613 AVE G N<br>SASKATOON, SK  S7L2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203201 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP, DORIS J<br>950 SEMINOLE ST<br>CLERMONT, FL  34711 | 01-01139<br>W.R. GRACE & CO. | z4092 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 353 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BISHOP, GREG<br>12041 DAVENPORT RD<br>LOS ALAMITOS, CA 90720 | 01-01139<br>W.R. GRACE & CO. | z463 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, JOHN W<br>145 YOULE ST<br>MELROSE, MA 02176 | 01-01139<br>W.R. GRACE & CO. | z13877 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, JOY E; BISHOP, MELODY L<br>320 W BOWMAN<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z1947 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, KAREN<br>P.O. BOX 430<br>MANCHESTER, WA 98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14632 | 3/31/2003 | BLANK | | ( U ) |
| BISHOP, KENNETH W<br>215 THOMPSON ST<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15294 | 5/19/2003 | $0.00 | | ( U ) |
| BISHOP, LAWRENCE ; BISHOP, VERA<br>4980 HANNA RD<br>FRANKLIN, VT 05457 | 01-01139<br>W.R. GRACE & CO. | z7544 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, MR GLEN; BISHOP, MRS MARIA<br>5621 W ANDOVER RD<br>MILWAUKEE, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z2003 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, PAUL ; BISHOP, BRENDA<br>BOX 119 3 MILLHAVEN RD<br>ODESSA, ON K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202545 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP, RUSSELL; BISHOP, BERNADETTE<br>PO BOX 171<br>MONROEVILLE, OH 44847 | 01-01139<br>W.R. GRACE & CO. | z4098 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BISHOP, THOMAS ; BUDDING, DAPHNE<br>2617 LINDSAY ST<br>REGINA, SK S4N3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206441 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BISHOP,VESTER<br>5640 TRAVIS ST<br>SCOTTSMOOR, FL 32775 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15280 | 4/25/2003 | $0.00 | | ( U ) |
| BISIO, PAUL V; BISIO, KATHLEEN F<br>8 CRESTWOOD AVE<br>TROY, NY 12180 | 01-01139<br>W.R. GRACE & CO. | z609 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BISOGNI, KENNETH L<br>89 BUSHNELL AVE<br>CATSKILL, NY 12414-1246 | 01-01139<br>W.R. GRACE & CO. | z5970 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BISOM, MARK W<br>1029 BRECKENRIDGE<br>HELENA, MT 59601-4437 | 01-01139<br>W.R. GRACE & CO. | z1662 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BISSETT, LARISSA<br>3116 46 ST SW<br>CALGARY, AB T3E3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208558 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, CATHIE<br>4555 DE LA TESSERIE<br>TERREBONNE, QC J6X1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204022 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, DIANE<br>1074 TILDA BOCK<br>MONT LAURIER, QC J9L3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200672 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, J P; BISSON, RACHEL L<br>1038 HWY 105<br>CHELSEA, QC J9B1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211255 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, JEAN-CLAUDE<br>104 RUE STE VICTOIRE<br>VICTORIAVILLE, QC G6P2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202579 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, LEONARD ; BISSON, PATRICIA<br>17 ORCHARD WAY PO BOX 3171<br>MORRISBURG, ON K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204492 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, MARIO<br>14000 CHEMIN ST-ROCH<br>SOREL-TRACY, QC J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208079 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| BISSON, MR YVES<br>1640 DE LEGLISE<br>SAINT LAURENT, QC H4L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210106 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, CECILE<br>959 ST JOSEPH<br>VALCOURT, QC J0E2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211558 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, DOMINIQUE<br>9405 CHEMIN ST ROCH<br>SOREL TRACY, QC J3R5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207711 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, MICHAEL<br>24595 MARINE<br>EASTPOINTE, MI 48021 | 01-01139<br>W.R. GRACE & CO. | z5636 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BISSONNETTE, ROGER ; BISSONNETTE, DARCY<br>BOX 22<br>MERVIN, SK S0M1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210967 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BISTODEAU, MICHAEL C<br>4543 CHATHAM RD<br>COLUMBIA HTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z8935 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BISWELL LIVING TRUST<br>1750 W 1ST AVE<br>JUNCTION CITY, OR 97448 | 01-01139<br>W.R. GRACE & CO. | z13625 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BISZKO, RAYMOND; BISZKO, HELEN<br>129 KAUFMAN RD<br>TIVERTON, RI 02878-1364 | 01-01139<br>W.R. GRACE & CO. | z7491 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BIT, KEN; BIT, PAULA<br>307 N BROADWAY<br>LINTON, ND 58552 | 01-01139<br>W.R. GRACE & CO. | z2967 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BITTERMAN, ALAN GROVER<br>451 E OASIS DR<br>IVINS, UT 84738 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4691 | 3/21/2003 | BLANK | | ( U ) |
| BITTERMAN, CHARLOTTE L<br>451 E OASIS DR<br>IVINS, UT 84738 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4689 | 3/21/2003 | BLANK | | ( U ) |
| BITTNER , RANDY W<br>11260 14TH AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z11726 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BITTNER, LEONARD<br>240 ADAMS POINTE BLVD #8<br>MARS, PA 16046 | 01-01139<br>W.R. GRACE & CO. | z1371 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BIVENS, JEFF<br>511 N KERTH AVE<br>EVANSVILLE, IN 47711 | 01-01139<br>W.R. GRACE & CO. | z5365 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203657 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| BIVOL, RON<br>PO BOX 73<br>LARDER LAKE, ON P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204293 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BIXBY, CAROLYNM<br>45 TREMONT ST<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO. | z10397 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BIXENMANN, BRETT ; BIXENMANN, DANA<br>2508 TIMBERCREEK DR<br>PLANO, TX 75075 | 01-01139<br>W.R. GRACE & CO. | z9537 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BIXLER, JAMES L<br>18 WILLOW LN<br>JEFFERSONVILLE, IN 47130 | 01-01139<br>W.R. GRACE & CO. | z7354 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BJELLAND, RICHARD W<br>2312 CUSTER AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z2085 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BJERGUM, JEFFREY; BJERGUM, MARBIE 204-6TH AVE NW KASSON, MN 55944 | 01-01139 W.R. GRACE & CO. | z5372 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BJERLAND, LARRY PO BOX 459 ROSE VALLEY, SK S0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209920 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BJERLAND, LAURIE PO BOX 459 ROSE VALLEY, SK S0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z209919 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BJORGAN, ERIK 2850 LAKESHORE RD NE SALMON ARM, BC V1E3Y3 CANADA | 01-01139 W.R. GRACE & CO. | z208192 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, CAMERON J; BJORNSON, MARILYN A 1210 CLIFTON ST WINNIPEG, MB R3E2T9 CANADA | 01-01139 W.R. GRACE & CO. | z213205 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, CHERYL RR #1 STE ROSE DULAC, MB R0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200688 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BJORNSON, DAVID G 73 BERRYDALE AVE WINNIPEG, MB R2M1M1 CANADA | 01-01139 W.R. GRACE & CO. | z209576 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BLACE, TERRY J; BLACE, ELIZABETH W 614 S 2ND ST MANKATO, MN 56001 | 01-01139 W.R. GRACE & CO. | z5452 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BLACHOWICZ, ALLAN E 8 BALTISTAN CT BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12988 | 3/31/2003 | $0.00 | | ( U ) |
| BLACHOWICZ, ALLAN E 20 TALISTER CT ROSEDALE, MD 21237-4029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12989 | 3/31/2003 | $0.00 | | ( U ) |
| BLACK , DEREK J; BLACK , DEBRA A 309 S BRISTOL PO BOX 287 ALMONT, MI 48003 | 01-01139 W.R. GRACE & CO. | z12218 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , RAY A 921 BUCCANEERS CV CONWAY, SC 29526 | 01-01139 W.R. GRACE & CO. | z16282 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACK , THOMAS D; BLACK , EILEEN K 511 MAIN ST OVANDO, MT 59854 | 01-01139 W.R. GRACE & CO. | z101208 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACK, ADDELL<br>1306 LINDSEY LN<br>TYLER, TX 75701 | 01-01139<br>W.R. GRACE & CO. | z4971 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, BEVIN R<br>BOX 672<br>TERRACE BAY, ON P0T2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207607 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, DAVID M; BLACK, SHARON H<br>PO BOX 534<br>PINEHURST, ID 83850 | 01-01139<br>W.R. GRACE & CO. | z5658 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, DEBBI M; ANDREYCHAK, MARYANN<br>604 E PROSPECT ST<br>HACKETTSTOWN, NJ 07840 | 01-01139<br>W.R. GRACE & CO. | z5228 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, DEBRA A<br>BOX 19 RR 2<br>DEVLIN, ON P0W1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211191 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, DENIS<br>5905 SW STEVENS ST<br>SEATTLE, WA 98116 | 01-01139<br>W.R. GRACE & CO. | z2164 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, ELVIN R<br>219 CHERRY ST<br>TIMMINS, ON P4N6W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203853 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, JOAN G<br>101 CARRIAGE LN<br>SIMPSONVILLE, SC 29681-5632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1676 | 8/5/2002 | $0.00 | | ( P ) |
| BLACK, LARRY W; BLACK, SALLY A<br>2109 CASTLEWOOD<br>TOLEDO, OH 43613 | 01-01139<br>W.R. GRACE & CO. | z9307 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, LYLE E<br>PO BOX 202<br>WHITE FOX, SK S0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205722 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, MARY S<br>749 WESTMOUNT RD<br>SYDNEY, NS B1R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213398 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BLACK, MICHELLE<br>384 NUTTALL RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO. | z7504 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, NADINE L<br>1808 ST CLAIR<br>PEKIN, IL 61554 | 01-01139<br>W.R. GRACE & CO. | z8169 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACK, RUBIE LEE<br>RTE 1 BOX 324<br>FORKLAND, AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3889 | 3/17/2003 | $0.00 | | ( U ) |
| BLACK, RUSSELL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15351 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, THOMAS L<br>323 E CENTRAL AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z4887 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, THOMAS R<br>13915 NW 10TH CT<br>VANCOUVER, WA 98685 | 01-01139<br>W.R. GRACE & CO. | z9631 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLACK, WILLIAM R<br>503 GARDNER RD<br>BURLINGTON, WA 98233 | 01-01139<br>W.R. GRACE & CO. | z7488 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN , DONNA JEAN<br>11920 WOODS CT<br>GLADWIN, MI 48624 | 01-01139<br>W.R. GRACE & CO. | z15884 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, DELORA<br>9249 ARGYLE AVE<br>SAINT LOUIS, MO 63114 | 01-01139<br>W.R. GRACE & CO. | z10276 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, DENIS ; AUDY, ISABELLE<br>350 ILE DE FRANCE<br>LONGUEUIL, QC J4H3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213771 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, GERALD<br>43 ELIZABETH ST W<br>CREEMORE, ON L0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201161 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, LISA M<br>30 SHERRI LN<br>BEAVERBANK, NS B4G1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200985 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BLACKBURN, MELINDA J<br>1829 EUCLID<br>LINCOLN PARK, MI 48146 | 01-01139<br>W.R. GRACE & CO. | z3060 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLACKFOOT LAND & WATER LLC<br>PO BOX 7694<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z17024 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLACKHAWK COMMUNITY CREDIT UNION<br>ALLEN D FRIEDMAN<br>810 FOX HUNT TRL<br>DEERFIELD, IL 60015-4545 | 01-01139<br>W.R. GRACE & CO. | z2442 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKIE, WM S<br>1164 RONAYNO RD<br>N VAN, BC  V7K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205523 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BLACKLAWS, JOHN ; BLACKLAWS, IRENE<br>8452 20 SIDE RD RR 2<br>LORETTO, ON  L0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201831 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BLACKLER, DALE ; BLACKLER, CORLEA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14705 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACKLER, DALE; BLACKLER, CARLEA<br>2135 CHARLOTTE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z2583 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BLACKLER, WALTER H<br>27 E ELIZABETH ST<br>SKANEATELES, NY  13152 | 01-01139<br>W.R. GRACE & CO. | z1719 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BLACKMAN, ALLEN B<br>119 LAUREL HILL RD<br>BROOKFIELD, CT  06804 | 01-01139<br>W.R. GRACE & CO. | z5791 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLACKMAN, BILLIE; LAMB, DON; BLACKMAN, DENNIS; &<br>WARREN , INGRID<br>2508 CORNER AVE<br>FORT WORTH, TX  76105 | 01-01139<br>W.R. GRACE & CO. | z11607 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BLACKMON, KENNETH OTIS<br>2647 CLYDE STOGNER DRIVE<br>LANCASTER, SC  29720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3052 | 3/3/2003 | BLANK | | ( U ) |
| BLACKMON, MATTIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13677 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BLACKMORE, RAY ; BLACKMORE, DESIREE<br>BOX 14 GROUP 314 RR 3<br>SELKIRK, MB  R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208553 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLACKSTONE, ROSE A<br>1945 MOUNT CARMEL RD<br>GRAY COURT, SC  29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3715 | 3/17/2003 | $0.00 | | ( P ) |
| BLACKWELL , JAMES L<br>256 LAMBERTVILLE HOPEWELL RD<br>HOPEWELL, NJ  08525 | 01-01139<br>W.R. GRACE & CO. | z12161 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLACKWELL , RICHARD L<br>1618 TIFFANY DR<br>RACINE, WI 53402-1844 | 01-01139<br>W.R. GRACE & CO. | z100574 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLACKWELL , ROY C<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12319 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13801 | 3/31/2003 | $0.00 | | ( U ) |
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13804 | 3/31/2003 | $0.00 | | ( U ) |
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13802 | 3/31/2003 | $0.00 | | ( U ) |
| BLACKWELL, LUNDA A<br>4551 LANIER AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13803 | 3/31/2003 | $0.00 | | ( U ) |
| BLACKWELL, ROBERT<br>511 ESTHER ST<br>PEMBROKE, ON K8A3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212054 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BLACKWELL, WILLIAM<br>RT 1 BOX 174<br>BLUEFIELD, WV 24701 | 01-01139<br>W.R. GRACE & CO. | z31 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| BLACKWOOD III, HARRY P<br>831 CLEVELAND ST APT #180<br>GREENVILLE, SC 29601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3505 | 3/14/2003 | $0.00 | | ( P ) |
| BLACKWOOD, GEORGE W<br>10231 WOODHAVEN RIDGE RD<br>PARKER, CO 80134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2907 | 2/26/2003 | $0.00 | | ( U ) |
| BLACKWOOD, HARRY PERCIVAL<br>4434 BEN FRANKLIN BLVD UNIT 309<br>DURHAM, NC 27704-2191 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3506 | 3/14/2003 | BLANK | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAD , ROBERT C<br>7602 ERIE AVE<br>CHANHASSEN, MN 55317 | 01-01139<br>W.R. GRACE & CO. | z15766 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLADES, BRIAN<br>BOX 2102<br>HANNA, AB T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204592 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BLAHEY, ELIZABETH<br>PO BOX 1252<br>BLIND RIVER, ON P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208175 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAIN, EMILE<br>117 MACKINNON<br>COWANSVILLE, QC J2K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207699 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BLAINE, RICHARD; BLAINE, CHRISTINE<br>17550 LUEDERS CT<br>FIDDLETOWN, CA 95629 | 01-01139<br>W.R. GRACE & CO. | z6236 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR , DENNIS L; BLAIR , JULIE<br>570 N MAPLE ST<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z15833 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR JR, MELVIN R<br>417 TROW BRIDGE ST<br>SANTA ROSA, CA 95401 | 01-01139<br>W.R. GRACE & CO. | z10060 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR, CLARENCE<br>665 FAIRFIELD NW<br>GRAND RAPIDS, MI 49504 | 01-01139<br>W.R. GRACE & CO. | z11034 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR, EDDY<br>5247 RANG DU BAS SAINT FRANCOIS<br>LAVAL, QC H7E4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203335 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAIR, MARLENE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9985 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAIR, MICHAEL K<br>15932 NEW AVE<br>LEMONT, IL 60439 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3941 | 3/18/2003 | $0.00 | | ( P ) |
| BLAIR, MICHAEL K<br>15932 NEW AVE<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7291 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAIR, TONY L<br>702 S ELM<br>WEATHERFORD, TX 76086 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14728 | 3/31/2003 | $0.00 | | ( U ) |
| BLAIR, WILLIAM C<br>15 MARKETA CRES<br>KITCHENER, ON N2B3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200666 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, DANIEL J; BLAIS, CHRISTINE A<br>25 LAYTHE ST<br>DERBY LINE, VT 05830 | 01-01139<br>W.R. GRACE & CO. | z2216 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BLAIS, DENISE<br>1430 COTEAU SUD<br>ST PIERRE MONTMAGNY, QC G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209583 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, ERIC<br>95 RUE DE NICOLET<br>BROMONT, QC J2L1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208879 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, GILLES<br>5430 APT 24 LEON METHOT<br>TROIS RIVIERES, QC G8Y5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204683 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, GILLES<br>10 BISSONNETTE<br>VERCHERES, QC J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204814 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, LORRAINE ; SCHMITT, BENOIT<br>144 PRINCIPALE EST<br>ST AUBERT, QC G0R2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209743 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, M YVON<br>28 11E AVE<br>DEUX MONTOGNES, QC J7R3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206827 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, MARGARET E<br>416 12 B ST N<br>LETHBRIDGE, AB T1H2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208751 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, MRS JUNE<br>17 AFTON AVE<br>WELLAND, ON L3B1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200691 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, NATHALIE ; SENECHAL, JOSE<br>730 39E AVE<br>NACHINE, QC H8T2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210401 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAIS, STEEVE ; GARANT, ROXANNE<br>31 RUE MONSEIGNEUR PARE<br>MONTMAGNY, QC  G5V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201849 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BLAIS, STEPHANE<br>1318 ST GREGOIRE<br>MONTREAL, QC  H2J4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209822 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BLAISDELL, EDWIN; BLAISDELL, KATHARINE<br>PO BOX 250<br>NORTH HAVERHILL, NH  03774 | 01-01139<br>W.R. GRACE & CO. | z4357 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , FRANCIS E; BLAKE , SALLY S<br>6115 BAY RD SE<br>CARROLLTON, OH  44615 | 01-01139<br>W.R. GRACE & CO. | z15998 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LAWRENCE L; BLAKE , ANNE M<br>118 DUTCH NECK RD<br>HIGHTSTOWN, NJ  08520 | 01-01139<br>W.R. GRACE & CO. | z100861 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE , LESLIE R<br>PO BOX 7643<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z17019 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE, JASON J<br>PO BOX 890<br>ROGUE RIVER, OR  97537 | 01-01139<br>W.R. GRACE & CO. | z5695 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13434 | 3/31/2003 | $0.00 | | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13433 | 3/31/2003 | $0.00 | | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13435 | 3/31/2003 | $0.00 | | ( P ) |
| BLAKE, JERRY L<br>20 LOMBARDY DR<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13436 | 3/31/2003 | $0.00 | | ( P ) |
| BLAKE, RIKIE<br>13807 FRANKLIN RD<br>SURREY, BC  V3R5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207719 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BLAKE, STEVE<br>33 QUEEN ST<br>GEORGETOWN, ON  L7G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205336 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAKE, WAYNE V; AYLESWORTH-BLAKE, SHELLEY A BOX 551 GLENDON, AB T0A1P0 CANADA | 01-01139 W.R. GRACE & CO. | z207002 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BLAKEMAN, KENNETH D 1735 OLD FANCHER RD RACINE, WI 53406-2411 | 01-01139 W.R. GRACE & CO. | z8626 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BLAKENEY, ERVIN A 48 ACADEMY ST PO BOX 793 KENTVILLE, NS B4N3X9 CANADA | 01-01139 W.R. GRACE & CO. | z206371 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BLAKLEY, BARBARA B BOX 639 INVENMELE, BC V0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213171 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BLAKLEY, BARBARA B BOX 639 INVERMELE, BC V0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213172 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BLAKLEY, JOHN T; BLAKLEY, LINDA M RR 4 403 13TH AVE INVERMERE, BC V0A1K4 CANADA | 01-01139 W.R. GRACE & CO. | z211091 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BLALOCK, SUSAN 742 TESON HAZELWOOD, MO 63042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 967 | 7/1/2002 | $0.00 | | ( U ) |
| BLAMPIED JR, WALTER F 142 MONHAGEN AVE MIDDLETOWN, NY 10940 | 01-01139 W.R. GRACE & CO. | z6598 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BLANC, RICHARD 5B S COMMONS LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8498 | 3/28/2003 | $0.00 | | ( P ) |
| BLANCHARD , BRIAN THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 Counsel Mailing Address: THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 | 01-01139 W.R. GRACE & CO. | z13272 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHARD, BENOIT 1039 GR RG ST FRANCOIS ST PIE, PQ J0H1W0 CANADA | 01-01139 W.R. GRACE & CO. | z200181 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLANCHARD, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLANCHER, DANIEL PO BOX 1896 COLUMBIA AVE ROSSLAND, BC  V0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203103 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, FERNANDE L 257 POINT DU JOUR SUD LASSOMPHON, QC  J5W1H5 CANADA | 01-01139 W.R. GRACE & CO. | z213435 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, PIERRETTE T 3151 BAIE DES SABLES LAC MEGANTIC, QC  G6B1R5 CANADA | 01-01139 W.R. GRACE & CO. | z204235 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHET, ROGER 485 RTE 255 NORD DANVILLE, QC  J0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201359 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CELINE 476 DE PROVENCE BAUCHERVILLE, QC  J4B7W8 CANADA | 01-01139 W.R. GRACE & CO. | z206888 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CELINE 476 DE PROVENCE BOUCHERVILLE, QC  J4B7W8 CANADA | 01-01139 W.R. GRACE & CO. | z206656 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, CORINNE 2582 4TH RUE STE SOPHIE, QC  J5J1P2 CANADA | 01-01139 W.R. GRACE & CO. | z208365 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BLANCHETTE, DENIS 340 MARLATT ST LAURENT, QC  H4M2G9 CANADA | 01-01139 W.R. GRACE & CO. | z211349 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLANCO, LUISA 153 HILL ST S THUNDER BAY, ON  P7B3V2 CANADA | 01-01139 W.R. GRACE & CO. | z208204 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAND, ALLAN M 107 POPLAR ST BLOOMINGDALE, GA  31302 | 01-01139 W.R. GRACE & CO. | z5506 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BLAND, DONALD NELSON PO BOX 357 LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4380 | 3/20/2003 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLAND, LAWRENCE WARD<br>43 CROSSOVER RD<br>PO Box 357<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4364 | 3/20/2003 | BLANK | ( U ) |
| BLAND, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14422 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BLAND, VIRGINIA LEE<br>43 CROSSOVER RD<br>PO BOX 357<br>LIBBY, MT 59923-0357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4365 | 3/20/2003 | BLANK | ( U ) |
| BLANK , DORIS<br>310 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z17917 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| BLANK, ERIN K<br>800 S 9TH ST<br>MATTOON, IL 61938 | 01-01139<br>W.R. GRACE & CO. | z6628 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| BLANK, GLENN<br>32406 LYNDON<br>LIVONIA, MI 48154-4102 | 01-01139<br>W.R. GRACE & CO. | z3270 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| BLANKE, ALLEN H<br>BOX 386<br>SWIFT CURRENT, SK S9H3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209033 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| BLANKEMEYER, DAVID M<br>15809 OLD STATE RT 65<br>OTTAWA, OH 45875 | 01-01139<br>W.R. GRACE & CO. | z3430 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| BLANKENBECKLER JR , MARVIN J<br>5093 BETTER HOMES DR<br>PO BOX 45<br>SUGAR GROVE, VA 24375 | 01-01139<br>W.R. GRACE & CO. | z12150 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| BLANKENSHIP , DEXEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16520 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BLANKENSHIP, O LYNN<br>24185 IBERIA AVE<br>LAKEVILLE, MN 55044 | 01-01139<br>W.R. GRACE & CO. | z10819 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| BLANKENSHIP, ROBYN D<br>292 BELL RD SE<br>CLEVELAND, TN 37323 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5480 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLANKSTEIN ENTERPRISES INC. 2120 W CLYBOURN STREET MILWAUKEE, WI 53233 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12744 | 3/31/2003 | $0.00 | | ( U ) |
| BLASAK, ANISSA ; FORD, LYNDA 3470 CEDAR HILL RD VICTORIA, BC  V8P3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z210412 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BLASKAVITCH, TIM ; BLASKAVITCH, CHARMAINE 144 CONSTANCE BAY RD RR 3 BOX 13 WOODLAWN, ON  K0A3M0 CANADA | 01-01139 W.R. GRACE & CO. | z212774 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BLASTECH INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO. | 1882 | 8/26/2002 | $2,189.00 | | ( U ) |
| BLATHERWICK, KIM ; BLATHERWICK, BARBARA 110 MOUNT PLEASANT AVE POINTE CLAIRE, QC  H9R2T8 CANADA | 01-01139 W.R. GRACE & CO. | z213441 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BLAWAT, CAROL ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10022 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAWAT, CAROL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9918 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLAY, CHRISTINE 3 CROCKET DR CHELMSFORD, MA  01824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3808 | 3/17/2003 | $0.00 | | ( P ) |
| BLAY, GERALD L 3 CROCKET DR CHELMSFORD, MA  01824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4119 | 3/19/2003 | $0.00 | | ( P ) |
| BLAYLOCK, RONNIE LYNN 115 STANFIELD DR STANLEY, NC  28164 | 01-01140 W.R. GRACE & CO.-CONN. | 2821 | 2/19/2003 | BLANK | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLAZE, MATTHEW S<br>10 Eileen Avenue<br><br>Clinton, MA 01510 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4936 | 3/24/2003 | $0.00 | | ( P ) |
| BLAZEJEWSKI, CHARLES A; BLAZEJEWSKI, JOSEPHINE M<br>63 MERCURY DR<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z7024 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3319 | 3/11/2003 | $0.00 | | ( P ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3318 | 3/11/2003 | $0.00 | | ( P ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3317 | 3/11/2003 | $0.00 | | ( P ) |
| BLAZEK, MATTHEW J<br>2514 CEDARHURST DR<br>REISTERSTOWN, MD 21136 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5116 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BLAZIER SR, MR DONALD E; BLAZIER, MRS DONALD E<br>RD 1 BOX 701<br>ALTOONA, PA 16601 | 01-01139<br>W.R. GRACE & CO. | z6873 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BLEAKLEY, DWAINE ; BLEAKLEY, LANA<br>BOX 81<br>PARADISE VALLEY, AB T0B3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203926 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BLEAU, RICHARD<br>9905 DE MARTIGNY<br>MONTREAL, QC H2B2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210943 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BLEDSOE, BRENDA J<br>6014 BRIDLINGTON<br>HOUSTON, TX 77085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15066 | 4/3/2003 | $0.00 | | ( U ) |
| BLEE , PAT<br>PAT , BLEE<br>2708 CENTRAL AVE W<br>GREAT FALLS, MT 59404-4044 | 01-01139<br>W.R. GRACE & CO. | z16157 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLEGEN , BRADLEY W<br>PO BOX 640<br>OTIS ORCHARDS, WA 99027 | 01-01139<br>W.R. GRACE & CO. | z100022 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLEGEN, ROBERT; BLEGEN, STACEY<br>11928 E 40TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z9021 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BLEISTEIN , JOHN R<br>1705 COLEBROOK RD<br>LEBANON, PA  17042-9533 | 01-01139<br>W.R. GRACE & CO. | z12468 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLESSING, MICHELE<br>3156 PETE SEAY<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6446 | 3/26/2003 | $0.00 | | ( P ) |
| BLESSNER, LORI<br>2322 N 67TH AVE<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z10071 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BLEWETT, MATTHEW ; BLEWETT, HEATHER<br>852 DUDLEY AVE<br>WINNIPEG, MB  R3M1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211192 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BLICK , ROBERT ; BLICK , BETHANY<br>1894 ELM ST<br>WHITE BEAR LAKE, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z12719 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLICKENSTAFF, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15266 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLICKENSTAFF, GEORGE ; BLICKENSTAFF, SENA<br>702 MCKINLEY AVE<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z7644 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BLIDOOK, KENNETH ; BLIDOOK, GAIL<br>RR2 S14 C9<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201575 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BLIER, GAETAN ; TURMEL, CHANTAL<br>1969 DES ERABLES<br>PLESSISVILLE, QC  G6L2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200245 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1464 | 7/8/2002 | $0.00 | | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1465 | 7/8/2002 | BLANK | | ( U ) |
| BLINKWOLT, PETER; BLINKWOLT, EMILY<br>3449 S 44TH ST<br>GREENFIELD, WI  53219 | 01-01139<br>W.R. GRACE & CO. | z6855 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLISS, CLARA<br>2493 PANORAMA DR<br>NORTH VAN, BC  V7G1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204832 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, COLLEEN E<br>888 E 6TH AVE<br>VANCOUVER, BC  V5T1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208443 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15568 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15657 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15660 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BLISS, GARRY<br>178 SOUTH LANCELOT RD<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205269 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| BLIZE, A J; BLIZE, V<br>SS 2 COMP 50 SITE 12 STN MAIN<br>FT ST JOHN, BC  V1J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202826 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BLOCH, RICHARD I<br>4335 CATHEDRAL AVE NW<br>WASHINGTON, DC  20016 | 01-01139<br>W.R. GRACE & CO. | 1952 | 9/6/2002 | $2,261.40 | | ( U ) |
| BLOCK, B ; BLOCK, E<br>PO BOX 180<br>JANSEN, SK  S0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201605 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BLOCK, PETER D<br>BOX 14<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207781 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BLOCK, RAYMONDF<br>304 BROOK ST<br>NOANK, CT  06340-4843 | 01-01139<br>W.R. GRACE & CO. | z9462 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOCK, ROBERT 303 HIGHLAND AVE HAMPSHIRE, IL 60140 | 01-01139 W.R. GRACE & CO. | z2776 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BLODGETT, RUSSELL W 127 MILITARY HWY GROTON, CT 06340-2407 | 01-01139 W.R. GRACE & CO. | z654 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BLOEMAN, GARY 531 HAVEN ST MEDFORD, OR 97501 | 01-01139 W.R. GRACE & CO. | z5696 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BLOK, PETER 1596 KOHLSMITH RD RR 1 COBDEN, ON K0J1K0 CANADA | 01-01139 W.R. GRACE & CO. | z207166 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BLOMGREN , DAVID A; BLOMGREN , CAROL A 2009 E 17TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z13131 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BLONDE, MARK 660 DOVERCOURT AVE OTTAWA, ON K2A0W3 CANADA | 01-01139 W.R. GRACE & CO. | z203924 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BLONDEAU, ANDRE 2015 BLVD HAMELIN TROIS RIVIERES, QC G8Y6A2 CANADA | 01-01139 W.R. GRACE & CO. | z205886 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BLONDIN, CLAUDETTE 398 DAVID STE SOPHIE, QC J5J2A5 CANADA | 01-01139 W.R. GRACE & CO. | z205363 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BLONG , CLAIR ; BLONG , GLENN 1025 CUSTER AVE COLORADO SPRINGS, CO 80903 | 01-01139 W.R. GRACE & CO. | z17676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLONTZ, KIM D 102 WYNDCREST AVE<br><br>Cantonville, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8597 | 3/28/2003 | $0.00 | | ( U ) |
| BLOODGOOD, JOSEPHINE 276 RT 32 S NEW PALTZ, NY 12561 | 01-01139 W.R. GRACE & CO. | z9730 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BLOOM , CLINTON ; BLOOM , GERTRUDE 3329 HICKORY AVE SW BIRMINGHAM, AL 35221 | 01-01139 W.R. GRACE & CO. | z100620 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLOOM, EDWARD R 308 SILLESDALE CRES THUNDER BAY, ON P7C1S6 CANADA | 01-01139 W.R. GRACE & CO. | z200711 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOOMBERG, ROSE 6611 FREDERICK ST KILBRIDE, ON L0P1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211660 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BLOOMER, PATRICIA D 6433 WOODLAND FOREST DR ELKRIDGE, MD 21075 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7441 | 3/27/2003 | $0.00 | | ( P ) |
| BLOOMFIELD , EDGAR THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16521 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMFIELD, SHERRY Y 4625 KILMANAGH RD ELKTON, MI 48731 | 01-01139 W.R. GRACE & CO. | z3361 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLOOMINGBURG, BENJAMIN F 1006 SCOTTLAND DR MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z3164 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLOTKAM, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14706 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BLOTKAMP, MICHAEL 417 SPRUCE ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z5660 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BLOTSKI, WALTER BOX 143 PREECEVILLE, SK S0A3B0 CANADA | 01-01139 W.R. GRACE & CO. | z206578 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BLOUDOFF, ZOE L 1057 HASTINGS ST MOOSEJAW, SK S6H5R7 CANADA | 01-01139 W.R. GRACE & CO. | z206593 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BLOUGH, TOM; BLOUGH, GLORIA 705 S LEWIS ST DEXTER, MO 63841 | 01-01139 W.R. GRACE & CO. | z4105 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BLOUIN, JEAN-PHILIPPE 1110 ST JEAN LONGUEUIL, QC J4H2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z207876 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLOUIN, KIM<br>398 DE ROUEN<br>SHERBROOKE, QC  J1G3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202498 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BLOUIN, WENDY T<br>16800 SPRING RANCH RD<br>LIVINGSTON, LA  70754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2847 | 2/24/2003 | $0.00 | | ( U ) |
| BLOUNT , NELLIE D<br>111 W CARTERET ST<br>EDENTON, NC  27932 | 01-01139<br>W.R. GRACE & CO. | z100420 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BLOVIN, CLAUDE T<br>807-435 CHEMIN<br>STE FOY, QC  G1S2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203682 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BLOVIN, MARJORIE<br>8655 PIERRE FORESTIER<br>MONTREAL, QC  H1E4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206121 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BLOWER, BRIAN K; KEHLER, DOREEN K<br>6269 ELSE RD<br>AGASSIZ, BC  V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206871 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BLUE BEACON INTERNATIONAL INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 305 | 7/13/2001 | $2,377.95 | | ( U ) |
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17096 | 8/26/2005 | | | |
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11127 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 374 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16165 | 5/17/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17041 | 8/26/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11119 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11095 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16144 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16159 | 5/17/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17075 | 7/18/2005 | | | |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11126 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11250 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10974 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11074 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16133 | 5/17/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16164 | 5/17/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16248 | 5/17/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16050 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17071 | 7/18/2005 | | | |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17142 | 8/26/2005 | | | |
| BLUE SR, DALE M 2844 EDGECOMBE CIR S BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13362 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE SR, DALE M 2844 EDGECOMBE CIR S BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13364 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE SR, DALE M 2844 EDGECOMBE CIR S BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13363 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE, GLORIA H 2316 WINTERGREEN PL DURHAM, NC 27707 | 01-01139 W.R. GRACE & CO. | z9335 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BLUE, GLORIA H 2316 WINTERGREEN PL DURHAM, NC 27707 | 01-01139 W.R. GRACE & CO. | z10135 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BLUM , RONALD PO BOX 104 PATTEN, ME 04765 | 01-01139 W.R. GRACE & CO. | z16952 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BLUM, ROBERT ; BLUM, THERESA PO BOX 245 MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z11192 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Blumenthal, Martin D 1567 St Matthews Rd Chester Springs, PA 19425 | 01-01139 W.R. GRACE & CO. | z12226 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUMHORST, LEROY<br>762 S ENGLISH<br>MARSHALL, MO  65340 | 01-01139<br>W.R. GRACE & CO. | z3124 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLUMLING, THOMAS; BLUMLING, TERRI<br>1026 BRODHEAD RD<br>CORAOPOLIS, PA  15108 | 01-01139<br>W.R. GRACE & CO. | z3353 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BLUNT LIVING TRUST DATED SEPTEMBER 29 2000<br>RODNEY & SIMONE , BLUNT<br>PO BOX 375<br>EAST DERRY, NH  03041 | 01-01139<br>W.R. GRACE & CO. | z8257 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, JOCELYN ; EMOND, NATHALIE<br>14 GENERAL VANIER<br>QUEBEC, QC  G1N3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207881 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BLUTEAU, MARCEL<br>3309 RANGT 2 ET 3 BEAUCANTOO EST<br>ABITIBI, QC  J0Z1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204949 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BLYTH, COLIN R<br>138 ALBERT ST<br>KINGSTON, ON  K7L3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201453 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BLYTHE, LEONARD<br>7931 Tollgate Rd<br><br>Alexandria, KY  41001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13525 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BMK ENTERPRISES INC<br>11 WILLOW DR<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z16987 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS, IN  46222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 2613 Entered: 8/26/2002;<br>DktNo: 2613 Entered: 8/29/2002 | 3471 | 3/14/2003 | $90,022.17 | | ( S ) |
| BMW CONSTRUCTORS INC<br>1740 W MICHIGAN ST<br>ATT JIM DAVIS<br>INDIANAPOLIS, IN  46222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1380 | 7/15/2002 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 379 of  5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BNC FORUM LP TEXAS LIMITED PARTNERSHIP RICHARD GELBART SR VP 2775 VIA DE LA DEL MAR, CA 92014 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17202 Entered: ; DktNo: 17202 Entered: 10/30/2007 | 5688 | 3/24/2003 | $50,000.00 | | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | | |
| BNSF RAILWAY COMPANY 2600 LOU MENK DR FORT WORTH, TX 76131-2828 | 01-01139 W.R. GRACE & CO. | 18556 | 5/9/2013 | $25,325.00<br>$25,325.00 | | ( U )<br>( T ) |
| BOADY, THOMAS; BOADY, SUSAN 9977 ACADEMY RD NW ALBUQUERQUE, NM 87114 | 01-01139 W.R. GRACE & CO. | z4523 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| BOAN, EARL ; BOAN, EDNA 56 325 4TH AVE SW MOOSE JAW, SK S6H5V2 CANADA | 01-01139 W.R. GRACE & CO. | z205302 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF 2293 N. MAIN ST CROWN POINT, IN 46307 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12645 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: JOHN S DULL 2293 N MAIN ST CROWN POINT, IN 46307 | | | | | | |
| BOARD OF COMMISSIONERS OF THE COUNTY OF 2293 N MAIN ST CROWN POINT, IN 46307 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10577 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: JOHN S DULL 2293 N MAIN ST CROWN POINT, IN 46307 | | | | | | |
| BOARD OF COMMISSIONERS OF THE COUNTY OF 2293 N MAIN ST CROWN POINT, IN 46307 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10576 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: JOHN S DULL 2293 N MAIN ST CROWN POINT, IN 46307 | | | | | | |
| BOARD OF CTY COMM OF JOHNSON CTY KS JOHNSON COUNTY LEGAL DEPARTMENT JOHNSON COUNTY ADMINISTRATION BLDG 111 S CHERRY ST STE 3200 OLATHE, KS 66061-3441 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 881 | 4/25/2002 | $0.00 | | ( P ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed   *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   *Page 380 of 5066*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOARD OF CTY COMMISSIONERS OF JOHNSON CT JOHNSON COUNTY ADMIN BLDG 111 S CHERRY ST #3200 OLATHE, KS 66061-3441 | 01-01139 W.R. GRACE & CO. | 710 | 4/25/2002 | $439.62 | | ( P ) |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVENUE KANSAS CITY, KS 66101  Counsel Mailing Address: EVANS & MULLINIX PA, STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11319 | 3/31/2003 | $0.00 | | ( U ) |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVENUE KANSAS CITY, KS 66101  Counsel Mailing Address: EVANS & MULLINIX PA, STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS 66217 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11318 | 3/31/2003 | $0.00 | | ( U ) |
| BOARDMAN , WARREN 28586 LOST LAKE DR GRAND RAPIDS, MN 55744 | 01-01139 W.R. GRACE & CO. | z12838 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOARDMAN, ARNOLD E 4 RACE POINT ROAD  LACONIA, NH 03246 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14910 | 4/1/2003 | $0.00 | | ( P ) |
| BOARDMAN, CLAIRE S 4 RACE POINT RD  LACONIA, NH 03246 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14909 | 4/1/2003 | $0.00 | | ( P ) |
| BOARDNER, CLDIE L 1306 DAKOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14501 | 3/31/2003 | BLANK | | ( U ) |
| BOARDNER, STACEY L 1306 DAKOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14508 | 3/31/2003 | BLANK | | ( U ) |
| BOARDWAY , EUGENE ; BOARDWAY , CAROL 233 LATHROP ST SOUTH HADLEY, MA 01075 | 01-01139 W.R. GRACE & CO. | z12069 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOAS, THERESA 6 STONE PATH RD WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z3137 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOATRIGHT , LEWIS D 113 N SHERMAN ST HARRISBURG, IL 62946-1436 | 01-01139 W.R. GRACE & CO. | z12076 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 381 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOBINSKI, JOSEPH M<br>PO BOX 53 NE 35 30-18W<br>WINNIPEGOSIS, MB  R0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210119 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOBKA , DENIS J<br>6722 E DREYFUS AVE<br>SCOTTSDALE, AZ  85254 | 01-01139<br>W.R. GRACE & CO. | z16311 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOBOLTS, DUDLEY L<br>21373 Shannon Ridge Way<br><br>Boca Raton, FL  33428 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4932 | 3/24/2003 | $0.00 | | ( P ) |
| BOBOR, SUSAN<br>9 WESTMOUNT BLVD<br>BRANTFORD, ON  N3T5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205877 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOC GASES<br>100 CORPORATE DR<br>LEBANON, NJ  08822 | 01-01139<br>W.R. GRACE & CO. | 1398 | 7/15/2002 | $227.33 | | ( U ) |
| BOCH , MARION ; BOCH SR , RICHARD<br>744 NEPONSET ST<br>NORWOOD, MA  02062 | 01-01139<br>W.R. GRACE & CO. | z11614 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BOCH, MARION; BOCH SR, RICHARD<br>744 NEPONSET ST<br>NORWOOD, MA  02062 | 01-01139<br>W.R. GRACE & CO. | z14 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BOCHNEAK , GREGORY<br>2935 SYCAMORE RD<br>HUNTINGDON VALLEY, PA  19006 | 01-01139<br>W.R. GRACE & CO. | z100480 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOCK JR, JIMMIE D; BOCK, ELIZABETH A<br>1117 SR 930 E<br>NEW HAVEN, IN  46774 | 01-01139<br>W.R. GRACE & CO. | z8894 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BOCKEL, D R<br>15029 HOOPER RD<br>HOUSTON, TX  77047 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2355 | 11/25/2002 | $0.00 | | ( U ) |
| BOCKSEL, ARNOLD A<br>78 MILLER BLVD<br>SYOSSET, NY  11791-3513 | 01-01139<br>W.R. GRACE & CO. | z7133 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| BOCKSTRUCK, TROY S<br>503 ELM ST<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z9417 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BODDAERT, CHRISTIAN ; BLANCHET, CHANTAL<br>936 3E RUE<br>RICHELIEU, QC  J3L3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211888 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 382 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BODE, RAY<br>10131 WILLIAMS RD<br>RICHMOND, BC  V7A1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201493 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BODEN, DAVID<br>RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213222 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BODEN, NORMA<br>RR 3<br>PRINCE ALBERT, SK  S6V5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213219 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BODENDORF , KIM ; BODENDORF , JON<br>6 WOODSIDE PL<br>HIGHLAND, NY  12528 | 01-01139<br>W.R. GRACE & CO. | z100464 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BODENHAM, CINDY L<br>287 ROBIE ST<br>TRURO, NS  B2N1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209451 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BODNAR, TODD<br>2224 PRINCESS ST<br>REGINA, SK  S4T3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205003 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BODROGI, ROBERT; BODROGI, LISA<br>316 W BALDWIN ST<br>HACKETTSTOWN, NJ  07840 | 01-01139<br>W.R. GRACE & CO. | z7432 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BODZIOCH, KEVINJ<br>2 N 306 MILDRED<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z10279 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BOECK, GORDON P; BOECK, JUDITH A<br>N82W14536 OXFORD ST<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3674 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BOEHM , TAMARA A<br>1416 N COCHRAN<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z15836 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOEHMANN, GARY W<br>2263 REID RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13244 | 3/31/2003 | $0.00 | | ( U ) |
| BOEHMANN, GARY W<br>2263 REID RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13245 | 3/31/2003 | $0.00 | | ( U ) |
| BOEHMER, WILLIAM<br>8913 CASTOR RD<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204255 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOEHR, ANNIE<br>18-1122 20TH AVE<br>COALDALE, AB  T1M1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210245 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOEK , LUCAS N<br>1150 ROAD D<br>REDWOOD VALLEY, CA  95470 | 01-01139<br>W.R. GRACE & CO. | z12199 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOEKA, MICHAEL P; BOEKA, SARAH J<br>PO BOX 76<br>BLAIR, NE  68008 | 01-01139<br>W.R. GRACE & CO. | z2463 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOELCKE, CLAUDIA M<br>6439 KING AVE<br>POWELL RIVER, BC  V8A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201312 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BOELCKE, CLAUDIA M<br>6439 KING AVE<br>POWELL RIVER, BC  V8A4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213741 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BOELSTLER, GERALD H<br>7256 LONGFELLOW RD<br>LEXINGTON, MI  48450 | 01-01139<br>W.R. GRACE & CO. | z8293 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BOELSTLER, GERALD H<br>7256 LONGFELLOW RD<br>LEXINGTON, MI  48450 | 01-01139<br>W.R. GRACE & CO. | z8080 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4397 | 3/20/2003 | $0.00 | | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4355 | 3/20/2003 | $0.00 | | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4359 | 3/20/2003 | $0.00 | | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4358 | 3/20/2003 | $0.00 | | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL  33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4357 | 3/20/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOER, F PETER 47 COUNTRY RD S VILLAGE OF GOLF, FL 33436 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4356 | 3/20/2003 | $0.00 | | ( U ) |
| BOER, F PETER 47 COUNTRY RD S VILLAGE OF GOLF, FL 33436 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2349 | 11/21/2002 | $0.00 | | ( U ) |
| BOER, RICHARD ; BOER, WALTER 195 WATER ST N CAMBRIDGE, ON  N1R3B9 CANADA | 01-01139 W.R. GRACE & CO. | z201266 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| BOERNER , RUTH ; BOERNER , GUSTAVE THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA  19107 Counsel Mailing Address: THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA  19107 | 01-01139 W.R. GRACE & CO. | z13273 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOES, JOHN ; BOES, ALICIA 93 EASTERN STATES PKY SOMERVILLE, NJ  08876 | 01-01139 W.R. GRACE & CO. | z8243 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOESCH, CHARLES 10909 PERSIMMON GROVE PIKE CALIFORNIA, KY  41007 | 01-01139 W.R. GRACE & CO. | z9360 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY 10641 W HOGAN DR SUN CITY, AZ  85351 | 01-01139 W.R. GRACE & CO. | z3389 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY 10641 W HOGAN DR SUN CITY, AZ  85351 | 01-01139 W.R. GRACE & CO. | z3392 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY 10641 W HOGAN DR SUN CITY, AZ  85351 | 01-01139 W.R. GRACE & CO. | z3390 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY 10641 W HOGAN DR SUN CITY, AZ  85351 | 01-01139 W.R. GRACE & CO. | z3388 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY 10641 W HOGAN DR SUN CITY, AZ  85351 | 01-01139 W.R. GRACE & CO. | z3387 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY 10641 W HOGAN DR SUN CITY, AZ  85351 | 01-01139 W.R. GRACE & CO. | z3386 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY 10641 W HOGAN DR SUN CITY, AZ  85351 | 01-01139 W.R. GRACE & CO. | z3385 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOESEN, LARRY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3391 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESEN, LARRY; BOESEN, DIXIE MAY<br>10641 W HOGAN DR<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z3384 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOESHAAR, JOANN; BOESHAAR, PAUL<br>1970 N FARWELL AVE<br>MILWAUKEE, WI 53202 | 01-01139<br>W.R. GRACE & CO. | z2919 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOETTGER , CURTIS A<br>2565 OAK HILLS DR SW<br>ROCHESTER, MN 55902 | 01-01139<br>W.R. GRACE & CO. | z12841 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOETTGER, ROBERT<br>203 MAPLE ST BOX 21<br>FAUQUIER, BC V0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203342 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BOFFRO, DIANE<br>6048 W GRACE ST<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z697 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BOFFRO, RUDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOFFRO, RUDY E<br>6048 W GRACE ST<br>CHICAGO, IL 60634 | 01-01139<br>W.R. GRACE & CO. | z698 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BOGARDUS, EDWARD ; BOGARDUS, BETTY<br>246 CENTRAL AVE<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z8239 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BOGDALA, KEN<br>440 SHELTROW RD<br>CRYSTAL FALLS, MI 49920 | 01-01139<br>W.R. GRACE & CO. | z7836 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BOGDAM, STANLEY<br>5491 FLANAGAN RD<br>MARCY, NY 13403 | 01-01139<br>W.R. GRACE & CO. | z2265 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOGDAN, SUSAN A<br>PO BOX 2152<br>105 WHITE ST<br>WESTFIELD, MA 01086-2152 | 01-01139<br>W.R. GRACE & CO. | z726 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOGDANOR, JAMES M<br>6417 WARM SUNSHINE PATH<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9060 | 3/28/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOGDANOVICH , HENRY<br>34 ANSON ST<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z101102 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BOGEN, DAVID A<br>803 E MICHIGAN AVE<br>PAW PAW, MI 49079 | 01-01139<br>W.R. GRACE & CO. | z4062 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOGER, JERALD L; BOGER, KAY A<br>1122 E 12TH<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z5151 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOGGETT, JOHN ; BOGGETT, HELEN<br>21 PETER ST<br>THUNDER BAY, ON P7A5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204136 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOGGS , DAVID P<br>615 POWER ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z13154 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOGGS , LUTHER N<br>5599 PLEASANT VIEW DR<br>MILFORD, OH 45150-2834 | 01-01139<br>W.R. GRACE & CO. | z17182 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOGLE, RON; BOGLE, BRENDA<br>2270 290TH ST<br>GARNER, IA 50438 | 01-01139<br>W.R. GRACE & CO. | z2505 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOHACH, JAMIE ; BOHACH, JODI<br>2750 ABBOTT RD<br>REGINA, SK S4N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213665 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOHACH, JOHN M; BOHACH, PATRICIA A<br>210 WALNUT ST<br>SHARPSVILLE, PA 16150 | 01-01139<br>W.R. GRACE & CO. | z1224 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BOHL , BRYON N<br>3336 S SHORE DR<br>HUBERTUS, WI 53033 | 01-01139<br>W.R. GRACE & CO. | z17225 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA<br>2710 S 7TH W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z17569 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLMAN , FREDRICK ; BOHLMAN , CHARLA<br>2710 S 7TH W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z17570 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOHLS-GRAHAM , BARBARA ANN<br>15075 STERLING OAKS DR<br>NAPLES, FL 34110 | 01-01139<br>W.R. GRACE & CO. | z15865 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOHNA, ROBIN D<br>2415 S WOLF LODGE CREEK RD<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8832 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOILARD, JEAN<br>565 BOUL DES CHUTES<br>DRUMMONDVILLE, QC J2B4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210109 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOILEAU, CLAUDYNE<br>246 ST MICHEL<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213314 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, DENIS<br>114 DES BOULESUN<br>STE THERESE, QC  J7E5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201688 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAU, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212789 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAUR, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214050 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BOILEAUR, MICHEL<br>781 RUE DES FRENES EST<br>QUEBEC, QC  G1J1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214088 | 11/16/2009 | UNKNOWN | [U] | ( U ) |
| BOILY, GUY<br>1920 RUE COMTOIS RR 2<br>MARCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205345 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BOINSKI , NANNETTE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12306 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOIRE, REAL<br>1172 FONTENELLE<br>SHERBROOKE, QC  J1G1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203935 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| BOIS, GUILLAUME ; BILODEAU, ARMANDE<br>1385 BOUL DE LENTENTE<br>QUEBEC, QC  G1S2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213168 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, ADRIAN R<br>1220 WOODLAWN BEACH<br>BUFFALO, MN  55313 | 01-01139<br>W.R. GRACE & CO. | z8059 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, MELANIE<br>154 RT DU LONG SAULT CP 25<br>ST ANDRED ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204978 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISCLAIR, RENE<br>1210 BERNIER<br>ST BRUNO, QC  J3V3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207657 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOISJOLI, ANDRE 36 LAURIER OUEST VICTORIAVILLE, QC  G6P6P3 CANADA | 01-01139 W.R. GRACE & CO. | z202339 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOISMENO, GILLES 120 CHATILLON DOLLARD DES ORMEAUX, QC  H9B1B5 CANADA | 01-01139 W.R. GRACE & CO. | z203796 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOISSE, CHARLES 844 DONAT ST MAGOG, QC  J1X3E3 CANADA | 01-01139 W.R. GRACE & CO. | z210711 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISSELLE, ERIC 4817 MARIE VICTORIN CONTRECOEUR, QC  J0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202969 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOISSOHNEAULT, REAL 1338 FOSSAMBAULT ST AUGUSTIN, QC  G3A1W8 CANADA | 01-01139 W.R. GRACE & CO. | z203109 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOISUENUE, MICHAEL 29 ELIZABETH ST WHITEFISH, ON  P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z200562 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOISVENUE, CELINE ; MCINTIRE, ELIOT 979 CARDINAL BEGIN QUEBEC, QC  G1S3J3 CANADA | 01-01139 W.R. GRACE & CO. | z210482 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT , MARTHA M 1095 CANANDAIGUA RD PALMYRA, NY  14522 | 01-01139 W.R. GRACE & CO. | z15859 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOISVERT, HELENE ; ST PIERRE, MICHEL 655 118TH RUE SHAWINIGAN SUD, QC  G9P3G2 CANADA | 01-01139 W.R. GRACE & CO. | z206620 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, LILIANE 440 CH DES CERISIERS ST GERARD DES LAURENTIDES, QC  G9N7G6 CANADA | 01-01139 W.R. GRACE & CO. | z207046 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, LISE 424 3RD E AVE ASBESTOS, QC  J1T1X3 CANADA | 01-01139 W.R. GRACE & CO. | z204876 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, MADAME SANDRA ; LAFRAMBOISE, MONSIEUR CHRISTIAN 133 RUE PARE SAINT-JEROME, QC  J7Y2B9 CANADA | 01-01139 W.R. GRACE & CO. | z205957 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOISVERT, MARC ; TODD, LANA 915 PINEWOOD CR OTTAWA, ON K2B5Y3 CANADA | 01-01139 W.R. GRACE & CO. | z212429 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, ROGER L; BOISVERT, CHARLEEN A 277 MADISON ST FITCHBURG, MA 01420 | 01-01139 W.R. GRACE & CO. | z11359 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BOISVERT, SUZANNE 75 54E AVE LACHINE, QC H8T3A1 CANADA | 01-01139 W.R. GRACE & CO. | z213594 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, SYLVAIN 427 RTE 132 STE BARBE, QC J0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z211822 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOISVERT, YOLANDE 2905 8E AVE SHAWINIGAN, QC G9P1W3 CANADA | 01-01139 W.R. GRACE & CO. | z206145 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BOIUIN, LINE 3 PLACE DES RECOLLETS ESTEREL, QC J0T1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205485 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, ANTOINE 648 MARIE VICTORIN ST NICOLAS, QC G7A3P7 CANADA | 01-01139 W.R. GRACE & CO. | z202578 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, CLAUDE 821 QUEEN BLVD ST LAMBERT, QC J4R1J9 CANADA | 01-01139 W.R. GRACE & CO. | z203302 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, LLOYD E 48 BOIVIN RD TOWN OF BROME LAKE, QC J0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205665 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, PASCAL ; LEFEBVRE, CAROLINE 22 RUE FLEUR DE LYS ST JEAN SUR RICHELIEU, QC J2W1V6 CANADA | 01-01139 W.R. GRACE & CO. | z207533 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIN, RICHARD 18 AVE DADELAIDE CANDIAC, QC J5R3J5 CANADA | 01-01139 W.R. GRACE & CO. | z203427 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOIVIR, ANTOINE 648 MARIE VICTORIN ST NICOLAS, QC G7A3P7 CANADA | 01-01139 W.R. GRACE & CO. | z202277 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOJECHKO, PETER ; BOJECHKO, OLGA RR1 BONACCORD, AB T0A0K0 CANADA | 01-01139 W.R. GRACE & CO. | z204507 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOK, KIM W A<br>5395 EARLES ST<br>VANCOUVER, BC  V5R3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210453 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOKOVOY , LAMONT E; HOFFMAN , CONSTANCE L<br>908 6 ST NE<br>MINOT, ND  58703 | 01-01139<br>W.R. GRACE & CO. | z100636 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOKSER, JERRY<br>119 SANDRINGHAM DR<br>TORONTO, ON  M3H1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210512 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOLAND, CARL F<br>7551 LAURIE LN S<br>SAGINAW, MI  48609 | 01-01139<br>W.R. GRACE & CO. | z10678 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOLAND, JEREMY R<br>2068 PUDDLEDOCK RD<br>PETERSBURG, VA  23803 | 01-01139<br>W.R. GRACE & CO. | z895 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BOLAND, ROBERT G<br>129 HEAD AVE<br>THE PAS, MB  R9A1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207143 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOLANDER, WILLIAM H<br>7621 BEAVER RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14307 | 3/31/2003 | $0.00 | | ( U ) |
| BOLANDER, WILLIAM H<br>7621 BEAVER RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14306 | 3/31/2003 | $0.00 | | ( U ) |
| BOLDEN , GEORGE W<br>312 UNION ST<br>PORTSMOUTH, OH  45662 | 01-01139<br>W.R. GRACE & CO. | z100428 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOLDI, JEFFREY<br>74 PORTLAND AVE<br>DOVER, NH  03820 | 01-01139<br>W.R. GRACE & CO. | z1225 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| BOLDUC, FRANCIS<br>6700 CHEMIN WESTLEYVILLE<br>ASCOT CORNER, QC  J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212330 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOLDUC, J P<br>C/O GEORGE J MARCUS<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01139<br>W.R. GRACE & CO. | 13938 | 3/31/2003 | $4,650.00<br>$20,216,005.03 | [U]<br>[U] | ( P )<br>( U ) |
| BOLDUC, J P<br>GEORGE J MARCUS<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME  04101 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9556 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLDUC, MELANIE 447 ST LUC GRANBY, QC J2G3C1 CANADA | 01-01139 W.R. GRACE & CO. | z208830 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOLENBAUGH, IVAL D; BOLENBAUGH, MARGIE M 1732 39TH ST ALLEGAN, MI 49010 | 01-01139 W.R. GRACE & CO. | z2422 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOLES, BRUCE ; GILBERT, LORI PO BOX 61 PORTLAND, ON K0G1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205724 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOLES, RUTH C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 212 | 7/2/2001 | $500,000.00 | | ( U ) |
| BOLGER, DEBBIE ; BOLGER, DAVE 14 SUMMIT AVE KIRKLAND LAKE, ON P2N1M5 CANADA | 01-01139 W.R. GRACE & CO. | z208761 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOLGER, JOHN T W287 S4485 WOODS RD WAUKESHA, WI 53189 | 01-01139 W.R. GRACE & CO. | z4602 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BOLIN, ANNE E 459 PARKVIEW DR BURLINGTON, NC 27215 | 01-01139 W.R. GRACE & CO. | z1452 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOLIN, ANNE E 459 PARKVIEW DR BURLINGTON, NC 27215 | 01-01139 W.R. GRACE & CO. | z1451 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOLL, RICHARD C 9 DONALD PL EAST ROCKAWAY, NY 11518 | 01-01139 W.R. GRACE & CO. | z7718 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BOLLENBACHER, NICK; BOLLENBACHER, APRIL N 4512 BRUSSE RD SHEBOYGAN FALLS, WI 53085 | 01-01139 W.R. GRACE & CO. | z3555 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BOLLENBACHER, PETER C 1081 E SENATE CIR CHANDLER, AZ 85225 | 01-01139 W.R. GRACE & CO. | z530 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BOLLIG, JEFFREY J 7939 S NEENAH BURBANK, IL 60459 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7215 | 3/27/2003 | $0.00 | | ( U ) |
| BOLLINGER ROOFING COMPANY INC 1501 RIDGELY ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. | 1358 | 7/15/2002 | $1,721.35 | | ( U ) |
| BOLLINGER, ANTHONY ; BOLLINGER, DEBRA PO BOX 932 NORTH BATTLEFORD, SK S9A2Z3 CANADA | 01-01139 W.R. GRACE & CO. | z204727 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 392 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOLLOCK JR, GEORGE M 2408 ENGLE RD FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8831 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BOLLOCK JR, GEORGE M 2408 ENGLE RD FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8832 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BOLLOW, WILLIAM F 314 W SUGAR LN MILWAUKEE, WI 53217 | 01-01139 W.R. GRACE & CO. | z7213 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| BOLOGNONE, SUSAN ; BOLOGNONE, JOHN M 444 WALLACE AVE N LISTOWEL, ON  N4W1L3 CANADA | 01-01139 W.R. GRACE & CO. | z202754 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOLSER, BRYAN D PO BOX 2 EAST JORDAN, MI 49727 | 01-01139 W.R. GRACE & CO. | z238 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| BOLTON , SHERI 28755 HONEY CREEK LN HONEY CREEK, IA 51542 | 01-01139 W.R. GRACE & CO. | z13442 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOLTON, BRENDA K 55 LOCUST ST RIPON, WI 54971 | 01-01139 W.R. GRACE & CO. | z8046 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| BOLTON, JOYCE A 29 MUIR PARK CIR SENNEVILLE, QC  H3Z1E9 CANADA | 01-01139 W.R. GRACE & CO. | z212971 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOLTON, OUIDA L 1130 WATTS ST UNIVERSITY CITY, MO 63130-1852 | 01-01139 W.R. GRACE & CO. | z2196 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOLVIN, JOHNNY 9354 DE BRETON VILLIERS MONTREAL, QC  H2M2A8 CANADA | 01-01139 W.R. GRACE & CO. | z203279 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOMBARDIER, PAUL 586 3 RANG ST JEAN SUR RICHELIEU, QC  J2X5T5 CANADA | 01-01139 W.R. GRACE & CO. | z204116 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOMER, RICHARD J 105 SHERMAN AVE ROCKVILLE CENTRE, NY  11570-3135 | 01-01139 W.R. GRACE & CO. | z7525 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BOMMARITO JR, THOMAS P 7325 NAPLES DR HAZELWOOD, MO 63042 | 01-01139 W.R. GRACE & CO. | z14225 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOMPHRAY, DON<br>BOX 7<br>GARRICK, SK  S0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200768 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BONA, FRANK J<br>164 WINONA ST<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z3941 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BONA, FRANK J<br>164 WINONA ST<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z852 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ  07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3088 | 3/6/2003 | $0.00 | | ( P ) |
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ  07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3105 | 3/6/2003 | $0.00 | | ( P ) |
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ  07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3106 | 3/6/2003 | $0.00 | | ( P ) |
| BONA, FREDERICK E<br>17 DEVON RD<br>BOONTON, NJ  07005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3260 | 3/10/2003 | $0.00 | | ( P ) |
| BONACUM, BRUCE RAYMOND<br>524 BICYCLE PATH<br>PORT JEFFERSON ST, NY  11776 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1908 | 9/3/2002 | BLANK | | ( U ) |
| BONANNO, VINCE<br>15015 VANDERBURGH<br>SUMMERLAND, BC  V0H1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208762 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BONANZA JR, PHILIP E<br>114 BAYVILLE AVE<br>BAYVILLE, NY  11709 | 01-01139<br>W.R. GRACE & CO. | z876 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BONAREK , ANN P<br>7530 CRONIN AVE<br>JUSTICE, IL  60458 | 01-01139<br>W.R. GRACE & CO. | z16472 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOND, CAMILLA S<br>310 N LANSING STREET<br><br>ST JOHNS, MI  48879 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2023 | 9/16/2002 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 394 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOND, EVA<br>BOX 112 MINDEMOYA<br>MANITOULIN ISLAND, ON  P0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209349 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOND, LEA<br>1201 WESTBROOK RD<br>KINGSTON, ON  K7P2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206954 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| BOND, MARIELLE ; LAURIN, JEAN<br>432 RUE LAFONTAINE<br>CHATEAUQUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201240 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BOND, NADA<br>1151 CH DU GOLF<br>L ASSOMPTION, QC  J5W1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208478 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOND, T E<br>55 HARDWICK CT<br>ETOBICOKE, ON  M9C4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209511 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOND, WILLIAM H<br>6 SHORT LN<br>NORTHAMPTON, PA  18067 | 01-01139<br>W.R. GRACE & CO. | z2991 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BONDS, JOHN<br>12077 KILBRIDE DR<br>CINCINNATI, OH  45251 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13869 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BONE, JERRY D<br>723 CARTERSVILLE HWY<br>DALLAS, GA  30132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15245 | 4/9/2003 | $0.00 | | ( U ) |
| BONE, JOHN F; BONE, PAMELA J<br>46135 E SUNRISE DR<br>LEXINGTON PARK, MD  20653 | 01-01139<br>W.R. GRACE & CO. | z6192 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BONEKAMP, JACK<br>BOX 865<br>PINE FALLS, MB  R0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204269 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BONENFANT, GENEVIEVE<br>2800 RUE KENSINGTON<br>SAINT HUBERT, QC  J3Y5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211274 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BONG, BRUCE B<br>3976 LITTLE HANGING HORN CIR<br>BARNUM, MN  55707 | 01-01139<br>W.R. GRACE & CO. | z10457 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BONGLORNO, RYAN; BANKICS, SARAH<br>7118 ALLEGAN<br>DAVISON, MI  48423 | 01-01139<br>W.R. GRACE & CO. | z6100 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BONHAUS, THOMAS L<br>3151 HARRISON AVE<br>CINCINNATI, OH  45211 | 01-01139<br>W.R. GRACE & CO. | z11447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BONHOMME, ALAIN<br>2303 35 AVE<br>LAUAL OUEST, QC  H7R3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207618 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BONILLA, JORGE A<br>JANUS<br>PO BOX 173375<br>DENVER, CO  80217-3375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6352 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BONIN , KATHRYN F<br>PO BOX 615<br>PITTSFIELD, VT  05762 | 01-01139<br>W.R. GRACE & CO. | z11868 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BONIN, GUY<br>386 GRANDE COTE OUEST<br>LANORAIE, QC  J0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208677 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BONITZ INSULATING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10871 | 3/31/2003 | $0.00 | | ( U ) |
| BONITZ INSULATING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16007 | 5/17/2005 | | | |
| BONNER , PAUL W<br>2 WILSON RD<br>LONDONDERRY, NH  03053 | 01-01139<br>W.R. GRACE & CO. | z100444 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BONNER, DEAN ; BONNER, TAMI<br>PO BOX 4602<br>WILLIAMS LAKE, BC  V2G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205461 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BONNER, SANDRA<br>23912 48 AVE<br>LANGLEY, BC  V2Z2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203950 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BONNETT , REBECCA K<br>72 SKYLINE<br>GOLDEN, CO 80403 | 01-01139<br>W.R. GRACE & CO. | z11735 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BONNEVILLE, JUDITH<br>171 JEAN TALAR<br>SHERBROOKE, QC J1G3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213655 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BONNEVILLE, KIM; BONNEVILLE, STEVE<br>909 SIXTH ST<br>MENASHA, WI 54952 | 01-01139<br>W.R. GRACE & CO. | z306 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BONNIER, JANICK<br>575 RICHELIEU<br>ST MARC SUR RICHELIEU, QC J0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206093 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| BONTEMPO , JASON<br>5631 N 350 E<br>COLUMBIA CITY, IN 46725 | 01-01139<br>W.R. GRACE & CO. | z17398 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BONVILLIAN, MARCIE<br>200 KELLY LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13237 | 3/31/2003 | $0.00 | | ( P ) |
| BOO, BEN<br>102 E ARROWHEAD RD<br>DULUTH, MN 55803 | 01-01139<br>W.R. GRACE & CO. | z6427 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BOODREAU, PAUL ; BOODREAU, LINDA<br>434 RTE 1 BOX 112<br>COMEAUVILLE, NS B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209412 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOODY, JONATHAN C<br>1097 BELMONT ON THE ARM<br>HALIFAX, NS B3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209554 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOOE, SHERRI L<br>616 N TYLER ST<br>LITTLE ROCK, AR 72205 | 01-01139<br>W.R. GRACE & CO. | z6584 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOOGERD, ANTHONY K; BOOGERD, WENDY L<br>42551 YARROW CENTRAL RD<br>CHILLIWACK, BC V2R5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203441 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BOOKE, THOMAS P; HARSCH, JODI A<br>510 PARKER ST<br>LA MONTE, MO 65337 | 01-01139<br>W.R. GRACE & CO. | z6700 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13190 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      **www.bmcgroup.com**<br>**888.909.0100**      Page 397 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13193 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13194 | 3/31/2003 | $0.00 | ( U ) |
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13191 | 3/31/2003 | $0.00 | ( U ) |
| BOOKER, ROBERT G<br>3457 VARGAS CIR 1A<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13192 | 3/31/2003 | $0.00 | ( U ) |
| BOOKWALTER PROCHNOW, VIRGINIA<br>1254 HUDSON RD<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z9438 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| BOOMHOUWER, MARK G<br>293 ALBERT ST<br>BELLEVILLE, ON K8N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210197 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| BOON, DAVID<br>1601 CHAUCER AVE<br>OTTAWA, ON K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200657 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| BOONE , IAN ; BOONE , KELLY<br>41 BUTTERNUT CT<br>CHELSEA, MI 48118 | 01-01139<br>W.R. GRACE & CO. | z100796 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| BOONEYS CB RADIO SHOP<br>1539 E BUSINESS 30<br>COLUMBIA CITY, IN 46725 | 01-01139<br>W.R. GRACE & CO. | z3183 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| BOORMAN, JANE<br>1425-4TH ST SW A607<br>WASHINGTON, DC 20025 | 01-01139<br>W.R. GRACE & CO. | z2918 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| BOORMAN, JOHN M<br>BOX 4 SITE 2 RR 2<br>ROCKY MOUNTAI, H USE AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205858 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| BOORSMA, RYAN ; BOORSMA, LESLEY<br>814 18 ST S<br>LETHBRIDGE, AB T1J3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212615 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOOS , EVA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12276 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH , GARY ; BOOTH , INGRID<br>530 BOWMAN RD<br>WISCONSIN DELLS, WI 53965 | 01-01139<br>W.R. GRACE & CO. | z17350 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH, CHRISTOPHER<br>815 WARTMAN AVE<br>KINGSTON, ON  K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211176 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOOTH, DOROTHY S<br>15060 N SPUR DR<br>MIAMI, FL 33161 | 01-01139<br>W.R. GRACE & CO. | z8863 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH, LISA C<br>RR 2<br>KINGMAN, AB  T0B2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212189 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOOTH, MARJORIE N<br>6929 SAVANNAH ESTATES DR<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5495 | 3/24/2003 | $0.00 | | ( U ) |
| BOOTH, MARJORIE N<br>6929 SAVANNAH ESTATES DR<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13430 | 3/31/2003 | $0.00 | | ( U ) |
| BOOTH, PATRICK<br>43125 VALLEY CREEK LN<br>ASTORIA, OR 97103 | 01-01139<br>W.R. GRACE & CO. | z4351 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH, RICHARD<br>4390 CO RD Q<br>ORLAND, CA 95963 | 01-01139<br>W.R. GRACE & CO. | z8684 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOOTH, RORY ; BOOTH, MELANIE<br>11600 SEALORD RD<br>RICHMOND, BC  V7A3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207506 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BOOTH, THOMAS J<br>7 NORTH PKWY<br>ELKTON, MD 21921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3604 | 3/17/2003 | $0.00 | | ( U ) |
| BOOTHBY, MS MARY E<br>UNIT 1A 20 DAIRY LN<br>HUNTSVILLE, ON  P1H2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210662 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOOTHMAN, BARRY A<br>PO BOX 78<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12818 | 3/31/2003 | $0.00 | | ( U ) |
| BOOTHMAN, BARRY ALLEN<br>PO BOX 78<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12817 | 3/31/2003 | BLANK | | ( U ) |
| BOOTON, CARL T; BOOTON, PAULETTE<br>1800 GRANVILLE AVE<br>BESSEMER, AL 35020 | 01-01139<br>W.R. GRACE & CO. | z59 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BOOZER, MICHAEL ; BOOZER, LISA<br>9725 12TH ST<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z9771 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOOZER, RALPH<br>503 S WINTER ST<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z9772 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BORCHARDT, ROBERT<br>485 SPROUT BROOK RD<br>GARRISON, NY 10524 | 01-01139<br>W.R. GRACE & CO. | z13993 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BORCHERS, RICKY THOMAS<br>4513 EASTON LANE<br>PETERSBURG, KY 41080 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2741 | 2/10/2003 | BLANK | | ( U ) |
| BORCHERT, HERBERT J F; BORCHERT, PEGGY G<br>416 BROAD ST<br>VALLEY VIEW, PA 17983 | 01-01139<br>W.R. GRACE & CO. | z143 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BORDAN, NORMAN ; BORDAN, ZIONA<br>203 LORD SEATON RD<br>TORONTO, ON M2P1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201426 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BORDEAU, KENNTH<br>82 B BALLAM LN<br>MADOC, ON K0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205945 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, ALBERT<br>64 GAUTHIER<br>STE THERESE, QC J7E2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202911 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, AUDREE<br>1223 DES SAULES<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209973 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, DENIS<br>727 DE NORMANDIE<br>SAINT JEAN SUR RICHELIEU, QC J3B4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212682 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORDELEAU, GILLES<br>108 AVE DES CEDRES<br>LASARRE, QC  J9Z3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206072 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JONATHAN<br>6380 SAINDON<br>AUTEUIL, QC  H7H1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207027 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, JULIE<br>8385 RUE DE LAVOINE<br>MIRABEL, QC  J7N0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203450 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, LUCE<br>620 CHEMIN ST PIE<br>ST ADELPHE, QC  G0X2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201544 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARC ; PLAUNT, KATHY<br>2174 BERWICK AVE<br>OTTAWA, ON  K2C0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210765 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MARCEL<br>273 RUE MGR MOREAU<br>BELOEIL, QC  J3G3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206257 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BORDELEAU, MELISSA<br>1311 RUE CHALIFOUX<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201361 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BORDEN REMINGTON CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 2341 | 11/18/2002 | $2,946.00 | | ( U ) |
| BORDEN, DONN T; BORDEN, JULIA A<br>PO BOX ONE<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z13525 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, KEVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14856 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, ROBERT L; BORDEN, MARY LOU E<br>685 TWO MILE DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z7829 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BORDEN, ROBERT L; BORDEN, MARY LOU E<br>685 TWO MILE DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z7830 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORDIGNON, FRANK ; BORDIGNON, JOANNE ; BORDIGNON, PALMIRA<br>219 BOYNE ST<br>NEW WESTMINSTER, BC  V3M5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201541 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORDNER, CARLEN R<br>2101 HIGHLAND ST<br>WEST LAWN, PA  19609 | 01-01139<br>W.R. GRACE & CO. | z5130 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BORDONARO , REBECCA ; BORDONARO , GARRY<br>1019 E STATE ST<br>ITHACA, NY  14850 | 01-01139<br>W.R. GRACE & CO. | z13222 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BORDUSH, LESLIE<br>BOX 62<br>SOUTH JUNCTION, MB  R0A1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204565 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BORDWELL, DANA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14857 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORDWELL, DANA LYNN<br>2617 N WALL<br>SPOKANE, WA  99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14620 | 3/31/2003 | BLANK | | ( U ) |
| BOREJKO, PAUL<br>6404 109 AVE<br>EDMONTON, AB  T6A1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213990 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| BOREK, JOANNE M<br>10 FAIRVIEW DR<br>MIDDLETOWN, NJ  07748-3610 | 01-01139<br>W.R. GRACE & CO. | z165 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BOREL, LISA P<br>3664 A MILLER RD<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8787 | 3/28/2003 | $0.00 | | ( P ) |
| BOREM, TIMOTHY D<br>8210 SPYGLASS CIR<br>ORLAND PARK, IL  60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7747 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group　　　www.bmcgroup.com<br>888.909.0100　　　Page 402 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORER, STEVE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14691 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BORETSKY, RICHARD ; GOMBERG, KATE 159 22ND AVE W VANCOUVER, BC V5Y2G2 CANADA | 01-01139 W.R. GRACE & CO. | z210212 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BORG, KENNETH 3512 MERRICK DEARBORN, MI 48124-3849 | 01-01139 W.R. GRACE & CO. | z4799 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BORG, WILEY ; BORG, NOELINE 9675 COOTE ST CHILLIWACK, BC V2P6B7 CANADA | 01-01139 W.R. GRACE & CO. | z212740 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BORGERT, JOHN 690 SE CRESCENT DR SHELTON, WA 98584 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 3443 | 3/14/2003 | $0.00 | | ( U ) |
| BORGGREN , RAYMOND L; BORGGREN , GLENNA D 7612 COUNTYLINE W GROVERTOWN, IN 46531 | 01-01139 W.R. GRACE & CO. | z17456 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORGHESE, CARMEN J 70 GRAND BLVD SAULT STE MARIE, ON P6B4S2 CANADA | 01-01139 W.R. GRACE & CO. | z201467 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BORGHESE, MR C J 70 GRAND BLVD SAULT STE MAIRE, ON P6B4A2 CANADA | 01-01139 W.R. GRACE & CO. | z211944 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BORGKRIST, GARY 324 HILLCREST RICHARDSON, TX 75081 | 01-01139 W.R. GRACE & CO. | z11085 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BORGMAN , DONNA ; BORGMAN , ELDRED 501 3RD ST BOONVILLE, MO 65233 | 01-01139 W.R. GRACE & CO. | z17450 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORGSTROM , JEFF 607 E ILLINOIS AVE MORRIS, IL 60450 | 01-01139 W.R. GRACE & CO. | z101169 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| BORGWARDT , DARLENE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17704 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 403 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORMAN , JOSEPH ; BORMAN , MARGARET<br>5029 QUEEN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z15778 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BORN, MARLIN ; BORN, MARILYN<br>300 W 2ND ST<br>WACONIA, MN  55387 | 01-01139<br>W.R. GRACE & CO. | z11092 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOROM , GLORIA<br>40 W CHARLOTTE<br>ECORSE, MI  48229 | 01-01139<br>W.R. GRACE & CO. | z100550 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BORON SR, JOHN A; BORON, ROYCE A<br>8225 ERIE AVE NW<br>CANAL FULTON, OH  44614 | 01-01139<br>W.R. GRACE & CO. | z6186 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BOROWICZ , STAN<br>3205 PARK AVE<br>BROOKFIELD, IL  60513 | 01-01139<br>W.R. GRACE & CO. | z100569 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOROWIEC, MICHAEL R<br>5721 W TIMBERLANE<br>MONEE, IL  60449 | 01-01139<br>W.R. GRACE & CO. | z2384 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BOROWSKI, W<br>7570 SERLE RD<br>PRINCE GEORGE, BC  V2N5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204866 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BORREGARD, TODD<br>2510 LEROY LN<br>WEST BLOOMFIELD, MI  48324 | 01-01139<br>W.R. GRACE & CO. | z8633 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BORREL, TIMOTHY M<br>147 ARTHUR VINCENT RD<br>SULPHUR, LA  70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8662 | 3/28/2003 | $0.00 | | ( P ) |
| BORREL, TIMOTHY M<br>147 ARTHUR VINCENT RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8661 | 3/28/2003 | $0.00 | | ( P ) |
| BORRIS, RICK ; BORRIS, JOHANE<br>2571 OTT RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204137 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BORROHI, FRANK L<br>2412 2ND AVE<br>BOX 181<br>KOPPEL, PA  16136 | 01-01139<br>W.R. GRACE & CO. | z5007 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BORROW, JAMES M; BORROW, MARGUERITE L<br>13 RIDGEGATE WAY<br>AIRDRIE, AB  T4B1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206729 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BORSELLINO, JAMES ; BORSELLINO, SARAH 1180 6TH CONC RD W RR1 MILLGROVE, ON L0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z204444 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BORSKE , ANDREW ; BORSKE , CAROLYN 14661 S ARCHER LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. | z16979 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BORSTEL, RON P 443 PIONEER CRES PARKSVILLE, BC V9P1V3 CANADA | 01-01139 W.R. GRACE & CO. | z203503 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BORSTMAYER, GERALD ; BORSTMAYER, GWEN 2330 B CLARENCE AVE S SASKATOON, SK S7J1L9 CANADA | 01-01139 W.R. GRACE & CO. | z203917 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| BORTOLUSSI, DAVID G 47933 HANSOM RD CHILLIWACK, BC V2R4R9 CANADA | 01-01139 W.R. GRACE & CO. | z209737 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BORUFF, MIKE 627 BUDIKEND RD BEDFORD, IN 47421 | 01-01139 W.R. GRACE & CO. | z8780 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BORZINO, THOMAS 89 PINE ST NAUGATUCK, CT 06770 | 01-01139 W.R. GRACE & CO. | z10168 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOS, HENRY ; BOS, JUDY 7416 SHAW AVE CHILLIWACK, BC V2R4E5 CANADA | 01-01139 W.R. GRACE & CO. | z202984 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BOSACKER , PAMELA C 514 BROWN ST JACKSON, MN 56143 | 01-01139 W.R. GRACE & CO. | z11481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOSAK, ROBERT ; BOSAK, SUSAN 5206 GRANDVIEW AVE ALTOONA, PA 16601 | 01-01139 W.R. GRACE & CO. | z10430 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOSCH , SANDRA L 1968 WEBB AVE CHICO, CA 95928 | 01-01139 W.R. GRACE & CO. | z100009 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOSCHKE, FLORENCE A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10027 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOSCO, JOHN A; BOSCO, DEBORAH J 30115 STATE ROUTE 3 BLACK RIVER, NY 13612 | 01-01139 W.R. GRACE & CO. | z8865 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOSECK, GARY; BOSECK, DEBRA 29 OXFORD PL BELMONT, CA 94002 | 01-01139 W.R. GRACE & CO. | z6594 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOSETH, MIKE 1230 N CENTER VALLEY RD SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z8843 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSI, PATRICIA A 18394 W COMMERCIAL ST SYMERTON, IL 60481 | 01-01139 W.R. GRACE & CO. | z8760 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOSI, PATTICIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOSLEY JR, ROBERT L J; BOSLEY, DEBRA 249 FOREST DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z5000 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOSMAN, SEAN ; BOSMAN, MELANIE 2841 WASCANA ST REGINA, SK S4S2G7 CANADA | 01-01139 W.R. GRACE & CO. | z206111 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSOVICH, STEPHANIA 8170 CHRISTIAN VALLEY RD BOX 8 WESTBRIDGE, BC V0H2B0 CANADA | 01-01139 W.R. GRACE & CO. | z202635 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOSSART, THOMAS E 2812 VERSAILLES AVE MC KEESPORT, PA 15132 | 01-01139 W.R. GRACE & CO. | z1553 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOSSE, LINE 7814 RTE MARIE VICTORIN CONTRECOEUR, QC J0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213123 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, ROSAIRE 104 CAROLE ROUGEMONT, QC J0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201580 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOSSE, THERESE R 21 GAUDET VICTORIAVILLE, QC G6P2L6 CANADA | 01-01139 W.R. GRACE & CO. | z208207 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BOSSEN TRUST 603 2ND ST NE WATERTOWN, SD 57201 | 01-01139 W.R. GRACE & CO. | z3415 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BOSSONE, RALPH 183 LANGDON ST PROVIDENCE, RI 02904 | 01-01139 W.R. GRACE & CO. | z561 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOSTIC , HAROLD ; BOSTIC , CHARLOTTE<br>3185 WHITEFISH STAGE<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16150 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSTON, J B<br>26610 HIGHWAY 221<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6541 | 3/26/2003 | BLANK | | ( U ) |
| BOSTON, J B<br>26610 HWY 221 N<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6163 | 3/26/2003 | $0.00 | | ( P ) |
| BOSTWICK, BRETT; BOSTWICK, SARA<br>1086 SILVER ST<br>HINESBURG, VT  05461 | 01-01139<br>W.R. GRACE & CO. | z3454 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK, RANDALL M; BOSTWICK, NORMA R<br>1202 UTICA ST<br>PO BOX 856<br>ORISKANY, NY  13424 | 01-01139<br>W.R. GRACE & CO. | z5414 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BOSTWICK/TYRONSKI LLC<br>2012 S WAYNE RD<br>WESTLAND, MI  48186 | 01-01139<br>W.R. GRACE & CO. | z101131 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| BOSWELL , EARNEST<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16522 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOSWELL, JOHN N; LOPATA, JOANNE B<br>614 W 20TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10538 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOTARI, CAROLYN<br>626 CHANTLER RD RR 1<br>FENWICK, ON  L0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205503 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BOTARI, CHRIS<br>30 RIDGEWOOD DR<br>WELLAND, ON  L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209343 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Botari, Clara<br>30 RIDGEWOOD DR<br>WELLAND, ON  L3C2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209342 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOTCH JR , FRANK R<br>116 W VIRGINIA AVE<br>VANDERGRIFT, PA  15690 | 01-01139<br>W.R. GRACE & CO. | z16701 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOTCHERBY, MAUREEN 853 SALEM LN LAKE WORTH, FL 33467 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4130 | 3/19/2003 | $0.00 | | ( P ) |
| BOTLER , M 1520 NW 180 TER MIAMI, FL 33169 | 01-01139 W.R. GRACE & CO. | z101095 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BOTTAUSCI, MARIO 208 HYMAN DR DOLLARD DES ORMEAUX, QC H9B1L7 CANADA | 01-01139 W.R. GRACE & CO. | z205653 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BOTTEN JR, THOMAS J 6553 N OLIPHANT AVE CHICAGO, IL 60631 | 01-01139 W.R. GRACE & CO. | z8810 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOTTEN JR, THOMAS J RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOTTHEIM , STEPHEN M 10532 14TH AVE NW SEATTLE, WA 98177 | 01-01139 W.R. GRACE & CO. | z17421 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOTTI, PATSI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15368 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOTTI, PATSY J 4705 SALTSBURG RD MURRYSVILLE, PA 15668 | 01-01139 W.R. GRACE & CO. | z5411 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BOTTING, CAROL ; BOTTING, BRIAN 216 FIRST AVE NAPANEE, ON K7R2K7 CANADA | 01-01139 W.R. GRACE & CO. | z210186 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOTTS JR, ANGUS B 1905 SHELDON RD GREENSBORO, NC 27405 | 01-01140 W.R. GRACE & CO.-CONN. | 14460 | 3/31/2003 | BLANK | | ( U ) |
| BOTTS, JACK ; BOTTS, LORNA 2001 JEFFERSON AVE SAINT MARIES, ID 83861 | 01-01139 W.R. GRACE & CO. | z10721 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOTTS, JAMES P<br>136 HILLSIDE DR<br>WESTMINSTER, SC 29693<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>DONALDSON, ARTHUR J<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3901 | 3/17/2003 | $0.00 | | ( U ) |
| BOTTUM, BRUCE ; PURDON-BOTTOM, KIRSTEN<br>657 PEELE BLVD<br>BURLINGTON, ON L7R3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207991 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOTTUM, EDWARD<br>119 LOUISA ST<br>BOISE, ID 83712 | 01-01139<br>W.R. GRACE & CO. | z8859 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BOTZANG, NICK ; BOTZANG, DOROTHY<br>RR 1<br>LASALETTE, ON N0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209251 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOTZON , ARTHUR ; BOTZON , TAMMY<br>14905 E LONGFELLOW AVE<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z16786 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHA, NANCY<br>200 CRYSTAL PLZ PO BOX 423<br>CRYSTAL BCH, ON L0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202419 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ANNETTE ; BOUCHARD, GUY<br>75 TODDS ISLAND RD<br>ST MARGARETS BAY, NS B3Z2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204551 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, CHRISTIAN<br>362 COVEY HILL<br>HEMMINGFORD, QC J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211098 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, CLAUDINE ; BOILY, LOUIS<br>2835 LENOBLET<br>QUEBEC, QC G1V2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207124 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, DENIS<br>15 7E AVE<br>FORESTVILLE, QC G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210994 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ERNEST<br>5349 BROADWATER LN<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO. | z1036 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ERNEST S<br>5349 BROADWATER LN<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4381 | 3/20/2003 | $0.00 | | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed

**( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHARD, FRANCOIS 1151 FRANCHERE LOUGUEUIL, QC  J4J4T7 CANADA | 01-01139 W.R. GRACE & CO. | z206892 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, FRANCOIS ; BOUCHARD, FRANCOISE 27 AMANDA ST PO BOX 349 CONISTON, ON  P0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201207 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, GASTON 873 DE LA SEIGNCURIE ST ROCH DES AULNAIES, QC  G0R4E0 CANADA | 01-01139 W.R. GRACE & CO. | z205463 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, LAURIER 85 RUE WATER CP762 DANVILLE, QC  J0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z212404 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, NADINE 1312 RUE DE LHARRICANA AMOS, QC  J9T4J7 CANADA | 01-01139 W.R. GRACE & CO. | z206146 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, NANCY ; DUBE, HELENE 6 RUE DION ESCOUMINS, QC  G0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202609 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, PHILIPPE 4355 FORESTER ST HUB, RT  J3Y1W4 CANADA | 01-01139 W.R. GRACE & CO. | z213639 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, RICHARD ; BOUCHARD, TAMAR 447 CAMBRIDGE ST SE MEDICINE HAT, AB  T1A0T1 CANADA | 01-01139 W.R. GRACE & CO. | z201097 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, ROBERT 501 AVE RENAUD C P 786 MALARTRI, QC  J0Y1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z204139 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SUZANNE L 2603 BOUL ROLAND THERRIEN LONGUEVIL, QC  J4M1J4 CANADA | 01-01139 W.R. GRACE & CO. | z202037 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, SYLVIE 570 MERRY SUD MAGOG, QC  J1X3M4 CANADA | 01-01139 W.R. GRACE & CO. | z210947 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, THOMAS M 35 ELLIS ST LEWISTON, ME  04240 | 01-01139 W.R. GRACE & CO. | z4785 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHARD, TROY J 92 GREENE ST SABATTUS, ME  04280 | 01-01139 W.R. GRACE & CO. | z5183 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHARD, YVON 70 RUE LARIN VALLEYFIELD, QC J6T3C9 CANADA | 01-01139 W.R. GRACE & CO. | z204799 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHAUD, CHRISTOPHE 337 AVE ROSLYN WESTMOUNT, QC H3Z2L7 CANADA | 01-01139 W.R. GRACE & CO. | z205712 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ALBERT 5195 RTE 143 SUD WATERVILLE, QC J0B3H0 CANADA | 01-01139 W.R. GRACE & CO. | z209267 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ANDREE-CAROLINE ; MERCURE, PIERRE 206 BOUL STE ROSE EST LAVAL, QC H7H1P3 CANADA | 01-01139 W.R. GRACE & CO. | z201114 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ARTHUR W; BOUCHER, DEE ANN 11320 SUNNYSLOPE DR KANSAS CITY, MO 64134 | 01-01139 W.R. GRACE & CO. | z10569 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHER, CARLO ; GAGNON, MARYLINE 185 AVE VENISE EST VENISE EN, QC J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z213159 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, CRAIG 17 Rivers Edge Place Methuen, MA 01844 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13133 | 3/31/2003 | $0.00 | | ( P ) |
| BOUCHER, DORIS C PO BOX 628 20 HARRISON AVE SPRINGHILL, NS B0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z201392 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, FRANCOISE B 172 PRINCIPALE OUEST BERTHIER SUR MER, QC G0R1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208038 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, JEAN-MARIE ; BOUCHER, LILIANE 21 AVE RENE BRUNELLE CP 213 MOONBEAM, ON P0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207985 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, LAURIE 3024 4TH ST SW CALGARY, AB T2S1X8 CANADA | 01-01139 W.R. GRACE & CO. | z205516 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, LUC 450 PERCY MAGOG, QC J1X1B6 CANADA | 01-01139 W.R. GRACE & CO. | z212685 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUCHER, MARCEL 617 DOAK COATICOOK, QC  J1A3G5 CANADA | 01-01139 W.R. GRACE & CO. | z211288 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, MICHAEL 7 E LYNN ST ST CATHARINES, ON  L2N3L7 CANADA | 01-01139 W.R. GRACE & CO. | z209788 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, NORMAND ; COSSETTE, BRIGITTE 41 RENAUD CP 315 EVAIN, QC  J0Z1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z213679 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, PAUL 441 CHURCH ST BEACONSFIELD, QC  H9W3S3 CANADA | 01-01139 W.R. GRACE & CO. | z211068 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, RAYMOND 371 RANG LEPAGE STE ANNE DES PLAINES, QC  J0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204283 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, ROLAND 492 COUSINEAU LAVAL, QC  H7G3K1 CANADA | 01-01139 W.R. GRACE & CO. | z203259 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, SABRINA ; TARDIF, MARTIN 1281 RUE MADELIN QUEBEC, QC  G3J1N2 CANADA | 01-01139 W.R. GRACE & CO. | z203823 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, TROY 823 E 10TH AVE WINFIELD, KS  67156 | 01-01139 W.R. GRACE & CO. | z5759 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BOUCHER, YVON 38 CARRE ROBERGE CP 95 ST BRUNO DE GUIGIES , C  J0Z2G0 CANADA | 01-01139 W.R. GRACE & CO. | z201749 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHER, YVON P 16 RICHERVILLE ST JEAN SUR RICHELIEU, QC  J2W1T2 CANADA | 01-01139 W.R. GRACE & CO. | z205209 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUCHEY, MICHAEL 10460 W WASHINGTON SUMNER, MI  48889 | 01-01139 W.R. GRACE & CO. | z7319 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BOUDEFFA, YOUCEF 77 Middlesex Ave  Reading, MA  01867 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5755 | 3/25/2003 | $0.00 | | ( U ) |
| BOUDREAU, ALAIN 595 RUE PRINCIPALE BERESFORD, NB  E8K1X6 CANADA | 01-01139 W.R. GRACE & CO. | z206332 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUDREAU, ANDRE 4205 RUE LAVAL LACMEGANTIC, QC  G6B1A8 CANADA | 01-01139 W.R. GRACE & CO. | z213318 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, BETH 3639 EMERALD ST NEW WATERFORD, NS  B1H1J4 CANADA | 01-01139 W.R. GRACE & CO. | z203861 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, CAMILLE 3427 RT 315 LAPLANTE, NB  E8J2A6 CANADA | 01-01139 W.R. GRACE & CO. | z205349 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, JULIEN 521 PRINCIPALE ST DONAT, QC  J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z200497 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MADELEINE 1 RUE DU NOROIS LACOLLE, QC  J0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200647 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHAEL J 75 HILLCREST DR SYDNEY, NS  B1R1V1 CANADA | 01-01139 W.R. GRACE & CO. | z208887 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHAEL J 75 HILLCREST DR SYDNEY, NS  B1R1V1 CANADA | 01-01139 W.R. GRACE & CO. | z201107 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, MICHELLE 82 13TH AVE STE MARTHE SUR LE LAC, QC  J0N1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208987 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAU, PAUL ; BOUDREAU, LINDA BOX 112 COMEAUVILLE, NS  B0W2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203032 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAULT, AUGUSTIN 2124 RUE DE CALAIS SAGUENAY, QC  G7S3E2 CANADA | 01-01139 W.R. GRACE & CO. | z211151 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUDREAULT, MIKE 4639 MICHELLE DR HANMER, ON  P3P1E6 CANADA | 01-01139 W.R. GRACE & CO. | z211696 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOUDRIAS, CLAUDE ; BOUDRIAS, NICOLE 1808 SANDY HILL RD LORIGNAL, ON  K0B1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204277 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUFFARD, JEAN<br>1160 RANG NORD<br>ST PIERRE DE LA RIVIERE DU SUD MONT, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212039 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUFFARD, JEAN<br>1160 RANG NORD<br>ST PIERRE DE LA RIVIERE DU SUD MONT, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213777 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUGHNER, ALLAN G M<br>RR2 1094 ST JOHNS RD W<br>SIMCOE, ON  N3Y4K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204190 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUGHTON , RICHARD S<br>PO BOX 4573<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z100487 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOUGHTON, VAN T<br>5124 FELLOWSHIP RD<br>BASKING RIDGE, NJ  07920 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2891 | 2/24/2003 | $0.00 | | ( U ) |
| BOUIS , THOMAS O<br>PO BOX 1614<br>ROCKWALL, TX  75087 | 01-01139<br>W.R. GRACE & CO. | z12216 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOULAN, ALISA<br>RR #1<br>UPPER KENNETCOOK HANTS CO, NS  B0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206046 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, DIANE<br>284 HIGH<br>SHERBROOKE, QC  J1H3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212914 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, JACQUES<br>345 CH STE MARIE<br>CRABTREE, QC  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207314 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, JOHANNE<br>675 RUE PRINCIPALE<br>ST JACQUES DE LEEDS, QC  G0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209375 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, NORMAND ; MILOT, NICOLE<br>162 RUE<br>BERTRAND, QC  G1B1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200656 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOULANGER, SYLVIE ; TROTTIER, REJEAN<br>204 RUE POULIN<br>VALDOR, QC  J9P5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213907 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, CATHERINE<br>2971 FONTARABIE<br>STE URS, LE  J0K3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200879 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULAY, CLAUDETTE<br>451 DUFFERIN<br>SALABERRY DE VALLEYFIELD, PQ  J6S2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200565 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, LINDA<br>196 KNIGHT ST<br>WOONSOCKET, RI  02895 | 01-01139<br>W.R. GRACE & CO. | z6559 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201628 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201627 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203624 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULAY, PIERRE ; LEFEBVRE, ANDREE<br>4417 AV COOLBROOK<br>MONTREAL, QC  H4A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203623 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, BRUNO ; BOULET, DIANE<br>90 N HORN LAKE RD<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213114 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, DIANE<br>90 N HORN LAKE RD<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213132 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, GILLES<br>1094 1ST RANG SUD<br>ST IGNOCE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205478 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, JEAN YVES<br>35 RUE MATTON<br>SOREL TRACY, QC  J3P2S4 | 01-01139<br>W.R. GRACE & CO. | z202044 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOULET, LAURIER<br>52 14TH AVE E<br>AMOS, QC  J9T1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205666 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOULEY, CORY<br>654 PRINCE ARTHUR BLVD<br>THUNDER BAY, ON  P7C3M8 | 01-01139<br>W.R. GRACE & CO. | z200516 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BOULFROY, EMMANUELLE ; LUSSIER, JEAN-MARTIN<br>828 ST JEAN BOSCO<br>QUEBEC, QC  G1V2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205149 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOULIANE, MARK ; BOULIANE, LAURIE 201 HUGILL ST SAULT STE MARIE, ON  P6A4G1 CANADA | 01-01139 W.R. GRACE & CO. | z211000 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANE, MARK ; BOULIANE, LAURIE 201 HUGILL ST SAULT STE MARIE, ON  P6A4G1 CANADA | 01-01139 W.R. GRACE & CO. | z212866 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANNE, ALAIN 99 ROCHELOIS PORT CARTIER, QC  G5B1K5 CANADA | 01-01139 W.R. GRACE & CO. | z202318 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOULIANNE, GILBERT 192 CHEMIN CROINOR SENNETERRE, QC  J0Y2M0 CANADA | 01-01139 W.R. GRACE & CO. | z209421 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOULWARE, DERRICK 4309 PLAINFIELD AVE BALTIMORE, MD  21206 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12882 | 3/31/2003 | $0.00 | | ( P ) |
| BOUMA, BERT H 1339 E LYNDALE HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z817 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOURAS , DEBORAH 656 BRIDGETON PIKE MONROEVILLE, NJ  08343 | 01-01139 W.R. GRACE & CO. | z11756 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BOURASSA, MAURICE 35 THERESE CASGRAIN LAVAL, QC  H7L3B6 CANADA | 01-01139 W.R. GRACE & CO. | z201736 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURBONNAIS, SUZANNE ; MACDONALD, MURRAY 21227 ROYS RD BAINSVILLE, ON  K0C1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208810 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| BOURCIER, J NOEL 138 BL ST JOSEPH CHATEAUGUAY, QC  J6K3J8 CANADA | 01-01139 W.R. GRACE & CO. | z201530 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURCIER, SYLVIE CP 115 MERCIER, QC  J6R2K6 CANADA | 01-01139 W.R. GRACE & CO. | z203386 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| Bourdage, Todd 2486 COURTRIGHT LINE BRIGDEN, ON  N0N1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210603 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOURDAGES, LAURETTE G; BOURDAGES, PAUL 1, PLACE DES CENTAUREES, APPT 610 SAINTE-THERESE, QC  J7E 5V7 CANADA | 01-01139 W.R. GRACE & CO. | z204512 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURDEAU, ANDRE<br>1170 CR VENDOME<br>LAVAL, QC  H7E3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213030 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, DANIEL<br>496 RANG ST CHARLES<br>HAVELOCK, QC  J0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203017 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15696 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15576 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, FORMAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15639 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, JEAN-GUY<br>915 RT 202<br>BEDFORD, QC  J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204867 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, JEAN-LUC ; MELILLO, GABRIELLA<br>205 ST SIMON<br>ST CONST, NT  J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213438 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, LORRAINE ; POIRIER, LOUISE<br>401 RUE DE DIEPPE<br>SAINT JEAN SUR RICHELIEU, QC  J3B1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207060 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, SIMON<br>5780 AVE DES MARRONNIERS<br>MONTREAL, QC  H1T2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201794 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BOURDEAU, STEPHANE<br>811 BOURGEOIS<br>BELOEIL, QC  J3G2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207705 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURDEAU, SYLVAIN 893 NOTRE DAME ST CHRYSOSTOME, QC J0S1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203835 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BOURDON, J MAURICE ; BOURDON, LILLIAN 343 PATRICIA BLVD TIMMINS, ON P4N6Y5 CANADA | 01-01139 W.R. GRACE & CO. | z206357 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BOURDON, LYLE 5545 CROW WING LAKE RD FORT RIPLEY, MN 56449 | 01-01139 W.R. GRACE & CO. | z5434 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BOURDON, RAYMOND J RAYMOND J, BOURDON 47A WILLOW ST MASSENA, NY 13662-1506 | 01-01139 W.R. GRACE & CO. | z831 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BOURGAULT, GASTON 5430 RTE 139 RR 1 DRUMMONDVILLE, QC J2A4E7 CANADA | 01-01139 W.R. GRACE & CO. | z205418 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, COLETTE ; PRESCOTT, GUY 1190 DENISON EST SHEFFORD, QC J2M1Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201961 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, MICHELINE 33-68E AVE EAST BLAINVILLE, QC J7C1P5 CANADA | 01-01139 W.R. GRACE & CO. | z208331 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, PETER 1428 COWBAY RD EASTERN PASSAGE, NS B3G1L3 CANADA | 01-01139 W.R. GRACE & CO. | z202600 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, RAYNALD 935 CHEMIN DU BASSIN BASSIN, QC G4T0E4 CANADA | 01-01139 W.R. GRACE & CO. | z200569 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, ROGER ; BOURGEOIS, JULIA 234 SHEDIAC RD MONCTON, NB E1A2S4 CANADA | 01-01139 W.R. GRACE & CO. | z209623 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, ROSEMARY 455 HIGHLAND AVE OTTAWA, ON K2A2J5 CANADA | 01-01139 W.R. GRACE & CO. | z211050 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, STEPHANIE 287 LAVALLEE GRANDBY, QC J2G4M2 CANADA | 01-01139 W.R. GRACE & CO. | z205283 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| BOURGEOIS, WILFRED 1775 MONT CARMEL LAVAL, QC H7E4C9 CANADA | 01-01139 W.R. GRACE & CO. | z205976 | 5/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURGOIN, LEOPOLD<br>215 ROUTE DE LANSE AU PERSIL<br>RIVIERE DU LOUP, QC  G5R5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200843 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOURGON, GEORGETTE L<br>436 MAIN ST N BOX 1643<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200405 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| BOURGON, SONYA ; HENAULT, ROBERT<br>2365 AVE ST DAVID<br>BEAUPORT, QC  G1E4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203165 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURGOUIN, PIERRE<br>3469 BOUL STE ROSE<br>LAVAL, QC  H7P4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201475 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURKE, WILLIAM J<br>852 PAMELA DR<br>BENSENVILLE, IL  60106 | 01-01139<br>W.R. GRACE & CO. | z4082 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BOURNE, BARRY ; BOURNE, BEVERLEY<br>14 BARONESS CRES<br>TORONTO, ON  M2J3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203152 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOURNE, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15291 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOURNIVAL, MARCEL<br>460 NOTRE DAME ST<br>CHARETTE, QC  G0X1F0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204739 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE , DAVID E<br>90 LINDOR HIEGHTS<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z17947 | 8/30/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE , MARC R; BOURQUE , PATRICIA P<br>8 BEACON AVE<br>KENNEBUNKPORT, ME  04046 | 01-01139<br>W.R. GRACE & CO. | z13138 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOURQUE, DEAN<br>17 RUSSELL ST<br>PETAWAWA, ON  K8H1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203672 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, ELMER T<br>ELMER T BOURQUE<br>24 ROSEWELL RD<br>BEDFORD, NH  03110-4527 | 01-01139<br>W.R. GRACE & CO. | z7522 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOURQUE, GILLES<br>82 MOLLY HILL<br>ULVERTON, QC  J0B2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205692 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, JEAN-FRANCOIS<br>18 RUE DOLLARD<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210631 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, M ALAIN<br>28 RUE VERTU<br>WINDSOR, QC  J1S2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202197 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, MARCEL ; SWEENEY, PATRICIA<br>112 YONGE CRES<br>POINTE CLAIRE, QC  H9R2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211560 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, MONICA<br>PO BOX 1775<br>PORT BARRE, LA  70577 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1847 | 8/22/2002 | $0.00 | | ( U ) |
| BOURQUE, NICOLE<br>4845 LAFONTAINE ST<br>HANMER, ON  P3P1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210016 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, REMI<br>7481 21ST AVE<br>MONTREAL, QC  H2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208682 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOURQUE, TRENTON K<br>3117 SH FOREST DR<br>LAKE CHARLES, LA  70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5396 | 3/24/2003 | $0.00 | | ( P ) |
| BOURQUIN, MARTIN W<br>8916 GREY MOUNTAIN DR<br>OOLTEWAH, TN  37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14706 | 3/31/2003 | $0.00 | | ( U ) |
| BOUSHLEY, JACQUALINE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9834 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOUSHO, GILBERT<br>20879 NORWOOD DR<br>HARPER WOODS, MI  48225 | 01-01139<br>W.R. GRACE & CO. | z8846 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUSQUET, CHARLOTTE<br>78 JOSEPH AVE<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z8363 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHARLOTTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, CHRIS<br>BOX 581 30 ROBINSON ST<br>LITTLE CURRENT, ON P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209394 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, JOEL ; ST GEORGES, MARIE-CLAUDE<br>12255 TRIQUET<br>ST HYACINTHE, QC J2T2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210155 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BOUSQUET, MONIQUE<br>685 AVE COULINGA<br>ST HYACINTHE, QC J2S6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206272 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| BOUTEILLER , CHARLES G<br>PO BOX 1119<br>GREAT BARRINGTON, MA 01230 | 01-01139<br>W.R. GRACE & CO. | z17306 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOUTET, JEAN<br>152 VACHON<br>QUEBEC, QC G1C2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202173 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BOUTET, JEAN-PIERRE ; POMERLEAU, CAROLE<br>6091 AVE ROYALE<br>L ANGE-GARDIEN, QC G0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207717 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BOUTHIETTE, MARIE PIERRE<br>184 JEAN TALON<br>ST JEAN SUR RICHELIEU, QC J2W1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202878 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, BRADLEY D; BOUTILIER, M CHARLENE<br>245 BROOKSIDE RD<br>HATCHET LAKE, NS B3T1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206634 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, DALEY<br>1207 BEATTIE ST<br>NORTH BAY, ON P1B3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208205 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, EVA B<br>21979 HWY H7<br>SHEET HARBOUR, NS B0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213836 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

*  *[C]: Contingent [U]: Unliquidated [D]: Disputed*  
** ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 421 of 5066*
                                             **888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUTILIER, HENRY ; BOUTILIER, ELIZABETH 9 CEDAR DR MUSQUODOBOIT HBR, NS  B0J2L0 CANADA | 01-01139 W.R. GRACE & CO. | z212502 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUTILIER, LINDA 558 DYKE RD FALMOUTH, NS  B0P1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210390 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Boutilier, Wilfred 39 RESERVE ST GLACE BAY, NS  B1A4V9 CANADA | 01-01139 W.R. GRACE & CO. | z209587 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, BOB ; MAYNARD, MONIQUE 198 4TH CONCESSION CLARENCEVILLE, QC  J0J1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205481 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, GUY 59 AUBIN SALABERRY DE VALLEYFIELD, QC  J6T2X7 CANADA | 01-01139 W.R. GRACE & CO. | z210277 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, LISE 698 CABANA GRANBY, QC  J2G1R9 CANADA | 01-01139 W.R. GRACE & CO. | z205876 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, REJEAN 1 ST PATRICE SHERRINGTON, QC  J0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z207088 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, RENE 2220 RTE 269 ST GILLES, QC  G0S2P0 CANADA | 01-01139 W.R. GRACE & CO. | z212475 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BOUTIN, SIDNEY 1927 RANG DU COIN ST PIERRE RAPIDE DANREIN, QC  J0Z3G0 CANADA | 01-01139 W.R. GRACE & CO. | z213261 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUTON, THOMAS H 317 MOUNT AREA DR BRISTOL, TN  37620 | 01-01139 W.R. GRACE & CO. | z777 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BOUTON, TRUDE 10 TAMARACK LN POMONA, NY  10970 | 01-01139 W.R. GRACE & CO. | z8545 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| Boutouchent, Fadila 145 READE ST MONCTON, NB  E1C6S4 CANADA | 01-01139 W.R. GRACE & CO. | z211048 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BOUTWELL, HENRY D ; BOUTWELL, NORMA J 9860 HORIZON DR SPRING HILL, FL  34608 | 01-01139 W.R. GRACE & CO. | z2209 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOUVIER, DANIEL ; BOUVIER, THERESA BOX 114 MEGRONNE, SK  S0H3A0 CANADA | 01-01139 W.R. GRACE & CO. | z201480 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOUVIER, LEON N 1666 MOFFATT AVE LONDON, ON  N5W 1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z201433 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOUWMAN, KELLY ; BOUWMAN, SHARON 638 WOLFE ST RR 3 TEESWATER, ON  N0G2S0 CANADA | 01-01139 W.R. GRACE & CO. | z211787 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOVA, MR JOSEPH W; BOVA, MRS JOSEPH W 5 LARK LN AUDUBON, PA  19403 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14243 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BOVE, DANIELE T c/o DANIELE BOVE 24 CHEMIN DES SARMENTS VESENAZ,  1222 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4912 | 3/24/2003 | $0.00 | | ( P ) |
| BOVEE, NANCY 728 W MAIN ST MORENCI, MI  49256 | 01-01139 W.R. GRACE & CO. | z8727 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOVEY , PAULINE ; SHELDEN , CLAUDINE 1650 HAYES DR MISSOULA, MT  59808 | 01-01139 W.R. GRACE & CO. | z100779 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOW , JUDITH ANN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z12245 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWDEN, DONALD A 60 PEARL AVE RUMFORD, RI  02916 | 01-01139 W.R. GRACE & CO. | z1860 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BOWDEN, JAMES ; BOWDEN, JANICE 150 7TH CONCESSION E RR1 MILLGROVE, ON  L0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z200914 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BOWDEN, SARA E 33 FIELDS POND RD ORRINGTON, ME  04474 | 01-01139 W.R. GRACE & CO. | z971 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN , HAGAN ; BOWEN , MARY 1001 FEDERAL ST KINGSPORT, TN  37664 | 01-01139 W.R. GRACE & CO. | z100621 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWEN , JAMES<br>BOX 547<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z11906 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, DENNIS<br>1620 E 6TH ST<br>DULUTH, MN  55812 | 01-01139<br>W.R. GRACE & CO. | z4757 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, DONALD<br>1211 HASELTON RD<br>WILMINGTON, NY  12997 | 01-01139<br>W.R. GRACE & CO. | z1608 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BOWEN, TERRY<br>1905 MORRISON AVE<br>PUEBLO, CO  81005<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5900 | 3/24/2003 | BLANK | | ( U ) |
| BOWEN, WARREN A<br>514-E CYPRESS ST #3<br>COVINA, CA  91723-1303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5167 | 3/24/2003 | $0.00 | | ( U ) |
| BOWENS JR , JAMES<br>60 VINE ST<br>DAYTON, OH  45409 | 01-01139<br>W.R. GRACE & CO. | z15848 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOWENS, GREGORY<br>PO BOX 520<br>SPRINGFIELD, SC  29146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13406 | 3/31/2003 | $0.00 | | ( U ) |
| BOWENS, MAE R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13684 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, BETTY I<br>258 ANNETTE ST<br>ESPANOLA, ON  P5E1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213225 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, CLIFFORD ; BOWERMAN, HOLLIS<br>32 HESS ST<br>SAULT STE MARIE, ON  P6A5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204457 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| BOWERMAN, VIVIAN M<br>47 CON 6 WEST<br>TEHKUMMAH, ON  P0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209330 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWERMANS MARINA<br>11045 BOWERMAN RD<br>WHITE MARSH, MD 21162 | 01-01139<br>W.R. GRACE & CO. | 2131 | 10/7/2002 | $22,921.46 | | ( U ) |
| BOWERS, DAVID<br>5045 CENTRAL AVE<br>DELTA, BC V4K2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201857 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BOWERS, FRED L<br>154 SIERRA DR<br>GAHANNA, OH 43230 | 01-01139<br>W.R. GRACE & CO. | z5955 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7163 | 3/27/2003 | $0.00 | | ( P ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7161 | 3/27/2003 | $0.00 | | ( P ) |
| BOWERS, GEORGE E<br>339 CHISELED STONE RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7162 | 3/27/2003 | $0.00 | | ( P ) |
| BOWERS, HAROLD ; BOWERS, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14858 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWERS, MARIAN C<br>231 TED BRUCE RD<br>RAGLEY, LA 70657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3462 | 3/14/2003 | $0.00 | | ( P ) |
| BOWERS, RONNIE L<br>1729 WHITE ACRES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5528 | 3/24/2003 | $0.00 | | ( P ) |
| BOWERS, TOMMI J; STROUPE, CHRISTOPHER L<br>392 2ND AVE WN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z61 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWERY SAVINGS BANK BUILDING 327<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15941 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 327<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16947 | 6/15/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 327<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10771 | 3/31/2003 | $0.00 | | ( U ) |
| BOWERY SAVINGS BANK BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15942 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16948 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10772 | 3/31/2003 | $0.00 | | ( U ) |
| BOWERY SAVINGS BANK BUILDING 9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16946 | 6/15/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15940 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10770 | 3/31/2003 | $0.00 | | ( U ) |
| BOWES , MARK 524 W 9TH ST PORT ANGELES, WA 98362 | 01-01139 W.R. GRACE & CO. | z12772 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BOWES, DANIELLE H 1943 PANORAMA DR NORTH VANCOUVER, BC V7G1V2 CANADA | 01-01139 W.R. GRACE & CO. | z202268 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BOWES, EDMUND A 3340 S 90TH ST MILWAUKEE, WI 53227 | 01-01139 W.R. GRACE & CO. | z2999 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOWEY, EDWIN A<br>BOX 146<br>SENLAC, SK  S0L2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213265 | 9/2/2009 | UNKNOWN   [U] | ( U ) |
| BOWIE , MRS DOROTHY D<br>931 DEVON CT NW<br>LILBURN, GA  30047-4898 | 01-01139<br>W.R. GRACE & CO. | z12202 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| BOWIE, ANTHONY J<br>c/o ANTHONY BOWIE<br>200 GIBBONS AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13692 | 3/31/2003 | $0.00 | ( P ) |
| BOWIE, ANTHONY J<br>200 GIBBONS AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13691 | 3/31/2003 | $0.00 | ( P ) |
| BOWKER, KATHERINE MARY<br>1704 NORTH GLENN COURT<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5972 | 3/25/2003 | BLANK | ( U ) |
| BOWKER, ROSE MARY<br>1704 NORTH GLENN COURT<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5971 | 3/25/2003 | BLANK | ( U ) |
| BOWLER, JAMES<br>2380 AMELIA AVE<br>SIDNEY, BC  V8L2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200456 | 1/16/2009 | UNKNOWN   [U] | ( U ) |
| BOWLES, KEITH E<br>309 WEST ST<br>SAINT ALBANS, WV  25177 | 01-01139<br>W.R. GRACE & CO. | z2872 | 8/22/2008 | UNKNOWN   [U] | ( U ) |
| BOWLIN , JOHN R<br>3000 11th AVENUE SOUTH<br>APT 120<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z11903 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| BOWLING, VERNA M<br>10348 COLLINS-RILEY RD<br>BLANCHESTER, OH  45177 | 01-01139<br>W.R. GRACE & CO. | z14018 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| BOWMAN , JULIA L<br>1946 KING DR<br>STOW, OH  44224 | 01-01139<br>W.R. GRACE & CO. | z17093 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| BOWMAN , KENNETH R<br>14704 E ROCKWELL AVE<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z15946 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| BOWMAN DISTRIBUTION BARNES GROUP INC<br>THE GALLERIA & TOWER AT ERIEVIEW<br>1301 E 9TH ST #700<br>CLEVELAND, OH  44114-1824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 191 | 6/25/2001 | $23,123.72 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWMAN, ANGELINA ; BOWMAN, KENNETH 612 WARMINSTER SIDEROAD RR 4 COLDWATER, ON  L0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208521 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, BRENT BOX 6143 PEACE RIVER, AB  T85I5I CANADA | 01-01139 W.R. GRACE & CO. | z207697 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CARSTEN E 411 WESTRIDGE DR O FALLON, MO  63366 | 01-01139 W.R. GRACE & CO. | z13931 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CHARLES ; BOWMAN, ELIZABETH 2709 W WALTON AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z9646 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, CLINT ; KENT, PATRICIA 1116 CHARLOTTEVILLE RD 5 SIMCOE, ON  N3Y4K1 CANADA | 01-01139 W.R. GRACE & CO. | z211314 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, HAROLD 5091 DAN ROBIN RD SALEM, VA  24153 | 01-01139 W.R. GRACE & CO. | z2882 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, JERRY 13574 LOWER DAM RD MOUNTAIN, WI  54149 | 01-01139 W.R. GRACE & CO. | z1478 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, JOSEPH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, KRISTIN P 203 MAPLE AVE ATTN JOSEPH BOWMAN CHESHIRE, CT  06410  Counsel Mailing Address: LAW OFFICES OF JOSEPH E BOWMAN 203 MAPLE AVE CHESHIRE, CT  06410 | 01-01139 W.R. GRACE & CO. | z8789 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARK 60 SOUTH DR ST CATHARINES, ON  L2R4V2 CANADA | 01-01139 W.R. GRACE & CO. | z207630 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOWMAN, MARK<br>60 SOUTH DR<br>ST CATHARINES, ON  L2R4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207359 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MARY ANN<br>1251 BOOZER RD<br>ROSALIA, WA  99170-9670 | 01-01139<br>W.R. GRACE & CO. | z5343 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, MICHAEL T<br>3631 LIBERTY HTS AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13723 | 3/31/2003 | $0.00 | | ( P ) |
| BOWMAN, MR ERIC; BOWMAN, MRS ERIC<br>7311 SW PINE ST<br>TIGARD, OR  97223 | 01-01139<br>W.R. GRACE & CO. | z5728 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, PATRICK F<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8788 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, PATRICK F<br>203 MAPLE AVE<br>ATTN JOSEPH BOWMAN<br>CHESHIRE, CT  06410<br><br>Counsel Mailing Address:<br>LAW OFFICES OF JOSEPH E BOWMAN<br>203 MAPLE AVE<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z8787 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOWMAN, STEWART<br>BOX 6211<br>PEACE RIVER, AB  T8S1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201503 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BOWSER , JAMES T<br>3989 E TWP RD 130<br>TIFFIN, OH  44883-9216 | 01-01139<br>W.R. GRACE & CO. | z11608 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BOWSER, ALAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15603 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOWSER, MURIEL E<br>194 WEST COMO AVE<br><br>COLUMBUS, OH  43202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14712 | 3/31/2003 | $0.00 | | ( U ) |
| BOWSHER , KELLY A<br>8441 W 600 N<br>WEST LAFAYETTE, IN  47906 | 01-01139<br>W.R. GRACE & CO. | z17535 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOX , STEPHEN E; MAYNARD , KATHRYN A 717 W 21ST AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17501 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYAJIAN , EDWARD ; BOYAJIAN , ANGELINA PO BOX 366 WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. | z16305 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYARSKI, THOMAS; BOYARSKI, LISA 831 11TH AVE N WISCONSIN RAPIDS, WI 54495 | 01-01139 W.R. GRACE & CO. | z6505 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE , THOMAS P 57 RUSTY RD LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z16101 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE, CLYDE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15013 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYCE, ROBIN A E ; BOYCE, JUDITH A 25 WELLINGTON ST E CREEMORE, ON  L0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211697 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BOYCE, THOMAS G 401 4TH AVE PO BOX 635 BOVILL, ID 83806 | 01-01139 W.R. GRACE & CO. | z8657 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOYCHUK, RALPH S BOX 142 LANTZVILLE, BC  V0R2H0 CANADA | 01-01139 W.R. GRACE & CO. | z210708 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOYD JR, R D c/o R W BOYD JR 3593 OAKVALE RD DECATUR, GA 30034 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15004 | 4/3/2003 | $0.00 | | ( P ) |
| BOYD, ANGUS 185 IVON AVE HAMILTON, ON  L8H5S7 CANADA | 01-01139 W.R. GRACE & CO. | z203690 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, BILL J 704 N MAPLE ST SPARTA, IL 62286 | 01-01139 W.R. GRACE & CO. | z2568 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, BRADLEY B 108 CURTIS DR TRURO, NS  B2N6J6 CANADA | 01-01139 W.R. GRACE & CO. | z206897 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, DAVID C; BOYD, DORIS G 4595 SW MOODY VICTORIA, TX 77905 | 01-01139 W.R. GRACE & CO. | z2286 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYD, DAVID J<br>718 GRANDVIEW ST<br>NORTHVILLE, MI 48167 | 01-01139<br>W.R. GRACE & CO. | z2468 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, DEBRA S<br>3416 NE 87TH PL<br>PORTLAND, OR 97220 | 01-01139<br>W.R. GRACE & CO. | z9494 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, DON<br>BOX 1930<br>KAMSACK, SK S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204788 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, ELLIS J<br>6535 Sagebrush<br><br>Orange, TX 77632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14766 | 3/31/2003 | $0.00 | | ( P ) |
| BOYD, GEORGE<br>PO BOX 23<br>NOBLETON, ON L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203266 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BOYD, JOHNNIE E<br>609 CROMWELL WHYE LA<br>MONKTON, MD 21111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9062 | 3/28/2003 | $0.00 | | ( P ) |
| BOYD, KENNETH H<br>PO BOX 397<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15158 | 4/4/2003 | $0.00 | | ( U ) |
| BOYD, KENNETH HARRY<br>PO BOX 397<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15157 | 4/4/2003 | $0.00 | | ( U ) |
| BOYD, NEIL; BOYD, BONITA<br>61343 CATCHING SLOUGH RD<br>COOS BAY, OR 97420 | 01-01139<br>W.R. GRACE & CO. | z4791 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BOYD, TIMOTHY S<br>3305 18TH ST<br>VERNON, BC V1T4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201684 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BOYER , JAMES F; CLEMANS , CAROLINE K<br>35649 MT HWY 35<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z16834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYER, ANNIE<br>818 RUE ST JOSEPH<br>MARIEVILLE, QC J3M1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208419 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYER, ARMAND 1491 HEBERT LASALLE, QC  H8N2L7 CANADA | 01-01139 W.R. GRACE & CO. | z202858 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, CLAIRE 101 RUE DE MONTIGNY SAINT JEROME, QC  J7Z5P3 CANADA | 01-01139 W.R. GRACE & CO. | z202724 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, CLAIRE 101 RUE DE MONTIGNY SAINT JEROME, QC  J7Z5P3 CANADA | 01-01139 W.R. GRACE & CO. | z202725 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, EARL R BOX 802 PINE FALLS, MB  R0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201451 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, GENE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYER, JEAN-PAUL 195 AVE BEAUREGARD SAINT JEAN SUR RICHELIEU, QC  J2X2L9 CANADA | 01-01139 W.R. GRACE & CO. | z200811 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BOYER, KENNETH M 32037 SCHOENHERR WARREN, MI  48088 | 01-01139 W.R. GRACE & CO. | z1006 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BOYER, TIMOTHY A 7120 MACBETH WAY ELDERSBURG, MD  21784 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5782 | 3/25/2003 | $0.00 | | ( P ) |
| BOYER, ZACH; BOYER, CARRIE 10953 NE 82ND AVE MITCHELLVILLE, IA  50169 | 01-01139 W.R. GRACE & CO. | z8576 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BOYES, GERALD 1016 3RD AVE NEW WESTMINSTER, BC  V3M1P5 CANADA | 01-01139 W.R. GRACE & CO. | z211134 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BOYETTE , BARBARA 106 HARRIS ST SCREVEN, GA  31560 | 01-01139 W.R. GRACE & CO. | z100263 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BOYKE, DEBRA A 1112 GATEWAY PASS VERONA, WI  53593 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14656 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYKE, MARK W<br>1112 GATEWAY PASS<br>VERONA, WI 53593 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13172 | 3/31/2003 | $0.00 | | ( P ) |
| BOYKIN, JAMES E; BOYKIN, LILLIAN R<br>1819 HOWE ST<br>RACINE, WI 53403 | 01-01139<br>W.R. GRACE & CO. | z7066 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYKIN, LILLIAN R<br>1819 HOWE ST<br>RACINE, WI 53403<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13696 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BOYKIN, MRS JANICE<br>320 STANTON RD #215<br>MOBILE, AL 36617 | 01-01139<br>W.R. GRACE & CO. | z6881 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BOYKO, KAREN L<br>60 6TH ST N<br>BRANDON, MB R7A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206860 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| BOYLAN, DANIEL P<br>1200 FARMINGTON AVE<br>POTTSTOWN, PA 19464 | 01-01139<br>W.R. GRACE & CO. | z1340 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BOYLAN, THOMAS P; BOYLAN, SHARON G<br>PO BOX 520112<br>BIG LAKE, AK 99652 | 01-01139<br>W.R. GRACE & CO. | z11348 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , DAN<br>DAN BOYLE<br>304 MAIN ST<br><br>POLSON, MT 59860-2122 | 01-01139<br>W.R. GRACE & CO. | z17188 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE , MATTHEW J<br>710 W FAIRFIELD CT<br>GLENDALE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17336 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, JOHN M<br>28 CHARLES ST<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO. | z9562 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, LEO M<br>22 PLEASANT ST<br>BRAINTREE, MA 02184-1839 | 01-01139<br>W.R. GRACE & CO. | z6368 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, MICHAEL J; BOYLE, PETER D; &<br>BOYLE, SEAN M; BOYLE, BRIGID<br>594 WASHINGTON ST<br>WELLESLEY, MA 02482 | 01-01139<br>W.R. GRACE & CO. | z1680 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BOYLE, MICHAEL T<br>5624 RHODE IS AVE N<br>CRYSTAL, MN 55428 | 01-01139<br>W.R. GRACE & CO. | z14049 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BOYLE, SHEILA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| BOYLE, T JOSEPH 721 HEMLOCK RD OTTAWA, ON  K1C6Y8 CANADA | 01-01139 W.R. GRACE & CO. | z210628 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BOYLE, THOMAS H PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z5283 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | | | | | | |
| BOYLES MACKE, PATRICIA; BOYLES, PETER; & BOYLES, MARGARET PO BOX 14 CALAIS, VT  05648 | 01-01139 W.R. GRACE & CO. | z3668 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BOYLES, THOMAS E 1461 COWICHAN BAY RD COWICHAN , AY  V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z203350 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BOYNTON, EVERETT ; BELAIR, JUNE 77 ACADEMY ST SHERBROOKE, QC  J1M1R5 CANADA | 01-01139 W.R. GRACE & CO. | z203182 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BOYSON, ARTHUR R 29 LIBERTY ST BRAINTREE, MA  02184 | 01-01139 W.R. GRACE & CO. | z683 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BOZARTH, BEN 5 JAN MAR DR CANTON, MO  63435 | 01-01139 W.R. GRACE & CO. | z3310 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BOZEK, STEPHEN 3573 ACUSHNET AVE NEW BEDFORD, MA  02745-4006 | 01-01139 W.R. GRACE & CO. | z9733 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BOZELL, RALPH L 3839 W 100 N KOKOMO, IN  46901 | 01-01139 W.R. GRACE & CO. | z5746 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BOZZULTI, GEORGE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BP EXPLORATION & OIL INC DBA BP PRODUCTS NA INC ATTN: R E SCHRAG TOLEDO REFINERY PO BOX 696 TOLEDO, OH 43697-0696 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 6356 | 3/26/2003 | $0.00 | | ( U ) |
| BP PRODUCTS NORTH AMERICA INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 16909 Entered: 9/25/2007 | 18497 | 12/11/2007 | $211,246.10 | | ( U ) |
| BP PRODUCTS NORTH AMERICA INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 2214 | 10/22/2002 | $3,699.10 | | ( U ) |
| BPI BY PRODUCT INDUSTRIES INC c/o EULER AMERICAN CREDIT INDEMNITY AGENT OF BPI BY PRODUCT INDUST INC 800 RED BROOK BLVD OWINGS MILLS, MD 21117-5155 | 01-01139 W.R. GRACE & CO. | 13 | 4/30/2001 | $7,394.00 | | ( U ) |
| BRAATEN, DAWN LYNN PO BOX 124 LAUREL, MT 59044 | 01-01140 W.R. GRACE & CO.-CONN. | 14644 | 3/31/2003 | BLANK | | ( U ) |
| BRAATZ, HENRY G; BRAATZ, MARIE M N9755 STATE RD 26 BURNETT, WI 53922-9761 | 01-01139 W.R. GRACE & CO. | z12789 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRAATZ, AIMEE C 3411 N SILVER LK RD OCONOMOWOC, WI 53066 | 01-01139 W.R. GRACE & CO. | z3757 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BRAATZ, VIVIAN ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9995 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15641 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15659 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 436 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRABANT, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15640 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15697 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRABANT, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRABEC , JASON 829 HICKORY RD WALNUTPORT, PA 18088 | 01-01139 W.R. GRACE & CO. | z17223 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRABHAM , MARY 6008 WEDGEWOOD DR HANAHAN, SC 29410 | 01-01139 W.R. GRACE & CO. | z100116 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRABON JR, RONALD W C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CTR, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3514 | 3/17/2003 | $0.00 | | ( U ) |
| BRACCI, CARLO ; BRACCI, JUDITH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14573 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRACE , KEITH A 104 MAIN ST PO BOX 345 SLATER, IA 50244 | 01-01139 W.R. GRACE & CO. | z11574 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BRACE II, GUY A 540 PARK ST SYRACUSE, NE 68446 | 01-01139 W.R. GRACE & CO. | z10941 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRACE, J GRIFFITH 2149 3RD AVE TRAIL, BC V1R1R9 CANADA | 01-01139 W.R. GRACE & CO. | z205031 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRACISKA, JOHN J<br>29 MOORE ST<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO. | z6300 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRACKE, WILLIAM R<br>3145 VEAZEY AVE<br>CINCINNATI, OH 45238 | 01-01139<br>W.R. GRACE & CO. | z7549 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BRACKEN, EDWIN<br>50 GROVELAND CRES<br>BRAMPTON, ON L0S1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211563 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRACKEN, GREG<br>1073 PROGRESSIVE AVE<br>NIAGARA ON THE LAKE, ON L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200738 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRACKNEY , BRUCE M<br>1145 CARDINAL CT<br>PORTER, IN 46304 | 01-01139<br>W.R. GRACE & CO. | z12175 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRACKNEY, RICHARD W<br>N10740 HWY M64<br>MARENISCO, MI 49947 | 01-01139<br>W.R. GRACE & CO. | z6544 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BRADAC, JEFFREY<br>56600 BOYD AVE<br>BRIDGEPORT, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z9296 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BRADBARD, LELAND<br>1 B STRAWBERRY LN<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z2527 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BRADBROOK, SIMON ; BRADBROOK, ANDREA<br>2301 JAMES CRAIG ST PO BOX 273<br>NORTH GOWER, ON K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207780 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BRADBURY , ALLISON M<br>649 PARKWAY RD<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z15801 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY, DAVID H<br>349 CAPE RD<br>STANDISH, ME 04084 | 01-01139<br>W.R. GRACE & CO. | z9239 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY, PAUL; BRADBURY, LYDIA<br>PAUL & LYDIA BRADBURY<br>221 F ST<br>TULELAKE, CA 96134 | 01-01139<br>W.R. GRACE & CO. | z1626 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BRADBURY, PHOEBE<br>BOX 1709<br>NANTON, AB T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204232 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BRADDEN, DENISE<br>2440 DECEW RD RR #1<br>FONTHILL, ON L0S1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206009 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADEN, PAT<br>2910 JOSEPH HOWE DR<br>HALIFAX, NS B3L4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205179 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BRADFORD , SANDRA K<br>PO BOX 251<br>KILA, MT 59920 | 01-01139<br>W.R. GRACE & CO. | z16900 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, GARNET D<br>32 BRAMSHOT AVE<br>BROCKVILLE, ON K6V1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200133 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, JAMES M; BRADFORD, LEORA R<br>5845 TYLER<br>VIDOR, TX 77662 | 01-01139<br>W.R. GRACE & CO. | z11097 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, MICHAEL; BRADFORD, MARSHA<br>2202 SAWMILL RD<br>BLOUNTSVILLE, AL 35031 | 01-01139<br>W.R. GRACE & CO. | z1000 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BRADFORD, PAUL<br>3770 OVERLANDER DR<br>KAMLOOPS, BC V2B8M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200376 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY , CORNELIUS<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12320 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY , DELMAR J<br>9275 S 800 W<br>WESTPORT, IN 47283 | 01-01139<br>W.R. GRACE & CO. | z11945 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY SUPPLY CO<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 911 | 6/27/2002 | $16,602.94 | | ( U ) |
| BRADLEY, ALLAN<br>ALLAN BRADLEY<br>W5445 COUNTY ROAD F TRLR 36<br>LA CROSSE, WI 54601-3030 | 01-01139<br>W.R. GRACE & CO. | z8528 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, CHRIS ; BRADLEY, JENNIFER<br>1693 MONTREAL AVE<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z13595 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, CLAUDE<br>48 CH DU FLEUVE<br>POINTE CASCADE, QC J0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205259 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADLEY, GLORIA 1170 CONCESSION 3 RD FURNERSVILLE, ON N0A1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213065 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, JENNIFER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14660 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, LISE ; BRADLEY, LUCIEN 4696 LUCILLE ST BOX 81 HANMER, ON P3P1S9 CANADA | 01-01139 W.R. GRACE & CO. | z210637 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MICHAEL 1442 ELFORD ST VICTORIA, BC V8S3S8 CANADA | 01-01139 W.R. GRACE & CO. | z204619 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MR JORDAN M 8009 E DAMAR ST LONG BEACH, CA 90808-3232 | 01-01139 W.R. GRACE & CO. | z8561 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, MS SHARON 62 MCGOWAN RD GEORGEVILLE, QC J0B1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200492 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, PATRICIA 4500 HOWARD GAP RD SALUDA, NC 28773 | 01-01139 W.R. GRACE & CO. | z3678 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, RALPHF 1922 E 11TH AVE SPOKANE, WA 99202-3511 | 01-01139 W.R. GRACE & CO. | z9745 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, ROBERT 65 VICKERS LN SYDNEY MINES, NS B1V2V4 CANADA | 01-01139 W.R. GRACE & CO. | z203997 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, RYAN; OBERG, ERZCA 203 7TH AVE S EDMONDS, WA 98020 | 01-01139 W.R. GRACE & CO. | z8906 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADLEY, SCOTT W 61 WARLAND AVE TORONTO, ON M4J3G1 CANADA | 01-01139 W.R. GRACE & CO. | z213443 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, SHARON K 1311 CRESCENT ST AMES, IA 50010 | 01-01139 W.R. GRACE & CO. | z8794 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADLEY, SHIRLEY M<br>1015 E 9TH ST APT 302<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15358 | 11/19/2003 | $0.00 | | ( U ) |
| BRADLEY, VANESSA Y<br>454 JOHNSON RD<br>CENTRAL, SC 29630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2229 | 10/25/2002 | $0.00 | | ( P ) |
| BRADLEY, W F<br>625 DRAKE ST<br>NANAIMO, BC V9S2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203867 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRADLEY, WILLIAM; BRADLEY, NANCY<br>1166 WYNOOCHE VALLEY RD<br>MONTESANO, WA 98563 | 01-01139<br>W.R. GRACE & CO. | z850 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADNER, MICHAEL P<br>363 FAIRFIELD ST<br>GREENFIELD PARK, QC J4V2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213437 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, BRENDAN T<br>12804 70TH ST<br>EDMONTON, AB T5C0J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202086 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, EDWARD A<br>12187 SKILLEN ST<br>MAPLE RIDGE, BC V2X4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209186 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, JAMES C<br>52512 CANAL RD<br>HOUGHTON, MI 49931 | 01-01139<br>W.R. GRACE & CO. | z5749 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BRADSHAW, KIMBERLY<br>1115 EDWARD AVE<br>WINDSOR, ON N8S3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201830 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADT, REG ; BRADT, LOUISE<br>BOX 210<br>THE PAS, MB R9A1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201796 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRADY BOARDMAN CONNECTOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11058 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRADY, FREDERICK D<br>750 SW Whisper Ridge Trail<br><br>Palm City, FL 34990 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4570 | 3/21/2003 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| BRADY, JOHN ; BRADY, ELLEN<br>98 CHARLORE PK DR<br>OMEMEE, ON K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205600 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, JOHN B<br>6 NEPTUNE DR<br>SWANSEA, IL 62226 | 01-01139<br>W.R. GRACE & CO. | z4896 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRADY, PATRICK J<br>111 POOLE ST PO BOX 19<br>FITZROY HARBOUR, ON K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201153 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRADY, SHAWN; BRADY, DOREEN<br>144 MAPLE ST<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z5146 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAGDON, ROBERT W<br>302 BROOKSBY VILL DRIVE UNIT 601<br><br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8529 | 3/28/2003 | $0.00 | | ( P ) |
| BRAGG , ALLISON<br>988 JACKSON CORNERS RD<br>RED HOOK, NY 12571 | 01-01139<br>W.R. GRACE & CO. | z12977 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AARON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15650 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15014 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, AMOS V<br>6304 MELROSE ST<br>DOUGLASVILLE, GA 30134 | 01-01139<br>W.R. GRACE & CO. | z6976 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAGG, ROBERT W<br>46 BREWSTER RD<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14711 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAGG, ROBERT W<br>46 BREWSTER RD<br>WEST BRIDGEWATER, MA 02379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14741 | 3/31/2003 | $0.00 | | ( P ) |
| BRAIDICH, RUTH N<br>290 BERKELEY DR<br>SEVERNA PARK, MD 21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6249 | 3/26/2003 | $0.00 | | ( P ) |
| BRAIDWOOD, JOHN<br>191 GORDON ST<br>CHATEAUGUAY, QC J6J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206264 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| BRAITHWAITE, DOROTHY E<br>10820 SHORES RD<br>CHANCE, MD 21821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8479 | 3/28/2003 | $0.00 | | ( U ) |
| BRAITHWAITE, DOROTHY E<br>10820 SHORES RD<br>CHANCE, MD 21821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8477 | 3/28/2003 | $0.00 | | ( U ) |
| BRAITHWAITE, DOROTHY E<br>10820 SHORES RD<br>CHANCE, MD 21821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8478 | 3/28/2003 | $0.00 | | ( U ) |
| BRAKE , MATTHEW H<br>729 6TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12768 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRAKE, ERMINE<br>1143 BANTAM RIDGE RD<br>WINTERSVILLE, OH 43953 | 01-01139<br>W.R. GRACE & CO. | z2641 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRAKKE, KATHLEEN A<br>532 VALLEY VIEW TRL<br>SOMERSET, WI 54025 | 01-01139<br>W.R. GRACE & CO. | z6346 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BRAKKE, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14661 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 443 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRALEY, EUGENE ALFRED<br>651 QUARTZ ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>10829 Entered: 10/24/2005; DktNo:<br>4346 Entered: 8/25/2003 | 4711 | 3/21/2003 | $0.00 | | ( U ) |
| BRAMLETT, JAMES E<br>111 CHAPMAN DR<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2018 | 9/13/2002 | $0.00 | | ( P ) |
| BRAMLETT, LARRY<br>810 TURTLE RIVER CT<br>PLANT CITY, FL 33567 | 01-01139<br>W.R. GRACE & CO. | z1066 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BRAMLETT, RONALD M<br>PO BOX 1731<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2398 | 12/10/2002 | $0.00 | | ( U ) |
| BRANAM, WILLIAM H; BRANAM, YVONNE M<br>1608 E DALTON AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z11098 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRANCH, KENNETH A<br>603 COMANCHE<br>GARBER, OK 73738 | 01-01139<br>W.R. GRACE & CO. | z1456 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11333 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| BRANCHAUD, ERIC<br>17 6TH AVE<br>SALABERRY DE VALLEYFIELD, QC J6S6B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213229 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| Branchaud, Gilles<br>849 HWY 2 E<br>KINGSTON, ON K7L4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208398 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BRANCO, CONNIE<br>1 SHAWNEE LN<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z7036 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANCO, CONNIE<br>1 SHAWNEE LN<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z6919 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAND, CHRISTO<br>24294 58TH AVE<br>LANGLEY, BC V2Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206445 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BRAND, GARY; BRAND, LYNN<br>4226 ASHWICK TER<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z10280 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BRAND, KATHLEEN R<br>617 LATIMER ST<br>NELSON, BC V1L4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211918 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRANDENBURGER, RAYMOND B<br>8981 S BRANDENBURGER DR<br>MORRISON, CO 80465-2505 | 01-01139<br>W.R. GRACE & CO. | z8279 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BRANDON , TRACY ; BRANDON , LAWRENCE<br>1010 LINCOLN AVE<br>FOX RIVER GROVE, IL 60021 | 01-01139<br>W.R. GRACE & CO. | z101088 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| BRANDON, ONEITA J<br>419 S OJIBWA TRL<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z10835 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRANDRETH, RUSSELL<br>7868 KOLB<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z3436 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT , HAROLD H<br>PO BOX 40<br>LONEDELL, MO 63060 | 01-01139<br>W.R. GRACE & CO. | z13402 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT JR, ALLEN T; BRANDT, SAUIE ANN<br>303 ALLENBY ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14244 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, DENNIS R<br>738 N VANDYKE RD<br>IMLAY CITY, MI 48444 | 01-01139<br>W.R. GRACE & CO. | z4301 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, ELIZABETH A<br>2715-8 ST<br>COLUMBUS, NE 68601 | 01-01139<br>W.R. GRACE & CO. | z5314 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, JUDITH M; BRANDT JR, F WILLIAM<br>400 LOGAN BLVD<br>ALTOONA, PA 16602-4102 | 01-01139<br>W.R. GRACE & CO. | z4447 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, MISS DALE CAROL<br>140 TOWNSEND ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO. | z1122 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANDT, RAYMOND<br>1629 CRESTMOOR DR<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z456 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BRANDT, ROLAND C<br>1736 E SHORE DR<br>SAINT PAUL, MN  55109 | 01-01139<br>W.R. GRACE & CO. | z6072 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRANNAN, MICHAEL G<br>10602 HITE CREEK RD<br>LOUISVILLE, KY  40241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1983 | 9/12/2002 | $0.00 | | ( U ) |
| BRANSCOMBE , FRANK ; BRANSCOMBE , BETH<br>N2545 COUNTY RD VV<br>HAGER CITY, WI  54014 | 01-01139<br>W.R. GRACE & CO. | z17662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRANSCOMBE, SHEILA M<br>1334 DOMINION CRES<br>KAMLOOPS, BC  V2C2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208660 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRANSON , ERIC ; BRANSON , BROOKLYN<br>417 W 25TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100218 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRANSON, CAROL<br>5712 CHERRY<br>KANSAS CITY, MO  64110 | 01-01139<br>W.R. GRACE & CO. | z693 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BRANSON, OTIS<br>5219 W RACE ST<br>CHICAGO, IL  60644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7260 | 3/27/2003 | $0.00 | | ( P ) |
| BRANT, DAVID P<br>223 S BROWN<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14629 | 3/31/2003 | BLANK | | ( U ) |
| BRANTL, KATHRYN A<br>14460 MASON LN<br>ORLAND PARK, IL  60462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3946 | 3/18/2003 | $0.00 | | ( P ) |
| BRANTL, KATHRYN A<br>14460 MASON LN<br>ORLAND PARK, IL  60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7278 | 3/27/2003 | $0.00 | | ( P ) |
| BRASCH , RHONDA L<br>3007 W WALTON AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17050 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRASCUGLI , NICK ; BRASCUGLI , PATRICIA 7709 AIRPORT DR N EVELETH, MN 55734 | 01-01139 W.R. GRACE & CO. | z17014 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASE, PHILLIP THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14647 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRASHIER, FRED H 744 FAIRVIEW RD SIMPSONVILLE, SC 29680 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1964 | 9/9/2002 | $0.00 | | ( P ) |
| BRASK , LINNEA 11547 SPIRIT LAKE RD W FREDERIC, WI 54837 | 01-01139 W.R. GRACE & CO. | z16928 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRASSARD, GASTON 28 CHEMIN LEBLANC VAL DIOR, QC J9P0C1 CANADA | 01-01139 W.R. GRACE & CO. | z202431 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRASSARD, JEAN-YVES 105 LEMAIRE SEPT ILES, QC G4S1M6 CANADA | 01-01139 W.R. GRACE & CO. | z205435 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BRASWELL, RICHARD E 3233 WESTELLE MEMPHIS, TN 38128 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1883 | 8/26/2002 | $0.00 | | ( P ) |
| BRATCHER JR, JESSE P 125 DOUGLAS DR E RIDGE, TN 37412 | 01-01139 W.R. GRACE & CO. | z2169 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRATTLAND, MARY E; BRATTLAND, GARY L 5532 KELLOGG AVE S EDINA, MN 55424 | 01-01139 W.R. GRACE & CO. | z713 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BRAUDE, MONIQUE C 462 SEVERNSIDE DR SEVERNA PARK, MD 21146-2216 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7605 | 3/27/2003 | $0.00 | | ( P ) |
| BRAUER, CHERYL 11344-95A ST EDMONTON, AB T5G1P1 CANADA | 01-01139 W.R. GRACE & CO. | z211864 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRAUER, RALF ; BRAUER, HEIDI 33646 GRACE AVE ABBOTSFORD, BC V4X1T7 CANADA | 01-01139 W.R. GRACE & CO. | z202166 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAUKMANN , CLARE<br>3105 NW MCKIBBIN RD<br>FOREST GROVE, OR  97116 | 01-01139<br>W.R. GRACE & CO. | z11719 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BRAULT, DOMINIC<br>180 23 AVE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203787 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRAULT, ERNEST A<br>205 OAK DR<br><br>WASHINGTON, NC  27889-3322 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8454 | 3/28/2003 | $0.00 | | ( P ) |
| BRAULT, LOUISE ; CHAMPAGNE, REJEAN<br>2707 BLVD COURNOYER<br>SOREL-TR, CY  J3R2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205701 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BRAUN, DAVID<br>5021 WEST BLVD NW<br>CANTON, OH  44718 | 01-01139<br>W.R. GRACE & CO. | z2411 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BRAUN, HARLEY<br>12187 MARGARET DR<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z5081 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAUN, JOHN<br>729 MERSEA RD 12 RR 3<br>WHEATLEY, ON  N0P2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208653 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRAUNSCHWEIG , KATHLEEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE, NY  11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1707 | 8/6/2002 | $0.00 | | ( U ) |
| BRAUTIGAN, DOUGLAS<br>35-3099 SHUSWAP RD<br>KAMLOOPS, BC  V2H 1TZ<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204610 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRAXTON, JOSEPH J<br>1135 PINELAND TER<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12839 | 3/31/2003 | $0.00 | | ( U ) |
| BRAY , BONNIE<br>3634 SE CLINTON ST<br>PORTLAND, OR  97202 | 01-01139<br>W.R. GRACE & CO. | z100581 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 448 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAY, ADAM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15015 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRAY, KEVIN 5 LINVIEW ST SYDNEY, NS B1N2R9 CANADA | 01-01139 W.R. GRACE & CO. | z202937 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| BRAY, KEVIN J; TRUDEL, MARTINE 4640 WESTMORE AVE MONTREAL, QC H4B1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z212709 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRAY, WADE R 6600 CHALLIS CT BRIGHTON, MI 48116 | 01-01139 W.R. GRACE & CO. | z10851 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRAYTON, MS CAROL A 1947 ARSENAL ST SAINT LOUIS, MO 63118 | 01-01139 W.R. GRACE & CO. | z860 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, DIANNE 225 ALLARD AVE DORVAL, QC H9S3B8 | 01-01139 W.R. GRACE & CO. | z207528 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, JACQUES ; BRAZEAU, RACHEL 1859 CASSIA CIR ORLEANS, ON K4A4P5 CANADA | 01-01139 W.R. GRACE & CO. | z202947 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, LOUISE 37 RUE HAWTHORNE GATINEAU, QC J9H3Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205578 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, LUCETTE 44 WINDSOR AVE TIMMINS, ON P4N3A9 CANADA | 01-01139 W.R. GRACE & CO. | z209080 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRAZEAU, PIERRE ; BRAZEAU, LYNA 9 LARTIGUE RUE S VILLE MARIE, QC J9V1T3 CANADA | 01-01139 W.R. GRACE & CO. | z201663 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRAZIEL, MARY PO BOX 1154 NATALBANY, LA 70451 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1230 | 7/8/2002 | $0.00 | | ( U ) |
| BRAZIER, JIM ; BRAZIER, SHARRON 106 HAWTHORN AVE STOUFFVILLE, N  4A 4S9 CANADA | 01-01139 W.R. GRACE & CO. | z203305 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRAZZONI, ENZO ; BRAZZONI, VIOLA BOX 144 BELLEVUE, AB T0K0C0 CANADA | 01-01139 W.R. GRACE & CO. | z206170 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BREAKER , BRADLEY ; BREAKER , HALEY 345 SWANKE ST TIGERTON, WI 54486 | 01-01139 W.R. GRACE & CO. | z11504 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BREARD GARDNER C/O LISA TURNER LOBMAN CARNAHAN BATT ANGELLE & NADER 400 POYDRAS ST STE 2300 NEW ORLEANS, LA 70130 | 01-01139 W.R. GRACE & CO. | 1932 | 9/4/2002 | $282.92 | | ( U ) |
| BREARLEY, MICHAEL ; BREARLEY, DIANNE RR 1 WHITE LAKE, ON K0A3L0 CANADA | 01-01139 W.R. GRACE & CO. | z203108 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| BREAU, GEORGE J 663 SMYTH RD OTTAWA, ON K1G1N7 CANADA | 01-01139 W.R. GRACE & CO. | z204669 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BREAULT, GEORGES 7852 RUE ROUX MONTREAL, QC H1L1M4 CANADA | 01-01139 W.R. GRACE & CO. | z213408 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BREAULT, LUCIAD 184 PONUS AVE NORWALK, CT 06850 | 01-01139 W.R. GRACE & CO. | z10284 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BREAULT, ROBERT ; BREAULT, HENRIETTE 15020 80TH ST EDMONTON, AB T5C1M3 CANADA | 01-01139 W.R. GRACE & CO. | z211205 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BREAULT, WILFRED W ; BREAULT, SALLY A 25 PAXTON RD SPENCER, MA 01562 | 01-01139 W.R. GRACE & CO. | z7566 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BREAUX JR, CLIFTON J 4236 WEAVER RD LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3741 | 3/17/2003 | $0.00 | | ( P ) |
| BREAUX, LARRY A 4805 E QUAIL HOLLOW LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4727 | 3/24/2003 | $0.00 | | ( P ) |
| BREBECK, THEODORE 7 MARSHALL AVE MOHAWK, NY 13407 | 01-01139 W.R. GRACE & CO. | z4492 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BREBECK, THEODORE 7 MARSHALL AVE MOHAWK, NY 13407 | 01-01139 W.R. GRACE & CO. | z4491 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRECCA INC 2727 SHELBY AVE UNIT S DALLAS, TX 75219 | 01-01139 W.R. GRACE & CO. | z2345 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BRECKENRIDGE , CHARLES M 1705 N WILBUR RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z13329 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BREDEHOEFT, DONALD A 12911 CHERRY POINT DR DAYTON, TX 77535-8054 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5413 | 3/24/2003 | $0.00 | | ( P ) |
| BREDESON, GARY L 7382 CTH-F BLANCHARDVILLE, WI 53516 | 01-01139 W.R. GRACE & CO. | z9071 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BREDIN, MIKE 280 FINNIGAN ST COQUITLAM, BC V3K5J7 CANADA | 01-01139 W.R. GRACE & CO. | z208381 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BREEDLOVESTROUT , EMMETT 328 N WASHINGTON MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z17504 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREEDYK, ANDREW 11 TRIPP CRES NEPEAN, ON K2J1C5 CANADA | 01-01139 W.R. GRACE & CO. | z209510 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREEN, DANIEL 19 RTE 117 ARNTFIELD, QC J0Z1B0 CANADA | 01-01139 W.R. GRACE & CO. | z201717 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| BREEN, THOMAS E 118 LILY LAKE ROAD MC HENRY, IL 60050 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1354 | 7/15/2002 | $0.00 | | ( P ) |
| BREG, HELEN 49 LINWOOD DR WELLAND, ON L3C2B5 CANADA | 01-01139 W.R. GRACE & CO. | z214051 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN 49 LINWOOD DR WELLAND, ON L3C2B5 CANADA | 01-01139 W.R. GRACE & CO. | z214061 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| BREG, HELEN E 49 LINWOOD DR WELLARD, ON L3C2B5 CANADA | 01-01139 W.R. GRACE & CO. | z207666 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BREGENZER, DALE 1601 DEXTER GROVE CT #105 CORDOVA, TN 38016 | 01-01139 W.R. GRACE & CO. | z9525 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREGER, MITCHELL; BREGER, CYNTHIA 4281 SUGAR PINE DR BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO. | z519 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BREGMAN, MARK L 4720 THATCHWOOD DR MANLIUS, NY 13104 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1459 | 6/18/2002 | $0.00 | | ( U ) |
| BREHM, CHARLES C 2517 BROADLANE RD WILLIAMSTOWN, NJ 08094 | 01-01139 W.R. GRACE & CO. | z7374 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BREIER , GARY E 236 S JAMES ST KIMBERLY, WI 54136 | 01-01139 W.R. GRACE & CO. | z12834 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BREILLAC, KATIA 18 JEAN CADIEUX BOUCHERVILLE, QC J4B2G9 CANADA | 01-01139 W.R. GRACE & CO. | z207885 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| BREIN, JEFFREY F 11209 NE WING POINT DR BAINBRIDGE ISLAND, WA 98110 | 01-01139 W.R. GRACE & CO. | z7637 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BREITBORD REALTY TRUST 43 CARTER DR FRAMINGHAM, MA 01701 | 01-01139 W.R. GRACE & CO. | z11222 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BREITENBACH, KAREN S 7731 ST RD 21 OMRO, WI 54963 | 01-01139 W.R. GRACE & CO. | z2962 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BREITENFELD, MARVIN 2730 ERB RD SAINT LOUIS, MO 63129-4630 | 01-01139 W.R. GRACE & CO. | z13926 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BREITLOW, LOUISE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10023 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BREITSTEIN, DIANE 12 WHEATON AVE FISHKILL, NY 12524-1109 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7137 | 3/27/2003 | $0.00 | | ( P ) |
| BREKKE-KRAMER , EDWARD J; BREKKE-KRAMER , DENECE G 317 E 1ST ST FAIRMONT, MN 56031-2857 | 01-01139 W.R. GRACE & CO. | z11654 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BREMER, CHRIS 147 HASKELL ST E SAINT PAUL, MN 55118-1521 | 01-01139 W.R. GRACE & CO. | z7513 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREMILST, RACHEL<br>102 POPULATIC ST<br>FRANKLIN, MA 02038 | 01-01139<br>W.R. GRACE & CO. | z6754 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BREMNER, S<br>8 QUEEN CHARLOTTE ST<br>RICHMOND, ON K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209702 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BREMNER, TRODYE<br>5104 ABERCROMBIE DR<br>EDINA, MN 55439 | 01-01139<br>W.R. GRACE & CO. | z5448 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| BRENDER, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRENKO, BOHDAN J<br>2 VISTA DR<br>FOUTHILL, ON L0S1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211898 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRENNAN , CHRISTOPHER J<br>24 WINTHROP ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z16438 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN , LINDA<br>192 TAMPA AVE<br>ALBANY, NY 12208 | 01-01139<br>W.R. GRACE & CO. | z100972 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN JR, THOMAS R<br>308 TWINING RD<br>ORELAND, PA 19075-1120 | 01-01139<br>W.R. GRACE & CO. | z297 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, ANTHONY; BRENNAN, CAROLINE<br>4705 OAK AVE<br>TREVOSE, PA 19053-4826 | 01-01139<br>W.R. GRACE & CO. | z1975 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, DAVID ; BRENNAN, PAMELA<br>325 N FLOWER ST<br>ANCHORAGE, AK 99508 | 01-01139<br>W.R. GRACE & CO. | z10898 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4586 | 3/21/2003 | $0.00 | | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4592 | 3/21/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 453 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4585 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4583 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4584 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4593 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4589 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4582 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4587 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4588 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4590 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4591 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, GERALD 165 CLUNY ST OTTAWA, ON  K1G0J9 CANADA | 01-01139 W.R. GRACE & CO. | z212241 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRENNAN, JOHN W; BRENNAN, SARAH C 416 NORTH ST PORTSMOUTH, VA  23704 | 01-01139 W.R. GRACE & CO. | z2748 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, JUANITA 6829 E HARROLD RD CHURUBUSCO, IN  46723 | 01-01139 W.R. GRACE & CO. | z4243 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LIAM 56 ELMWOOD AVE SAULT STE MARIE, ON  P6B4V8 CANADA | 01-01139 W.R. GRACE & CO. | z213301 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LILLIAN S 672 FOREST LN POTTSVILLE, PA  17901 | 01-01139 W.R. GRACE & CO. | z6728 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, LILLIAN S 672 FOREST LN POTTSVILLE, PA  17901 | 01-01139 W.R. GRACE & CO. | z6729 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BRENNAN, RONALD J PO BOX 3310 LAKE JACKSON, TX  77566-1310 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4745 | 3/24/2003 | $0.00 | | ( P ) |
| BRENNECKE, VERN; BRENNECKE, SHARON 4N173 ADDISON RD ADDISON, IL  60101 | 01-01139 W.R. GRACE & CO. | z4624 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENNEMAN, BRENDA 209 SUMAC DR COLORADO SPRINGS, CO  80911 | 01-01139 W.R. GRACE & CO. | z10464 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, MARILYN ; BRENNER, DAVE 211 ONTARIO ST GRAND BEND, ON  N0M1T0 CANADA | 01-01139 W.R. GRACE & CO. | z201309 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BRENNER, NORMAN 170 MAIN PKY W PLAINVIEW, NY  11803-2925 | 01-01139 W.R. GRACE & CO. | z11393 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, PETER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, RONALD W; BRENNER, JANICE R 5340 E FOUNTAIN ST MESA, AZ  85205 | 01-01139 W.R. GRACE & CO. | z2112 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRENNER, SHERRIE K 8 ROSA AVE GODFREY, IL  62035 | 01-01139 W.R. GRACE & CO. | z6884 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| BRENNTAG GREAT LAKES LLC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 2646 | 1/27/2003 | $33,747.80 | | ( U ) |
| BRENNTAG NORTHEAST INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 899 | 6/27/2002 | $8,041.76 | | ( U ) |
| BRENNTAG SOUTHEAST HCI-WORTH CHEMICAL TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 1655 | 8/1/2002 | $6,096.52 | | ( U ) |
| BRENTAR, ROBERT 3203 OAKWOOD ST MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z502 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BRENTON, DAVID ; BRENTON, JODY 6612 HARBOUR ST FITZROY HARBOUR, ON K0A1X0 CANADA | 01-01139 W.R. GRACE & CO. | z209486 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRENTON, MARGARET R 55 OXFORD RD SOUTHPORT, CT 06890 | 01-01139 W.R. GRACE & CO. | z8191 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BRESCIA, JOHN R 6 CRAIGWOOD TER WILBRAHAM, MA 01095-1914 | 01-01139 W.R. GRACE & CO. | z9350 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BRESCIA, NICHOLAS ; ROBBINS-BRESCIA, STEPHANIE 34 CUMBERLAND DR YONKERS, NY 10704 | 01-01139 W.R. GRACE & CO. | z10543 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRESETTE, THORA JUDITH 2098 FARM TO MARKET ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5855 | 3/24/2003 | BLANK | | ( U ) |
| BRESINA, DAVID ; GORMAN, LISA 13965 85TH AVE CHIPPEWA FALLS, WI 54729 | 01-01139 W.R. GRACE & CO. | z7561 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BRESNAHAN, DARCY ; BRESNAHAN, KATHY 212 8TH CONCESSION E RR 1 FREELTON, ON L0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z212820 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRETON , ROGER M 13 MYRTLE AVE WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | z12889 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRETON, DIANE ; LAFORCE, ANDRE 395 CARRE TERREBONNE STE-THERESE, QC J7E3X8 CANADA | 01-01139 W.R. GRACE & CO. | z208731 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRETON, JASMIN<br>1 PLACE GUILLEMETTE<br>VALDOR, QC  J9P3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213110 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BRETON, MARIE ; COULOMBE, CHARLES<br>1224 COLLINS AVE<br>OTTAWA, ON  K1V6E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208996 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| BRETSCHER, WILLIAM L<br>2227 S LINDA DR<br>BELLBROOK, OH  45305 | 01-01139<br>W.R. GRACE & CO. | z9233 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BRETT, ALEXANDRA ; DEMERS, MICHELE<br>533 HIGHLAND AVE<br>OTTAWA, ON  K2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207283 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BRETT, LAURA<br>447 BILLINGS AVE<br>OTTAWA, ON  K1H5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211465 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRETZER, BARRY<br>BOX 815<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200222 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| BREUER, RALPH J<br>69022 310TH AVE<br>LAKE CITY, MN  55041 | 01-01139<br>W.R. GRACE & CO. | z5340 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREVIK, JOHN; BREVIK, SUE<br>304 DAVIDSON AVE<br>WESTBY, WI  54667 | 01-01139<br>W.R. GRACE & CO. | z5653 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BREW, JACQUELINE<br>BOX 227<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205224 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BREWER , MARC A<br>36 BAY ST<br>BOOTHBAY HARBOR, ME  04538 | 01-01139<br>W.R. GRACE & CO. | z17073 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BREWER II, ALLEN<br>3916 GLEN OAK DR<br>LOUISVILLE, KY  40218 | 01-01139<br>W.R. GRACE & CO. | z7357 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, CHARLES; BREWER, CAROLYN<br>17613 ACR 404<br>PALESTINE, TX  75803 | 01-01139<br>W.R. GRACE & CO. | z5175 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, DOLORES K<br>4812 MACALPINE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8990 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 457 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREWER, FRED B<br>59 GATTIS RD<br>FORT OGLETHORPE, GA 30742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15123 | 4/3/2003 | $0.00 | | ( U ) |
| BREWER, FRED B<br>59 GATTIS RD<br>FORT OGLETHORPE, GA 30742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15124 | 4/3/2003 | $0.00 | | ( U ) |
| BREWER, FRED B<br>59 GATTIS RD<br>FORT OGLETHORPE, GA 30742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15125 | 4/3/2003 | $0.00 | | ( U ) |
| BREWER, GARY L<br>65 HOLLY DR<br>CHARLEROI, PA 15022 | 01-01139<br>W.R. GRACE & CO. | z5801 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BREWER, JENNIFER<br>2074 HAMPTON AVE<br>MONTREAL, QC H4A2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212072 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BREWER, JENNIFER<br>2074 HAMPTON AVE<br>MONTREAL, QC H4A2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213212 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| BREWER, MICHAEL G<br>328 JOE TIKE<br>RINGGOLD, GA 30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14729 | 3/31/2003 | $0.00 | | ( U ) |
| BREWER, OWEN ; BREWER, HELEN<br>2536 RIO DE ORDWAY<br>SACRAMENTO, CA 95826 | 01-01139<br>W.R. GRACE & CO. | z10748 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, DEREK ; BREWICK, SUSAN<br>339 HARTMAN CT<br>SOUTH ELGIN, IL 60177 | 01-01139<br>W.R. GRACE & CO. | z8240 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, DEREK ; BREWICK, SUSAN<br>339 HARTMAN CT<br>SOUTH ELGIN, IL 60177 | 01-01139<br>W.R. GRACE & CO. | z14066 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BREWICK, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BREWSAUGH , RONALD M; BREWSAUGH , JANICE L<br>2107 S AMIGO AVE<br>TUCSON, AZ 85713 | 01-01139<br>W.R. GRACE & CO. | z12133 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BREWSTER III, DAVID T 9 CARVER ST BEVERLY, MA  01915 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8696 | 3/28/2003 | $0.00 | | ( U ) |
| BREWSTER, CAROL J 152 S ALPINE ST OAKLAND, ME  04963 | 01-01139 W.R. GRACE & CO. | z4932 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BREWSTER, CAROL J 152 S ALPINE ST OAKLAND, ME  04963 | 01-01139 W.R. GRACE & CO. | z6465 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BREWSTER, ROBERT E 7955 S MAPLE VALLEY RD SAINT HELEN, MI  48656 | 01-01139 W.R. GRACE & CO. | z11254 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BREYERS, CAROL-ANN RR 1 CON 4 CV 20927 LANCASTER, ON  K0C1N0 CANADA | 01-01139 W.R. GRACE & CO. | z211300 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BREZNAU SR, WILLIAM G; BREZNAU, KATHRYN A 25860 W  14 MILE RD BLOOMFIELD HILLS, MI  48301 | 01-01139 W.R. GRACE & CO. | z3374 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BREZNY, RASTO 223 Grant Ave  Takoma Park, MD  20912 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14263 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BRIA, MICHAEL P 943 S JACKSON ST GREEN BAY, WI  54301 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2869 | 2/24/2003 | $0.00 | | ( P ) |
| BRIAN, ELLEN E 32 CASSINO ST WHITEHORSE, YT  Y1A3B8 CANADA | 01-01139 W.R. GRACE & CO. | z209086 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRIAN, WILLIAM G 311 DALEWOOD WOOD DALE, IL  60191 | 01-01139 W.R. GRACE & CO. | z10730 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BRIAND, ANDRE 60 KENWOOD DR SYDNEY, NS  B1S1T6 CANADA | 01-01139 W.R. GRACE & CO. | z207211 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRIAR ENTERPRISES LTD ATTN MONTE SHEPPARD BOX 1567 KINDERSLEY, SK  S0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213386 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRICE, DONALD S 6528 CLEAR DROP CT #303 GLEN BURNIE, MD  21060 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13788 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13787 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13785 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13786 | 3/31/2003 | $0.00 | ( P ) |
| BRICKEY, KEVIN RAY<br>5510 W CONESTOGA<br>SPOKANE, WA 99208 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7070 | 3/27/2003 | BLANK | ( U ) |
| BRICKEY, TYLER JAY<br>4311 SW KIRK<br>PENDLETON, OR 97801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14440 | 3/31/2003 | BLANK | ( U ) |
| BRICZINSKI , RONALD ; BRICZINSKI , SHARON<br>5515 TUSCARAWAS RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z16482 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BRICZINSKI, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15369 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| BRIDE, LARRY B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13682 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| BRIDGE , PETER<br>306 MILWAUKEE AVE E<br>FORT ATKINSON, WI 53538 | 01-01139<br>W.R. GRACE & CO. | z16048 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| BRIDGE SCIENTIFIC<br>6075 BABYLON CREST<br>COLUMBIA, MD 21045-3804 | 01-01139<br>W.R. GRACE & CO. | 1182 | 7/5/2002 | $465.00 | ( U ) |
| BRIDGE, COLIN ; JOHNSTON, HEATHER<br>924 WHITCHURCH ST<br>N VANCOUVER, BC V7L2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212247 | 8/31/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIDGE, MARJORIE R<br>101 HARVIE HEIGHTS RD<br>CANMORE, AB  T1W3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207487 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGE, MICHELLE<br>15 LAUREL HILL<br>HAZLETON, PA  18201 | 01-01139<br>W.R. GRACE & CO. | z10480 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGEMAN, BRENDA M<br>4133 YEWELLS LANDING E<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13384 | 3/31/2003 | $0.00 | | ( P ) |
| BRIDGEMAN, TREVOR<br>15 DUC DE LEVIS<br>TROIS RIVIERES, QC  G8T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212108 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGEMAN, TREVOR<br>15 DUC DE LEVIS<br>TROIS RIVIERES, QC  G8T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213669 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGEO, BERNIE ; BRIDGEO, JEANNE<br>PO BOX 147<br>SAULNIERVILLE, NS  B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202688 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| BRIDGES, BARBARA J<br>7 UNIVERSITY ST<br>PRESQUE ISLE, ME  04769 | 01-01139<br>W.R. GRACE & CO. | z5948 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGES, BRIAN E<br>2240 SALUDA LN<br>ACWORTH, GA  30101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12927 | 3/31/2003 | $0.00 | | ( P ) |
| BRIDGES, CLIFFORD E<br>210 FERN ST<br>NEW ELLENTON, SC  29809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13405 | 3/31/2003 | $0.00 | | ( U ) |
| BRIDGES, PHILIP<br>4739 SWANN LN<br>SAN ANTONIO, TX  78219 | 01-01139<br>W.R. GRACE & CO. | z2572 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRIDGES, SECTION<br>9433 S HALSTED ST<br>CHICAGO, IL  60620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7750 | 3/27/2003 | $0.00 | | ( P ) |
| BRIDGES, SHANDAR J<br>15143 S WOODLAWN<br>DALTON, IL  60419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7748 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group  **www.bmcgroup.com**<br>**888.909.0100**  Page 461 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15872 | 5/17/2005 | | | |
| BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10538 | 3/31/2003 | $0.00 | | ( U ) |
| BRIDGMAN, MARGARET<br>50 MERRILL RD<br>ROSENEATH, ON  K0K2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203358 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| BRIDLE, H WAYNE<br>275 HILL ST W<br>FERGUS, ON  N1M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212713 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRIER , JEFFREY<br>18 CANOGA ST<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z11842 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BRIERE, GERMEN<br>116 RIVERMERE<br>SAINT-LAMBERT, QC  J4R2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208210 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BRIGANDI, STEPHEN W<br>1 HILLSVIEW ST<br>CANTON, MA  02021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4862 | 3/24/2003 | $0.00 | | ( U ) |
| BRIGGS , PATRICIA<br>8 SIERRA GRANDE<br>LOS LUNAS, NM  87031 | 01-01139<br>W.R. GRACE & CO. | z12402 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS JR , ELLSWORTH ; BRIGGS , WENDY<br>170 BURGESS AVE<br>EAST PROVIDENCE, RI  02914-5240 | 01-01139<br>W.R. GRACE & CO. | z16907 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, CHRISTINE<br>185 BELKNAP ST<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO. | z5326 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIGGS, DONALD<br>DONALD BRIGGS<br>PO BOX 192<br>MOORE, SC 29369-9501 | 01-01139<br>W.R. GRACE & CO. | z3235 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, JAMES<br>PO BOX 1258<br>ROSENBERG, TX 77471 | 01-01139<br>W.R. GRACE & CO. | z6996 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, JAMES F<br>131 MILLER ST<br>LAURENS, SC 29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6170 | 3/26/2003 | $0.00 | | ( P ) |
| BRIGGS, JAMES FRANKLIN<br>131 MILLER ST<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6535 | 3/26/2003 | BLANK | | ( U ) |
| BRIGGS, JAMES K<br>237 N RUTH WALKER RD<br>WATERLOO, SC 29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14266 | 3/31/2003 | $0.00 | | ( P ) |
| BRIGGS, JAMES K<br>237 N RUTH WALKER RD<br>WATERLOO, SC 29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6152 | 3/26/2003 | $0.00 | | ( P ) |
| BRIGGS, JOHN T<br>267 BALMY BEACH RD<br>OWEN SOUND, ON N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202367 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MARTY; BRIGGS, KIM<br>W6498 NEUHAUSER RD<br>PARDEEVILLE, WI 53959 | 01-01139<br>W.R. GRACE & CO. | z282 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MICHAEL D<br>32 DISCOVERY RIDGE RISE SW<br>CALGARY, AB T3H4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205612 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, MR ROY D; BRIGGS, MRS ROY D<br>1740 STATE ROUTE 160<br>GALLIPOLIS, OH 45631-8445 | 01-01139<br>W.R. GRACE & CO. | z13532 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, RICHARD; BRIGGS, NELLIE<br>113 OSBORNE HILL RD<br>FISHKILL, NY 12524 | 01-01139<br>W.R. GRACE & CO. | z4865 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BRIGGS, ROBERT ; BRIGGS, EVAN ; BRIGGS, TIMNA ; BRIGGS, MAISIE<br>58 WOODLAWN AVE<br>MONCTON, NB E1E2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208243 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BRIGGS, TODD; BRIGGS, SUSAN<br>6989 MILLER RD<br>NEWARK, NY 14513 | 01-01139<br>W.R. GRACE & CO. | z5591 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRIGGS, TODD; BRIGGS, SUSAN<br>6989 MILLER RD<br>NEWARK, NY 14513 | 01-01139<br>W.R. GRACE & CO. | z5592 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHAM, HAROLD F<br>4 NARRAGANSETT DR<br>SAINT LOUIS, MO 63124 | 01-01139<br>W.R. GRACE & CO. | z6101 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHT IV, EARL<br>307 OAK HILL DR<br>MIDDLETOWN, PA 17057 | 01-01139<br>W.R. GRACE & CO. | z5168 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHT, ROBERT<br>1027 OAK TER<br>NORTH MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z3908 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BRIGHT, ROBERT ; BRIGHT, ANGELA<br>116 CHATSON DR<br>DENBIGH O,    0H 1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201650 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRIGHT, TAYLOR W<br>1720 EARHART RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13367 | 3/31/2003 | $0.00 | | ( U ) |
| BRIGHT, TAYLOR W<br>1720 EARHART RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13368 | 3/31/2003 | $0.00 | | ( U ) |
| BRIGINSHAW, ERNIE<br>15 FOUR OAKS CRES<br>LONDON, ON N6J4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201179 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRILES, DELORIS F<br>320 W RITTER ST<br>ELLETTSVILLE, IN 47429 | 01-01139<br>W.R. GRACE & CO. | z5879 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRILEY, STEPHANIE<br>16 WYNNVIEW CT<br>SCARBOROUGH, ON M1N3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210841 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BRILLON, GERMAIN<br>227 LOUIS LALANDE<br>BOUCHERVILLE, QC J4B2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200555 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRINEGAR , WESLEY A<br>15433 25TH ST<br>BLOOMFIELD, IA 52537 | 01-01139<br>W.R. GRACE & CO. | z12189 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRINKMAN, EMORY 423 E23RD AVE SPOKANE, WA 99203-2341 | 01-01140 W.R. GRACE & CO.-CONN. | 14560 | 3/31/2003 | BLANK | | ( U ) |
| Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | | | | | | |
| BRINKMAN, RAYMOND ALLEN 1803 W. KNOX SPOKANE, WA 99205 | 01-01140 W.R. GRACE & CO.-CONN. | 14618 | 3/31/2003 | BLANK | | ( U ) |
| Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | | | | | | |
| BRINSKY, JAMES J 2153 AVELLA RD AVELLA, PA 15312 | 01-01139 W.R. GRACE & CO. | z2073 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, CATHY 644 ST JAMES RD E NORTH VANCOUVER, BC V7N1L6 CANADA | 01-01139 W.R. GRACE & CO. | z211617 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRISEBOIS, ROBERT 153 RUE PRINCIPALE GRENVILLE, QC J0V2J0 CANADA | 01-01139 W.R. GRACE & CO. | z203443 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BRISSARD, TIM 717 GUY ST CORNWALL, ON K6H4W2 CANADA | 01-01139 W.R. GRACE & CO. | z200978 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRISTLINE, STEPHEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z15244 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| BRISTOL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6696 | 3/27/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 465 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16454 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16458 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16456 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16453 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16452 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16451 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16450 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16449 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16448 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16447 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16446 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16445 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16444 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16457 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16455 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17394 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17241 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17240 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17233 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17234 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>DAYLIN MANOR<br>515 9TH STREET<br>NEW WESTMINSTER, BC  V3M 3W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17393 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>REGENCY SQUARE<br>13325 105TH AVENUE<br>SURREY, BC  V3T 1Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17236 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>1000 BRUNETTE AVENUE<br>COQUITLAM, BC  V3K1E3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17395 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>985 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17396 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>995 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17397 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 470 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17398 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17239 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17237 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17238 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17235 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17399 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11645 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC V5H2Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11648 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11640 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006; DktNo: 15210 Entered: 4/17/2007 | 11639 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11646 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11647 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11636 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11638 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11637 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11634 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11633 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11641 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11642 | 3/31/2003 | $0.00 | | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11643 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 474 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11644 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11635 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12507 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12506 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW14 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17505 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW14 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16593 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17507 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17506 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16740 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16742 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16741 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 476 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW1 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17232 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW1 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12505 | 3/31/2003 | $0.00 | | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW14 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12355 | 3/31/2003 | $0.00 | | ( U ) |
| BRITNELL, FRANCINE<br>1117 RUE BASTIEN<br>LAVAL, QC  H7X1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204052 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| BRITO JR, HENRY R<br>2501 NEW MEXICO AVE<br>LAS VEGAS, NM  87701 | 01-01139<br>W.R. GRACE & CO. | z6585 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BRITSCH, GERALD H<br>10229 S CANTON<br>TULSA, OK  74137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2290 | 11/4/2002 | $0.00 | | ( P ) |
| BRITTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10884 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRITTAIN, MICHAEL; BRITTAIN, REBECCA<br>W889 EAU CLAIRE RD<br>GENOA CITY, WI  53128 | 01-01139<br>W.R. GRACE & CO. | z7445 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BRITTAIN, REBECCA ; BRITTAIN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15196 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRITTENDEN, WARREN ; BRITTENDEN, PAULINE<br>88 CHRISTOPHER DR<br>CAMBRIDGE, ON  N1R4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210459 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BRITTON, CASEY<br>38832 WILTON AVE<br>LAKE VILLA, IL  60046 | 01-01139<br>W.R. GRACE & CO. | z5101 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRITTON, JAMES D<br>330 Hilltop Dr<br><br>Westminister, MD  21158 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13407 | 3/31/2003 | $0.00 | | ( U ) |
| BRITTON, KENNETH R<br>402 N ALMOND DR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1537 | 7/22/2002 | $0.00 | | ( U ) |
| BRITTON, ROBERT J; BRITTON, PAULETTE H<br>2261 HARVARD ST<br>HALIFAX, NS  B3L2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211256 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17111 | 8/26/2005 | | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15870 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 478 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17063 | 7/18/2005 | | | |
| BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16911 | 5/27/2005 | | | |
| BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10536 | 3/31/2003 | $0.00 | | ( U ) |
| BRIZUELA, JUAN J 371 LAMOUREUX ST BERNARD MICH, QC J0H1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200823 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| BRIZUELA, JUAN J 371 LAMOUREUX ST BERNARD DE MICHAUDVILLE, QC J0H1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202653 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| BROADBENT, MARGARET ; BROADBENT, RICHARD 19 PALMER SQ STRATFORD, ON N5A6E2 CANADA | 01-01139 W.R. GRACE & CO. | z209604 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROADSTREET , SUSAN E 1611 E 18TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z13032 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROADWELL, SCOT M; BROADWELL, KRISTINE M 1127 5TH ST MARYSVILLE, WA 98270 | 01-01139 W.R. GRACE & CO. | z2724 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROADY, SCOTT<br>57 MAPLE CRES<br>BEACONSFIELD, QC  H9W4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206830 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| BROBJORG, JOHN NELS<br>5769 BELTLINE ROAD #603<br>DALLAS, TX  75254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3878 | 3/17/2003 | BLANK | | ( U ) |
| BROBJORG, JOSEPH NEIL<br>16620 73RD AVENUE NORTH<br>MAPLE GROVE, MN  55311 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4063 | 3/18/2003 | BLANK | | ( U ) |
| BROBST, CHERYL<br>18 EVANS LN<br>ORANGEVILLE, PA  17859 | 01-01139<br>W.R. GRACE & CO. | z7633 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROCHU, ANDRE<br>95 RTE 281 NORD<br>ARMAGH, QC  G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206487 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| BROCHU, JEAN-YVES ; SIMARD, LOUISE<br>265 RTE 253<br>ST ISIDORE DE CLIFTON, QC  J0B2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208403 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BROCK & COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA  19355-1308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 119 | 5/30/2001 | $5,216.44 | | ( U ) |
| BROCK, BRIAN<br>4534 W 32ND AVE<br>DENVER, CO  80212 | 01-01139<br>W.R. GRACE & CO. | z6626 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BROCK, CONNIE J<br>130 AVE C<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z8584 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROCK, NANCY<br>514 HARVEY RD RR #1<br>GIBSONS, BC  V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205673 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BROCK, ROSEMARIE<br>517 UPTON DR N<br>SAINT JOSEPH, MI  49085-1092 | 01-01139<br>W.R. GRACE & CO. | z8153 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROCKARDT, MARY C<br>72 POWERS RD<br>EAST CORINTH, VT  05076 | 01-01139<br>W.R. GRACE & CO. | z9763 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BROCKEL, ROBERT I<br>240 BESANCON RD<br>CABOT, AR  72023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4815 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROCKMAN, KATHLEEN<br>4666 GARY DR<br>DAYTON, OH 45424 | 01-01139<br>W.R. GRACE & CO. | z455 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BROCKMANN , J RODNEY ; BROCKMANN , VIRGINIA M<br>1420 S 7TH ST<br>SAINT CHARLES, IL 60174-3809 | 01-01139<br>W.R. GRACE & CO. | z17089 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRODERICK, JAMES<br>204 MERRIMACK MEADOW LN<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6390 | 3/26/2003 | $0.00 | | ( P ) |
| BRODERICK, JAMES; BRODERICK, KARA<br>1569 48TH ST<br>SACRAMENTO, CA 95819 | 01-01139<br>W.R. GRACE & CO. | z4408 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRODERSEN , STEVE<br>PO BOX 8<br>MINNETONKA BEACH, MN 55361 | 01-01139<br>W.R. GRACE & CO. | z16183 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRODERSEN, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15527 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRODEU, GABRIEL<br>681 RUE HAMELIN<br>ST HILAIRE, QC J3H4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201844 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, NORMAND<br>117A BAS RIVIERE SUD<br>ST CESAIRE, QC J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211649 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRODEUR, RICHARD<br>40 BELVEDERE LN<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO. | z878 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BRODEUR, THERESE<br>17050 BRODEUR<br>PIERREFONDS, QC H9J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211860 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, BLAIR ; GERBRANDT, ROXANNE<br>10220 CHURCHILL CRES<br>EDMONTON, AB T5N3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209624 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, JACQUELENE ; BRODIE, JIM<br>12264 100A AVE<br>SURREY, BC V3V2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209525 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRODIE, KEVIN<br>191 RT 32<br>CENTRAL VALLEY, NY 10917 | 01-01139<br>W.R. GRACE & CO. | z7050 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRODIE, SHEILA C<br>535 2ND AVE NE<br>SWIFT CURRENT, SK  S9H2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212361 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRODYK, LARRY ; BRODYK, SANDRA<br>PO BOX 337<br>SMOKY LAKE, AB  T0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210174 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROEKHUIZEN, ROBERT<br>753 ROUTE 370<br>PO BOX 246<br>PLAINVILLE, NY  13171 | 01-01139<br>W.R. GRACE & CO. | z1717 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BROERSMA, JASON<br>2651 FORKS OF THE CREDIT RD<br>CALEDON, ON  L7K2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210230 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROGAN, TIM<br>1204 NW 82ND ST<br>OKLAHOMA CITY, OK  73114 | 01-01139<br>W.R. GRACE & CO. | z6660 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13725 | 3/31/2003 | $0.00 | | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13724 | 3/31/2003 | $0.00 | | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13728 | 3/31/2003 | $0.00 | | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13727 | 3/31/2003 | $0.00 | | ( U ) |
| BROGDON, MORRIS<br>5448 LYNVIEW AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13726 | 3/31/2003 | $0.00 | | ( U ) |
| BROKENSHIRE, JOHN H<br>22 WEAVERS LN<br>CATAWISSA, PA  17820 | 01-01139<br>W.R. GRACE & CO. | z8601 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROKOPP , JOHN ; BROKOPP , GEORGETTE<br>570 BYRD RD<br>RIVERSIDE, IL  60546 | 01-01139<br>W.R. GRACE & CO. | z17556 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 482 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROKOPP, JOHN ; BROKOPP, GEORGETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROMBY, JEFFREY 113 LAURIER COWANSVILLE, QC  J2K1H2 CANADA | 01-01139 W.R. GRACE & CO. | z207602 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BROMMEL, RONALD 3948 QUINCY NEW VIRGINIA, IA  50210 | 01-01139 W.R. GRACE & CO. | z2210 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRONEVITCH, TRAVIS J BOX 33 GRP 17 RR 1 DUGALD, MB  R0E0K0 CANADA | 01-01139 W.R. GRACE & CO. | z204748 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BRONFAM BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10929 | 3/31/2003 | $0.00 | | ( U ) |
| BRONK, JOSEPH R 1881 GILMORE AVE WINONA, MN  55987 | 01-01139 W.R. GRACE & CO. | z8548 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRONOWSKI , MR ADRIAN C 819 OCEOLA ALGONQUIN, IL  60102 | 01-01139 W.R. GRACE & CO. | z12715 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BRONSON, FRANCIS R 2921 HILGERT DR HIGH RIDGE, MO  63049 | 01-01139 W.R. GRACE & CO. | z8199 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BRONSTEIN REVOCABLE FAMILY TRUST 104 MONTCLAIR DR W HARTFORD, CT  06107 | 01-01139 W.R. GRACE & CO. | z7526 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| BRONSTON, STEVE; BRONSTON, MARY PO BOX 328 CHENEY, KS  67025 | 01-01139 W.R. GRACE & CO. | z7217 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 483 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKDALE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11425 | 3/31/2003 | $0.00 | | ( U ) |
| BROOKE, DOUGLASS<br>W 604-19TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9694 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BROOKE, ELIZABETH<br>19897 MCNEIL RD<br>PITT MEADOWS, BC V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212778 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROOKES, RAYMOND E<br>PO BOX 1332<br>INDIAN HEAD, SK S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209119 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS , BILL ; BROOKS , CHRISTINE<br>1066 S WALL ST<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z17476 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , BURTON H<br>PO BOX 211<br>GRAND HAVEN, MI 49417 | 01-01139<br>W.R. GRACE & CO. | z11570 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , FRED R<br>PO BOX 161<br>GREAT BEND, NY 13643-0161 | 01-01139<br>W.R. GRACE & CO. | z12992 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , JAMES E<br>4217 MAIN ST<br>PORT HENRY, NY 12974 | 01-01139<br>W.R. GRACE & CO. | z12186 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS , KEVIN K<br>137 SPRING CREEK DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16124 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS II, CHARLES L<br>4695 CASANN AVE<br>MEMPHIS, TN 38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2089 | 9/24/2002 | $0.00 | | ( P ) |
| BROOKS, ALICE A<br>114 LAUREN AVE<br>BECKLEY, WV 25801-5836 | 01-01139<br>W.R. GRACE & CO. | z5045 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, BRIAN ; BROOKS, KAARINA<br>6205 THIRD LINE ESSA RR 2<br>ALLISTON, ON L9R1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203710 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKS, DAVID; BROOKS, LOUISE<br>112 N FIR<br>ELK MOUNTAIN, WY 82324 | 01-01139<br>W.R. GRACE & CO. | z1843 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, DOUGLAS<br>3205 COVEY HILL RD<br>FRANKLIN CENTRE, QC J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213385 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, GRACE<br>211 8TH AVE W<br>NEW WESTMINSTER, BC V3L1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210916 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, JOYCE B<br>123 WOODRIDGE CR<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2279 | 10/31/2002 | $0.00 | | ( U ) |
| BROOKS, LINDA F<br>344 WILLIE D RD<br>JEFFERSON CITY, TN 37760 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1352 | 7/15/2002 | $0.00 | | ( P ) |
| BROOKS, LYLE; BROOKS, MARGO<br>515 6TH ST<br>ERIE, IL 61250 | 01-01139<br>W.R. GRACE & CO. | z5520 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, MARJORIE D<br>23610 GILLETTE CURVE<br>EXCELSIOR, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z8768 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, MARTIN ; ROSS, SUSAN<br>557 RIVERSIDE<br>WAKEFIELD, QC J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210111 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, MICHAEL EUGENE<br>1274 HANNAH DR<br>ELKO, NV 89801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4687 | 3/21/2003 | BLANK | | ( U ) |
| BROOKS, MR D ; BROOKS, MRS D<br>1500 RATHBURN RD E APT 340<br>MISSISSAUGA, ON L4W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213551 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, RICHARD<br>PO BOX 13659<br>PORTLAND, OR 97213 | 01-01139<br>W.R. GRACE & CO. | z5646 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BROOKS, RUSSELL ; BROOKS, EILEEN<br>31017 GUNN AVE<br>MISSION, BC V4S1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201121 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BROOKS, S<br>39 CHELTENHAM RD NW<br>CALGARY, AB T2L0M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202101 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROOKS, STEVEN A; BROOKS, ROSEMARIE F<br>180 WILTON CRES<br>PENTICTON, BC  V2A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203456 | 3/9/2009 | UNKNOWN   [U] | ( U ) |
| BROOKS, THELMA<br>7026 S CLAREMONT<br>CHICAGO, IL  60636 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7259 | 3/27/2003 | $0.00 | ( P ) |
| BROOKS, WILLIAM I<br>8519 STEEPLEBUSH PL<br>MECHANICSVILLE, VA  23116 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6359 | 3/26/2003 | $0.00 | ( U ) |
| BROOKS, WILLIAM V<br>PO BOX 904<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2388 | 12/9/2002 | $0.00 | ( U ) |
| BROOKSHIRE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11183 | 3/31/2003 | $0.00 | ( U ) |
| BROOKSHIRE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16199 | 5/17/2005 | | |
| BROOME, DEVIN<br>1832 FORTIES RD<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210483 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| BROOME, JOHN R<br>6401 CHESTNUT<br>KANSAS CITY, MO  64132 | 01-01139<br>W.R. GRACE & CO. | z2980 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| BROPHY, JOHN R<br>3 ROCKY RIDGE RD<br>DENNIS, MA  02638 | 01-01139<br>W.R. GRACE & CO. | z66 | 7/28/2008 | UNKNOWN   [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROPHY, PATRICK ; MOREST, SONIA 18399 RUE CHARLES MIRABEL, QC S7J1H8 CANADA | 01-01139 W.R. GRACE & CO. | z212683 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROSSARD, VALERIE ; OUELLETTE, YVAN 2066 BACHARD CARIGNAN, QC J3L4E8 CANADA | 01-01139 W.R. GRACE & CO. | z204471 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| BROSSEAU, JOHANNE 362 ALEXANDRE LAVAL, QC H7G3L9 CANADA | 01-01139 W.R. GRACE & CO. | z212891 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROSSEAU, M JEAN-PIERRE 1950 CH LAVAL ST LAURENT, QC H4L2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z210713 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROSSOIT, ANDRE 2620 DEBEAURIVAGE MONTREAL, QC H1L5W1 CANADA | 01-01139 W.R. GRACE & CO. | z201984 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROTHER MARTIN HIGH SCHOOL 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17706 | 2/27/2006 | | | |
| BROTHER MARTIN HIGH SCHOOL 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8361 | 3/28/2003 | $2,014.00 | | ( U ) |
| BROTZEL, TERRY 326 AVE U S SASKATOON S,    7L 3C7 CANADA | 01-01139 W.R. GRACE & CO. | z201964 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, CALVIN A; BROUGHTON, ALICE C 25497 PARK TRL OSAGE, MN 56570 | 01-01139 W.R. GRACE & CO. | z10045 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, DENISE L 25 GOODNOW AVE ASHLAND, MA 01721 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13365 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 487 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROUGHTON, ELSIE 16 MURDOCH CRT LINDSAY, ON K9V6L4 CANADA | 01-01139 W.R. GRACE & CO. | z205356 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, KEITH W 602 THIRD AVE W MEADOWLAKE, SK S9X1A8 CANADA | 01-01139 W.R. GRACE & CO. | z203412 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BROUGHTON, RICHARD A 25 GOODNOW AVE ASHLAND, MA 01721 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13366 | 3/31/2003 | $0.00 | | ( P ) |
| BROUILLARD, RAYMOND 741 GILLES LAVAL, QC H7P2W3 CANADA | 01-01139 W.R. GRACE & CO. | z207964 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, GAETAN 356 BOUL CARDINAL LEGER PINCOURT, QC J7V6C8 CANADA | 01-01139 W.R. GRACE & CO. | z207206 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, JEAN-CHARLES 301 HAUT DU LAC SUD SAINT TITE, QC G0X3H0 CANADA | 01-01139 W.R. GRACE & CO. | z205560 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BROUILLETTE, MICHEL 725 GOVIN EST MONTREAL, QC H2L1A7 CANADA | 01-01139 W.R. GRACE & CO. | z210583 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BROUSE, GILLIAN ; RICHER, PAUL 45 GILCHRIST AVE OTTAWA, ON K1Y0M7 CANADA | 01-01139 W.R. GRACE & CO. | z212343 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROUSSARD, CARL L 1812 ANGELA SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3516 | 3/17/2003 | $0.00 | | ( P ) |
| BROUSSARD, CARL L 1812 ANGELA SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3967 | 3/18/2003 | $0.00 | | ( P ) |
| BROUSSARD, CLAUDE P 320 NAPEAN ST PORT HAWKESBURY, NS B9A2P3 CANADA | 01-01139 W.R. GRACE & CO. | z210868 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| BROUSSARD, KEVIN D 4580 Sweetbay Drive Lake Charles, LA 70611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5486 | 3/24/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROUSSEAU, RANDALL 1275 ALDERDALE RD RR 4 POWASSAN, ON P0H1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203529 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROUSSEAU, STEPHANE 4029 CH DU LAC GRATTEN RAWDON, QC J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z211129 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROUWER, JORT 1 TAGISH RD WHITEHORSE, YT Y1A3P4 CANADA | 01-01139 W.R. GRACE & CO. | z206772 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| BROUWER, PETER BOX 57 240 BROOK ST SMITHVILLE, ON L0R2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212843 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWARD COUNTY DEP OF FINANCE REVENUE COLLECTION DIVISION GOVERNMENTAL CENTER ANNEX 115 S ANDREWS AVE FT LAUDERDALE, FL 33301 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14385 Entered: 1/24/2007; DktNo: 19658 Entered: 10/1/2008 | 885 | 5/30/2002 | $1,751.95 | | ( S ) |
| BROWER, KIRK PO BOX 217 TROY, ID 83871 | 01-01139 W.R. GRACE & CO. | z6812 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWER, MARY F PO BOX 853 ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z8496 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BROWN & RUPRECHT, PC 911 MAIN ST, STE 2300 KANSAS CITY, MO 64105 | 01-01140 W.R. GRACE & CO.-CONN. | 8607 | 3/28/2003 | $20,191.49 | | ( U ) |
| BROWN , ASHLEY T 5616 MORNINGSIDE CT VIRGINIA BEACH, VA 23462 | 01-01139 W.R. GRACE & CO. | z11897 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , CHRISTOPHER 1832 GRAND AVE RACINE, WI 53403 | 01-01139 W.R. GRACE & CO. | z17335 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , CONRAD S 34452 PITTSBURG RD SAINT HELENS, OR 97051 | 01-01139 W.R. GRACE & CO. | z16067 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DEREK PO BOX 906 EPHRATA, WA 98823 | 01-01139 W.R. GRACE & CO. | z12082 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DEREK PO BOX 906 EPHRATA, WA 98823 | 01-01139 W.R. GRACE & CO. | z12081 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN , DEREK<br>PO BOX 906<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z12080 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , DOUGLAS P<br>1 WOOD ST<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO. | z16798 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , HARRY L<br>PO BOX 292<br>RICHTON, MS  39476 | 01-01139<br>W.R. GRACE & CO. | z100825 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , HEADY ; BROWN , KENT<br>7412 MEMORIAL ST<br>DETROIT, MI  48228 | 01-01139<br>W.R. GRACE & CO. | z17543 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JASON ; BROWN , LISA<br>966 TWO ROD RD<br>MARILLA, NY  14102 | 01-01139<br>W.R. GRACE & CO. | z13125 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JERRY<br>303 ORR AVE<br>PEKIN, IL  61554 | 01-01139<br>W.R. GRACE & CO. | z12690 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , JOHN M<br>2220 E MELROSE ST<br>GILBERT, AZ  85297 | 01-01139<br>W.R. GRACE & CO. | z17193 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , LINDA ; DOUGLAS , JOHN<br>345 DALY AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17207 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , PRESTON E; BROWN , RUTH J<br>1255 DEER RIDGE RD<br>GOREVILLE, IL  62939 | 01-01139<br>W.R. GRACE & CO. | z12703 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , ROBERT R<br>PO BOX 39<br>WELCHES, OR  97067 | 01-01139<br>W.R. GRACE & CO. | z12392 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , THELMA J<br>1705 E 33RD AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17525 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BROWN , TROY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16523 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWN III , STEPHEN L<br>535 N 82ND ST<br>SEATTLE, WA  98103 | 01-01139<br>W.R. GRACE & CO. | z100963 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ANTHONY<br>PO BOX 2001<br>MALONE, NY  12953 | 01-01139<br>W.R. GRACE & CO. | z10824 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, BARBARA A<br>PO BOX 312<br>DALEVILLE, IN 47334 | 01-01139<br>W.R. GRACE & CO. | z4703 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BENJAMIN<br>26 LELANDVILLE RD<br>CHARLTON, MA 01507 | 01-01139<br>W.R. GRACE & CO. | z2897 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, BILL<br>5280 HWY 60<br>DWIGHT, ON P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203278 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, BOB ; BROWN, MARY ANNE<br>S 2111 RUSTLE RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z10774 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CARL W<br>821 1ST ST E<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z7080 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CAROL M<br>969 E JERICHO TPKE<br>HUNTINGTON STATION, NY 11746 | 01-01139<br>W.R. GRACE & CO. | z1434 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CHARLES C<br>125 LILAC PK DR<br>MANNSVILLE, NY 13661 | 01-01139<br>W.R. GRACE & CO. | z4836 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CHRIS ; BROWN, SHERLENE<br>512 S 200 W<br>PO BOX 247<br>BRIGHAM CITY, UT 84302 | 01-01139<br>W.R. GRACE & CO. | z9318 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, COL JAMES P<br>141 PLANTATION SHORES DR<br>TAVERNIER, FL 33070 | 01-01139<br>W.R. GRACE & CO. | z2934 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, CRYSTAL ; BROWN, TAYLOR<br>223 E 23RD ST<br>HAMILTON, ON L8V2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204817 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DANIEL J<br>PO BOX 542<br>ELROSE, SK S0L0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213268 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DANIEL J; BROWN, MARNIE D<br>1849 W 41ST AVE<br>VANCOUVER, BC V6M1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210206 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204400 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DAVID ; BROWN, THERESA<br>105 ROCKY CREEK WAY<br>CARP, ON K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205638 | 5/14/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, DAVID A<br>5431 Misty Valley Drive<br><br>Ooltewah, TN 37363 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4049 | 3/18/2003 | $0.00 | | ( U ) |
| BROWN, DAVID R<br>62-B N KIRKPATRICK RD<br>OMAK, WA 98841 | 01-01139<br>W.R. GRACE & CO. | z8074 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DELORAINE ; BROWN, RICHARD<br>113 16TH ST NW<br>DRUMHELLER, AB T0J0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204890 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DENNIS J<br>10452 US RT 11<br>ADAMS, NY 13605 | 01-01139<br>W.R. GRACE & CO. | z2604 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DON ; CLARE, MARY<br>8 STEVENS RD<br>DARTMOUTH, NS B2W1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207497 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DONALD ; BROWN, SHIRLEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, DONNA<br>BOX 1463<br>PORT MCNEILL, BC V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207202 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DOREEN<br>238 MCLEOD ST<br>CHATEAUGUAY, QC J6J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206450 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, DORIS M<br>12955 COUNTY RD 13<br>WINCHESTER, ON K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202768 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, EARL P<br>224 E STEELE ST<br>SALISBURY, NC 28144 | 01-01139<br>W.R. GRACE & CO. | z6213 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, EDNA; TROHA, JOAN<br>13634 W LAREATA<br>GOODYEAR, AZ 85395<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z9814 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 492 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, EILENE<br>304 STRANGE ST<br>CUT KNIFE, SK  S0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205592 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOURO, ON  K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209419 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ELIZABETH C<br>203 5TH LINE RR 1<br>DOJRO, ON  K0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211209 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, EMORY A<br>14816 CLAUDE LANE<br>SILVER SPRING, MD  20905 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3055 | 3/3/2003 | $0.00 | | ( U ) |
| BROWN, ERMALINE REGISTER<br>532 ROSE MARIE AVE<br>VIRGINIA BEACH, VA  23462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4379 | 3/20/2003 | $0.00 | | ( U ) |
| BROWN, GORDON ; LANDRIGAN, J ANNE<br>13553 MARINE DR<br>SURREY, BC  V4A1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211323 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, HERMAN<br>4718 MONTEREY DR<br>WINTER HAVEN, FL  33880-1511 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1048 | 7/1/2002 | $0.00 | | ( P ) |
| BROWN, IAN<br>BOX 742<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207009 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, J A; BROWN, GLORIA<br>BOX 10 SITE 17 RR 1<br>DE WINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210164 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JACK D<br>349 W STATE<br>POB166<br>STERLING, MI  48659 | 01-01139<br>W.R. GRACE & CO. | z958 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMES A<br>515 ELGIN ST PO BOX 2067<br>PORT ELGIN, ON  N0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204008 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JAMES H<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 213 | 7/2/2001 | $500,000.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 493 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, JAMES LEE<br>1322 8TH ST NW<br>WASHINGTON, DC 20001 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3288 | 3/10/2003 | BLANK | | ( U ) |
| BROWN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15016 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JANEEN ; BROWN, DOUGLAS<br>PO BOX 375<br>PENSE, SK S0G3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209660 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JEFFREY O<br>413 BARTOLA ST<br>PITTSBURGH, PA 15243 | 01-01139<br>W.R. GRACE & CO. | z586 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN<br>113 TOWNLINE RD W<br>HUNTSVILLE, ON P1H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204446 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN ; BROWN, MARILYN<br>PO BOX 728<br>WATERDOWN, ON L0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213267 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN CALLISON<br>56 STRATMANOR DRIVE<br>BOWMANVILLE, ON L1C4L3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3295 | 3/10/2003 | BLANK | | ( U ) |
| BROWN, JOHN G; BROWN, JUDY J<br>2842 NW CLACKAMAS DR<br>MADRAS, OR 97741 | 01-01139<br>W.R. GRACE & CO. | z6358 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN G; BROWN, JUDY J<br>2842 NW CLACKAMAS DR<br>MADRAS, OR 97741 | 01-01139<br>W.R. GRACE & CO. | z6357 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, JOHN V; BROWN, JOANNE M<br>PO BOX 108 121 STATION ST<br>NORTH COBALT, ON P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206159 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, JOSEPH<br>4250 BEVERLY ST<br>BEAUMONT, TX 77703 | 01-01140<br>W.R. GRACE & CO.-CONN. | 214 | 7/2/2001 | $500,000.00 | | ( U ) |
| BROWN, JUDITH K<br>550 CHARLESINA RD<br>ROCHESTER, MI 48306-2624 | 01-01139<br>W.R. GRACE & CO. | z7807 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, KAREN<br>1492 CATHARINE AVE<br>WINNIPEG , B 3E 1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205662 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 494 of 5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, KAREN E<br>2571 SPARKLE ST<br>CUMBERLAND, ON  K4C1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209254 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KATHEY<br>5038 COTTAGE LN<br>MEMPHIS, TN  38125 | 01-01139<br>W.R. GRACE & CO. | z6851 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, KENNETH ; BROWN, CAROLE<br>116 SALEM RD<br>LONDON, ON  N6K1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205700 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, KENT<br>1616 JULIA ST<br>BERKELEY, CA  94703 | 01-01139<br>W.R. GRACE & CO. | z1502 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, LINTON D<br>520 ERICKSON RD<br>CAMPBELL RIVER, BC  V9W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206182 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, LOUIS<br>4030 W FLORIST AVENUE<br><br>MILWAUKEE, WI  53209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2515 | 1/9/2003 | $0.00 | | ( U ) |
| BROWN, MAJOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MARIE ; BROWN, PETER<br>7 ACKLAND ST<br>STONEY CREEK, ON  L8J1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205765 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARK A<br>MAIL CODE 18781<br>1605 E MAIN ST<br>SAYRE, OK  73662 | 01-01139<br>W.R. GRACE & CO. | z9142 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201890 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MARY ; BROWN, IAN<br>314 MCCONVEY DR<br>RICHMOND HILL, ON  L4C3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202456 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, MELANIE<br>1276 CLYDE AVE<br>WEST VANCOUVER, BC  V7T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207693 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWN, MICHAEL E 815 SUNNYFIELD LN BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7198 | 3/27/2003 | $0.00 | ( P ) |
| BROWN, MICHAEL E 815 SUNNYFIELD LN BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3270 | 3/10/2003 | $0.00 | ( P ) |
| BROWN, MICHAEL W 1132 N HWY 37 PAOLI, IN 47454 | 01-01139 W.R. GRACE & CO. | z2137 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| BROWN, MONTEL; BROWN, MONA L 4881 CR 64 SPENCERVILLE, IN 46788 | 01-01139 W.R. GRACE & CO. | z9495 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| BROWN, MRS JOANNE ; BROWN, MR ROBERT R 3 VINCENT AVE PO BOX 529 NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z210844 | 8/25/2009 | UNKNOWN [U] | ( U ) |
| BROWN, MRS PATRICIA R #1 SAINT TIMOTHY DR SAINT PETERS, MO 63376 | 01-01139 W.R. GRACE & CO. | z1051 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| BROWN, NANCY G 7480 EAST RD LOWVILLE, NY 13367 | 01-01139 W.R. GRACE & CO. | z7553 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| BROWN, PAMELA R 5673 MARLATT POWELL RIVER, BC V8A 4E6 CANADA | 01-01139 W.R. GRACE & CO. | z214188 | 1/11/2010 | UNKNOWN [U] | ( U ) |
| BROWN, PATRICK MICHAEL 211 ALLEN DR EXTON, PA 19341 | 01-01140 W.R. GRACE & CO.-CONN. | 1446 | 7/15/2002 | BLANK | ( U ) |
| BROWN, PETER D 510 9TH ST SW HIGH RIVER, AB T1V1C1 CANADA | 01-01139 W.R. GRACE & CO. | z208508 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| BROWN, PHYLLIS 2611 5TH AVE PORT ALBERNI, BC V9Y2G2 CANADA | 01-01139 W.R. GRACE & CO. | z203341 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| BROWN, RANDA 503 WILLOW ST RISING SUN, IN 47040 | 01-01139 W.R. GRACE & CO. | z4509 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| BROWN, RENDELL 101 WATERBURY COURT SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3637 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 496 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, RICHARD E<br>1051 VIA RANCHO PKY<br>ESCONDIDO, CA  92029 | 01-01139<br>W.R. GRACE & CO. | z2231 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, RICHARD P; BROWN, MANDY<br>1229 7TH AVE S<br>LETHBRIDGE, AB  T1J1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205483 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT A<br>25 S LEXINGTON DR<br>JANESVILLE, WI  53545 | 01-01139<br>W.R. GRACE & CO. | z3620 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT K<br>4 PARK CT<br>NAPOLEON, OH  43545 | 01-01139<br>W.R. GRACE & CO. | z9403 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBERT R; BROWN, BEVERLEY G<br>1450 CLIFFORD ST<br>VICTORIA, BC  V8S1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202945 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, ROBIN<br>BOX 154<br>MASSET, BC  V0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203226 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, RONALD W<br>103 YUKON DR<br>GREENVILLE, SC  29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1573 | 7/25/2002 | $0.00 | | ( U ) |
| BROWN, RUSSELL<br>310 MADISON ST<br>MACON, MO  63552-1739 | 01-01139<br>W.R. GRACE & CO. | z8372 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN ; BROWN, TANYA<br>45791 BRITTON AVE<br>CHILLIWACK, BC  V2R1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201571 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SHAWN G<br>288 VAN HORNE ST<br>PENTICTON, BC  V2A4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200887 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, STEPHEN ; BROWN, CAROLINE<br>808 RIDEAU RD SW<br>CALGARY, AB  T2S0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203715 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, SUSAN L<br>1193 WOODS RD<br>GERMANTOWN, NY  12526 | 01-01139<br>W.R. GRACE & CO. | z10993 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, TAMMY ; BROWN, ANDREW<br>45434 BERNARD AVE<br>CHILLIWACK, BC  V2P1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211886 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, TED<br>449 WILSON ST<br>NEW WESTMINSTER, BC V3L3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203507 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TERRY R<br>BOX 125<br>DODSLAND, SK S0L0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212140 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TERRY R<br>BOX 125<br>DODSLAND, SK S0L0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213567 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, THOMAS L<br>604 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5783 | 3/25/2003 | $0.00 | | ( P ) |
| BROWN, THOMAS L<br>604 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5814 | 3/25/2003 | $0.00 | | ( P ) |
| BROWN, THOMAS R<br>609 TUNSTALL CRES<br>KAMLOOPS, BC V2C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200590 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, TIMOTHY LEE<br>300 GRANITE AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 4713 | 3/21/2003 | $0.00 | | ( U ) |
| BROWN, TIMOTHY LEE<br>300 GRANITE AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 4714 | 3/21/2003 | $0.00 | | ( U ) |
| BROWN, TIMOTHY W<br>4327 HARTFORD HILLS DR<br>SUITLAND, MD 20746 | 01-01139<br>W.R. GRACE & CO. | z1128 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BROWN, WALTER ; BROWN, BETH<br>BOX 687<br>CHESLEY, ON N0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200680 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWN, WILLIAM A 24 ALBERT ST N PO #58 SUNDERLAND, ON  L0C1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205234 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, WILLIAM J 67 PERTH ST STRATFORD, ON  N5A3X8 CANADA | 01-01139 W.R. GRACE & CO. | z205642 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| BROWN, WILLIAM O 1394 N 400 E CENTERVILLE, UT  84014 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14280 | 3/31/2003 | $0.00 | | ( P ) |
| BROWN, WILLIAM P 205 SONOMA DR  MAULDIN, SC  29662 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9059 | 3/28/2003 | $0.00 | | ( U ) |
| BROWN, WILLIE 5711 LADONIA ST ROSHARON, TX  77583-3111 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14813 | 3/31/2003 | $0.00 | | ( P ) |
| BROWN, WILLIE W 432 SPEEDWAY DR FOUNTAIN INN, SC  29644 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5166 | 3/24/2003 | $0.00 | | ( U ) |
| BROWNBACK , HENRY PO BOX 230 ASHLAND, IL  62612 | 01-01139 W.R. GRACE & CO. | z13007 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE , GREGORY A 1924 EVERGREEN RD HOMEWOOD, IL  60430 | 01-01139 W.R. GRACE & CO. | z13203 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE , MARK ; BROWNE , DEBRA 500 3RD AVE NW OSSEO, MN  55369 | 01-01139 W.R. GRACE & CO. | z16489 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE , WILLIAM V 109 LARABIE ST DEER LODGE, MT  59722 | 01-01139 W.R. GRACE & CO. | z13156 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE, BRIAN C 96 CHENERY ST PORTLAND, ME  04103 | 01-01139 W.R. GRACE & CO. | z8148 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BROWNE, JAMES W 19 FLORWIN DR SAULT STE MARIE, ON  P6A4H8 CANADA | 01-01139 W.R. GRACE & CO. | z211512 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BROWNE, JAMES W 19 FLORWIN DR SAULT STE MARIE, ON  P6A4H8 CANADA | 01-01139 W.R. GRACE & CO. | z213230 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWNELL, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14542 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BROWNELL, BARBARA J<br>1407 SUNNYMEDE S<br>SOUTH BEND, IN  46615 | 01-01139<br>W.R. GRACE & CO. | z6278 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BROWNELL, LOUISE T<br>2216 LAKE AVE<br>BALTIMORE, MD  21213-1016 | 01-01139<br>W.R. GRACE & CO. | z1357 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BROWNING FERRIS IND<br>ATTN ROBERT H DAVIS<br>5757A OATES RD<br>HOUSTON, TX  77078 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 8564 | 3/28/2003 | $0.00<br>$436.25 | | ( P )<br>( U ) |
| BROWNING, FRANKLIN H<br>3251 CONLIN DR<br>AKRON, OH  44319 | 01-01139<br>W.R. GRACE & CO. | z7919 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BROWNING, JESSE JAMES<br>1581 BROWNING RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6540 | 3/26/2003 | BLANK | | ( U ) |
| BROWNING, JESSIE<br>1581 BROWNING RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6165 | 3/26/2003 | $0.00 | | ( P ) |
| BROWNING, SARAH A<br>1570 BROWNING RD<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6171 | 3/26/2003 | $0.00 | | ( P ) |
| BROWNING, SARAH ANNETTE<br>1570 BROWNING ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6537 | 3/26/2003 | BLANK | | ( U ) |
| BROWNLEE, JEFFREY<br>1121 ONTARIO ST<br>CORNWALL, ON  K6H4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202766 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BROWNLEE, NORMAN ; BROWNLEE, NELSIE<br>BOX 102<br>LESTOCK, SK  S0A2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201669 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BROWNRIGG, PENNY<br>4656 SUNSHINE COAST HWY<br>SACHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207877 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROWNRIGG, PENNY 4656 SUNSHINE COAST HWY SECHERT, BC V0N3A2 CANADA | 01-01139 W.R. GRACE & CO. | z209858 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BROWNSELL, PAUL 267 WOODLAND DR PETERBOROUGH, ON K9L1P2 CANADA | 01-01139 W.R. GRACE & CO. | z209249 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BROYLES, MARLENE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13683 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BROZER, JAMES R; BROZER, ELEANOR M 12366 103 A AVE SURREY, BC V3V3G9 CANADA | 01-01139 W.R. GRACE & CO. | z206551 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| BRUBACHER, ROGER N 133 OSCAR ST HANMER, ON P3P1X6 CANADA | 01-01139 W.R. GRACE & CO. | z201554 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRUBAKER , ANGELICA Y; BRUBAKER , BRADLEY S PO BOX 73 FREMONT, OH 43420 | 01-01139 W.R. GRACE & CO. | z100267 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRUBAKER, DOUGLAS H 4974 BRUBAKER RD EATON, OH 45320 | 01-01139 W.R. GRACE & CO. | z4041 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRUCE , EVELYN B 314 CENTRAL AVE ANGOLA, NY 14006 | 01-01139 W.R. GRACE & CO. | z12187 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRUCE BROS DREDGING INC PO BOX 599 EVADALE, TX 77615 | 01-01139 W.R. GRACE & CO. | 1930 | 9/4/2002 | $34,125.00 | | ( U ) |
| BRUCE JR , GEORGE R 6509 DECATUR ST OMAHA, NE 68104 | 01-01139 W.R. GRACE & CO. | z11956 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRUCE, VIVIAN A 83 MORGAN RD BAIE D URFE, QC H9X3A5 CANADA | 01-01139 W.R. GRACE & CO. | z205235 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BRUCKERT, MARTHA C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9942 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUCKNER , PAULA<br>1858 SPRING RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z100539 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRUE , DONALD F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BRUE, JOAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9885 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUECKNER, NED E<br>207 BAKER RD<br>WEST HURLEY, NY 12491 | 01-01139<br>W.R. GRACE & CO. | z8818 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BRUEGGEMAN, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15197 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUEGGEMAN, ROBERT L<br>587 W31165 MEYER DR<br>MUKWONAGO, WI 53149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2817 | 2/18/2003 | $0.00 | | ( U ) |
| BRUEGGEMANN, RALPH H; BRUEGGEMANN, EVELYN M<br>8822 LAKE ST<br>OMAHA, NE 68134 | 01-01139<br>W.R. GRACE & CO. | z7025 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15055 | 4/3/2003 | $0.00 | | ( P ) |
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15057 | 4/3/2003 | $0.00 | | ( P ) |
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15056 | 4/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUGGY, JAMES J<br>101 SHORTCROSS RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15054 | 4/3/2003 | $0.00 | | ( P ) |
| BRUIHL, CLAUDINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14859 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUKNER, LINDA<br>73-03 190TH ST<br>FRESH MEADOWS, NY 11365 | 01-01139<br>W.R. GRACE & CO. | z5925 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRULE, STEPHANE<br>9 MAISONNEUVE<br>LA TUQUE, QC G9X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208729 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BRULE, STEPHANE<br>9 RUE MAISONNEULE<br>LATUQUE, QC G9X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207111 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRULJACIC, IVAN<br>442 CHURCHILL DR W<br>THUNDER BAY, ON P7C1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209713 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRULOTTE, RAYMOND<br>1279 DE VILLARS<br>QUEBEC, QC G1T2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213496 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRUM, JOEY<br>1420 TINY BEACHES RD S<br>WYEVALE, ON L0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200628 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUMAN, BERNARD ; RUBIN-BRUMAN, SHEILA<br>24 DAVID PL<br>DOLLARD DES ORMEAUX, QC H9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212120 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRUMAN, BERNARD ; RUBIN-BRUMAN, SHEILA<br>24 DAVID PL<br>DOLLARD DES ORMEAUX, QC H9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213414 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| BRUMBY , SHELLEY<br>23735 SW MOUNTAIN HOME RD<br>SHERWOOD, OR 97140 | 01-01139<br>W.R. GRACE & CO. | z16065 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUMLEY, JAMES R<br>940 FLORENCE ST<br>PROSSER, WA 99350 | 01-01139<br>W.R. GRACE & CO. | z1844 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group — www.bmcgroup.com — 888.909.0100 — Page 503 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUMMER, PAUL<br>PO BOX 67<br>LA POINTE, WI 54850 | 01-01139<br>W.R. GRACE & CO. | z3491 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BRUN, SERGE ; ALARY, FRANCE<br>300 CHEMIN DES LACS<br>LACHUTE, QC J8H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213359 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, ISABELLE ; OUELLET, RICHARD<br>47 1ST AVE<br>WINDSOR, QC J1S2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207909 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, MADELEINE<br>200-116 RUE APT 401<br>SHAWINIGAN SUD, QC G9P5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209503 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNEAU, PIERRE<br>2690 MISTASSINI<br>LAVAL, QC H7E3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213371 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, BERTRAND<br>142 LEGOULT<br>REPENTIGNY, QC J6A4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205785 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, JACQUES<br>1160 12TH E AVE<br>GRANDMERE, QC G9T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203454 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, LOUISETTE<br>1250 91EME RUE<br>GRAND-MERE, QC G9T4H8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12747 | 3/31/2003 | $0.00 | | ( U ) |
| BRUNELLE, MARCEL<br>42 RUE PIGEON<br>VERCHIRES, QC J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211095 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNELLE, MARIO<br>1405 ROUTE ST JEAN BAPTISTE<br>STE MADELEINE, QC J0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200544 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNER JR , PAUL L<br>615 HORIZON VIEW DR<br>PITTSBURGH, PA 15235 | 01-01139<br>W.R. GRACE & CO. | z16373 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUNER, H ROBERT<br>2267 NAPIER ST<br>VANCOUVER, BC V5L2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206750 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNER, MERVIN EUGENE BOX 386 8010 HY 935 WHITEFISH, MT 59937 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6583 | 3/26/2003 | $0.00 | | ( U ) |
| BRUNESE, JOHN A 232 SHARON RD MILLERTON, NY 12546 | 01-01139 W.R. GRACE & CO. | z2674 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BRUNET, GUY L BOX 1543 CHELMSFORD, ON P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201108 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, J GUY 1917 INDIHN CREEK RD LIMOGES, ON K0A2MO CANADA | 01-01139 W.R. GRACE & CO. | z201196 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, PIERRE-PAUL 46 POINTE CLAIRE AVE POINTE CLAIRE, QC H9S4M5 CANADA | 01-01139 W.R. GRACE & CO. | z210929 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, RICHARD 320 RUE D ILE DE FRANCE LONGUEUIL, QC J4H3S5 CANADA | 01-01139 W.R. GRACE & CO. | z206369 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, ROGER 121 DENORMANDIE ST LAMBERT, QC J4H1J9 CANADA | 01-01139 W.R. GRACE & CO. | z202442 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, SERGE ; BELANGER, SONIA 295 55TH AVE LACHINE, QC H8T3B3 CANADA | 01-01139 W.R. GRACE & CO. | z200568 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BRUNET, SYLVAIN 239 DORION ST EUSTACHE, QC J7P2J8 CANADA | 01-01139 W.R. GRACE & CO. | z204609 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRUNGARDT, GERALD; BRUNGARDT, CHRISTLE 526 E PRAIRIE ST OLATHE, KS 66061 | 01-01139 W.R. GRACE & CO. | z387 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BRUNI, DOLORES CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9884 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUNI, MARK D; WALKER, DANA L 129 W 2ND ST HAMILTON, ON L9C3E9 CANADA | 01-01139 W.R. GRACE & CO. | z206891 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUNJES, WAYNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUNKA, VICTOR 8 TRUEMAN AVE TORONTO, ON M8Z4Z9 CANADA | 01-01139 W.R. GRACE & CO. | z208157 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| BRUNKER, BONITA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9832 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUNNER, JOEL T 12107 ACORN OAK THE WOODLANDS, TX 77380 | 01-01139 W.R. GRACE & CO. | z1923 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BRUNNER, KEVIN 1610 LASALLE AVE NORFOLK, VA 23509 | 01-01139 W.R. GRACE & CO. | z1480 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BRUNO , PATRICK J 9 BEST AVE LATHAM, NY 12110 | 01-01139 W.R. GRACE & CO. | z16193 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BRUNS, FRANK 1258 PARK ST SAINT PAUL, MN 55117 | 01-01139 W.R. GRACE & CO. | z4712 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BRUNS, JANE F 830 8TH ST SE MASON CITY, IA 50401 | 01-01139 W.R. GRACE & CO. | z17964 | 3/31/2010 | UNKNOWN | [U] | ( U ) |
| BRUNS, JANE F; VOLKERT, CLARENCE 830 8TH ST SE MASON CITY, IA 50401 | 01-01139 W.R. GRACE & CO. | z2839 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BRUNSON JR, ROBERT 4040 W COLDSPRING LN BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4880 | 3/24/2003 | $0.00 | | ( P ) |
| BRUNTON, JOHN D; BRUNTON, TESSA E 48 SLASH RD NAPANEE, ON K7R2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z209672 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUSHMILLER, EDWIN W 1360 RIVERSIDE AVE E BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7354 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group            www.bmcgroup.com            Page 506 of 5066
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUSHMILLER, EDWIN W 1360 RIVERSIDE AVE E BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7483 | 3/27/2003 | $0.00 | | ( U ) |
| BRUSSARD, ANDRE 106 SUNNYBRAE AVE HALIFAX, NS B3N2H1 CANADA | 01-01139 W.R. GRACE & CO. | z203847 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| BRUSSARD, ANDRE 106 SUNNYBRAE AVE HALIFAX, NS B3N2H1 CANADA | 01-01139 W.R. GRACE & CO. | z202401 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRUST, JOHN W 3010 3RD AVE E HIBBING, MN 55746 | 01-01139 W.R. GRACE & CO. | z6102 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BRUTON AKADICK, RICHARD LANE 681 QUAIL DRIVE LOS ANGELES, CA 90065-4007  Counsel Mailing Address: HOLMES, JOHN L JOHN L HOLMES ATTORNY AT LAW 18039 CRENSHAW BLVD TORRANCE, CA 90504 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2784 | 2/18/2003 | $0.00 | | ( U ) |
| BRUUS, ROSEMARY 1000 888 3RD ST SW CALGARY, AB T2P5C5 CANADA | 01-01139 W.R. GRACE & CO. | z205554 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| Bruvold, Mary 885 MONK AVE MOOSE JAW, SK S6H4E1 CANADA | 01-01139 W.R. GRACE & CO. | z212497 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BRUXER, KENNETH F 92 YORK ST HENSALL, ON N0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z209219 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BRUYERE, ANDRE 1986 CH DE NICE LAVAL, QC H7S1G6 CANADA | 01-01139 W.R. GRACE & CO. | z201610 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| BRUYERE, LINDA S 3158 CLARENCE ST MELVINDALE, MI 48122 | 01-01139 W.R. GRACE & CO. | z8508 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BRUYERE, RALPH G PO BOX 21 FORT FRANCES, ON P9A3M5 CANADA | 01-01139 W.R. GRACE & CO. | z214008 | 12/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 507 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRUZGA, IRENE 1423 KLONDIKE AVE SW CALGARY, AB  T2V2L9 CANADA | 01-01139 W.R. GRACE & CO. | z209734 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BRUZGA, VICTOR 1423 KLONDIKE AVE SW CALGARY, AB  T2V2L9 CANADA | 01-01139 W.R. GRACE & CO. | z209735 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| BRUZZONE , LARRY A 26951 LAUDERDALE AVE HAYWARD, CA  94545 | 01-01139 W.R. GRACE & CO. | z11955 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN , WILLIAM 708 W PARK PL SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z100219 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO  80203 | 01-01139 W.R. GRACE & CO. | 6928 | 3/27/2003 | $442,783.06 | | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO  80203 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6929 | 3/27/2003 | $0.00 | | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO  80203 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6930 | 3/27/2003 | $0.00 | | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO  80203 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6931 | 3/27/2003 | $0.00 | | ( U ) |
| BRYAN CAVE LLP ATTN THOMAS C WALSH ESQ ONE METROPOLITAN SQUARE 211 N BROADWAY #3600 ST LOUIS, MO  63102 | 01-01139 W.R. GRACE & CO. | 302 | 7/16/2001 | $55,685.84 | | ( U ) |
| BRYAN, CHARLES A; BRYAN, SHIRLEY E PO BOX 644 SOUTH FALLSBURG, NY  12779-0644 | 01-01139 W.R. GRACE & CO. | z4901 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BRYAN, TERENCE 1145 QUEEN ST KINCARDINE, ON  N2Z1G5 CANADA | 01-01139 W.R. GRACE & CO. | z204627 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BRYAN, WILLIAM G 6389 ALMOND LN CLARKSTON, MI  48346 | 01-01139 W.R. GRACE & CO. | z14139 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRYANT , MATTIE C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12269 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT , MRS LILLIAN<br>4325 DANFORTH RD SW<br>ATLANTA, GA 30331 | 01-01139<br>W.R. GRACE & CO. | z100974 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, ERIC<br>40 SUNRISE DR BOX 268<br>BLACKSTOCK, ON L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210162 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BRYANT, GORDON B<br>214 SIDNEY ST<br>TRENTON, ON K8V2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203555 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| BRYANT, JAMES R<br>PO BOX 34<br>DELHI, CA 95315 | 01-01139<br>W.R. GRACE & CO. | z4132 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, KEITH; BRYANT, REBECCA<br>61 FIRST ST<br>OXFORD, MI 48371 | 01-01139<br>W.R. GRACE & CO. | z2768 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, KRISTIN<br>3005 19TH ST<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z7636 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, LINCOLN<br>416 G ST<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z14165 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, RAYMOND ; BRYANT, KIM<br>1350 MCDONALD AVE<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201937 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BRYANT, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15267 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BRYANT, WILLIAM R<br>C/O ROXIE VIATOR<br>2728 WESTEN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 215 | 7/2/2001 | $500,000.00 | | ( U ) |
| BRYCE, DIANE ; MOORE, VICKI<br>840 BIRCH AVE<br>KELOWNA, BC V1Y5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208495 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRYCE, MARILYN J<br>PO BOX 12<br>AVOLA, BC  V0E1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205439 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| BRYCE, ROY<br>90 BRIDGEDALE RD<br>PORT SYDNEY, ON  P0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211503 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BRYDON, ROBERT W<br>881 MILLSTONE AVE<br>NANAIMO, BC  V9S5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207096 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BRYE, JAMES E<br>4412 BRUNWICKS DR<br>EIGHT MILE, AL  36613 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2173 | 10/15/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BRYSON, SCOTT<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201584 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201585 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202536 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BRYSON, SCOTT L<br>43 HILL ST<br>FLIN FLON, MB  R8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202535 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BSFS EQUIPMENT LEASING<br>c/o THOMAS V ASKOUNIS ESQ<br>ASKOUNIS & BORST PC<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 15341 | 9/15/2003 | $0.00 | | ( U ) |
| BSFS EQUIPMENT LEASING<br>THOMAS V ASKOUNIS ESQ<br>C/O ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 750 | 4/25/2002 | $0.00 | | ( U ) |
| BSFS EQUIPMENT LEASING<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 865 | 3/29/2002 | $0.00 | | ( U ) |
| BUATTE, BRANDY<br>145 BLAIR AVE<br>COTTAGE HILLS, IL  62018 | 01-01139<br>W.R. GRACE & CO. | z6468 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUBE, JOHN P 335 S MAIN FOND DU LAC, WI 54935 | 01-01139 W.R. GRACE & CO. | z704 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| BUBNIS , WILLIAM ; BUBNIS , DIANE 2007 EDMONDSON AVE CATONSVILLE, MD 21228 | 01-01139 W.R. GRACE & CO. | z100936 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUCENS, PAUL G 100 Pine Hill Road Boxborough, MA 01719 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13145 | 3/31/2003 | $0.00 | | ( U ) |
| BUCENS, PAUL G 33 HARVARD RD LITTLETON, MA 01460 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13144 | 3/31/2003 | $0.00 | | ( P ) |
| BUCENS, PAUL G 100 PINE HILL RD BOXBOROUGH, MA 01719-1914 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13146 | 3/31/2003 | $0.00 | | ( U ) |
| BUCH, MARGARET ANN 2415 6TH ST NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5582 | 3/24/2003 | $0.00 | | ( U ) |
| BUCHANAN , DAVID W 3085 PINECREST WAY AUBURN HILLS, MI 48326 | 01-01139 W.R. GRACE & CO. | z12219 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, BRIAN 143 HWY 336 UPPER MUSQUODOBOIT, NS B0N2M0 CANADA | 01-01139 W.R. GRACE & CO. | z211281 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, CHAD 75138 STURGEON RD BOX 1044 STONEWALL, MB R0C2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207277 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, CHARLOTTE E 4774 HWY #1 RR#1 BERWICK, NS B0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200614 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, JOHN F 2201 E BLUE RIDGE BLVD KANSAS CITY, MO 64146-2108 | 01-01139 W.R. GRACE & CO. | z8560 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MARGARET ; BUCHANAN, GARY 33 AVONHURST RD TORONTO, ON M9A2G7 CANADA | 01-01139 W.R. GRACE & CO. | z209811 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, MARY ANN 509 TOLAR RD TRAVELERS REST, SC 29690 | 01-01139 W.R. GRACE & CO. | z8716 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCHANAN, MERVIN<br>73 STEVENS RD<br>LOCKPORT, NS  B0T1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214203 | 1/25/2010 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, PATRICK; BUCHANAN, VICKI<br>1909 PHEASANT AVE<br>TWIN LAKES, WI  53181 | 01-01139<br>W.R. GRACE & CO. | z3992 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT B<br>846 COMMUNITY ROW<br>WINNIPEG, MB  R3R1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202862 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUCHANAN, ROBERT J<br>46 MAPLEWOOD AVE<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200737 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BUCHER, ROY C<br>719 DIVISION ST<br>BERLIN, PA  15530 | 01-01139<br>W.R. GRACE & CO. | z5949 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BUCHHOLZ, JOHN ; BUCHHOLZ, HELEN<br>26 4TH ST NE BOX 561<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202127 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| BUCHHOLZ, KEVIN ; BUCHHOLZ, BREANN<br>1052 WILLOW AVE<br>MOOSE JAW, SK  S6H1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213737 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BUCHIK, TRES<br>1600 W FRANCIS ST<br>THUNDER BAY, ON  P7E4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208351 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| BUCHOWSKI, ALAN P<br>31683 ECKSTEIN<br>WARREN, MI  48092 | 01-01139<br>W.R. GRACE & CO. | z8106 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| BUCHWALD, WALTER; BUCHWALD, DARLENE<br>36 LYNN DR<br>HAWTHORN WOODS, IL  60047 | 01-01139<br>W.R. GRACE & CO. | z3214 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BUCK , BLANCHE<br>BOX 23<br>HALL, MT  59837 | 01-01139<br>W.R. GRACE & CO. | z100388 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, ARTHUR ; BUCK, SONJA<br>97 DICKSON BLVD<br>MONCTON, NB  E1E2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200152 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, PAULETTE<br>115 JUNIPER ST<br>BRAINERD, MN  56401 | 01-01139<br>W.R. GRACE & CO. | z10816 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUCK, PHILIP C<br>15931 LAKE ORIENTA CT<br>CLERMONT, FL  34711 | 01-01139<br>W.R. GRACE & CO. | z5895 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCKETT, DANIEL P<br>184 N SWETTING ST<br>BERLIN, WI 54923-1670 | 01-01139<br>W.R. GRACE & CO. | z114 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| BUCKEYE PUMPS INC<br>1311 State Route 598<br><br>Galion, OH 44833 | 01-01139<br>W.R. GRACE & CO. | 1327 | 7/15/2002 | $612.03 | | ( U ) |
| BUCKHEIT, MARK<br>6254 SAN BONITA<br>SAINT LOUIS, MO 63105 | 01-01139<br>W.R. GRACE & CO. | z7797 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BUCKINGHAM, GILLIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCKINGHAM, MRS JANET<br>28 HELEN CIR<br>EAST LONGMEADOW, MA 01028 | 01-01139<br>W.R. GRACE & CO. | z10427 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLER, FREDERICK ; BUCKLER, GLORIA<br>PO BOX 93<br>BRIDGETOWN, NS B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212222 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUCKLES, SAMUEL E; BUCKLES, RUTH A<br>1166 N 775 W<br>CROMWELL, IN 46732 | 01-01139<br>W.R. GRACE & CO. | z4353 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEW, DAVID M<br>3526 POINT CLEAR DR<br>MISSOURI CITY, TX 77459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1248 | 7/8/2002 | $0.00 | | ( S ) |
| BUCKLEY , GAYLE<br>PO 97<br>SWEET GRASS, MT 59484 | 01-01139<br>W.R. GRACE & CO. | z101051 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY, DALE E; BUCKLEY, KATHRYN E<br>KATHRYN & DALE BUCKLEY<br>PO Box 45125<br>OMAHA, NE 68145 | 01-01139<br>W.R. GRACE & CO. | z11423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCKLEY, MATTIE L<br>230 E CHERRY<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z8961 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUCKMASTER, BRET<br>6901 NW CROSS RD<br>KANSAS CITY, MO 64152 | 01-01139<br>W.R. GRACE & CO. | z1928 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| BUCKWORTH, DENNIS ALLEN<br>2542 WARREN AVE N<br>SEATTLE, WA 98109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2970 | 2/28/2003 | BLANK | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUCSIS, HAROLD G<br>BOX 2253<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203491 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, ROBERT W<br>RR 1 PO BOX 32<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202510 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BUCSIS, VENDEL<br>BOX 37<br>YORKTON, SK  S3N2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204662 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BUCZYNSKI, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15352 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUCZYNSKI, FRANK E<br>1 HARRIS ST<br>WILKES BARRE, PA  18702<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z6810 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUDD, ARDEN<br>38 CASABLANCA BLVD<br>GRIMSBY, ON  L3M3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209647 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUDDEN, DONALD<br>1281 LOCH LOMOND RD<br>GRAND RIVER FALLS, NS  B0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202294 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BUDIG , ROSE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12304 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUDKE, WALLACE<br>312 STANLEY BLVD<br>YAKIMA, WA  98902 | 01-01139<br>W.R. GRACE & CO. | z4238 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUDNICK, MICHAEL<br>2616 FRANKSON<br>ROCHESTER HILLS, MI  48307 | 01-01139<br>W.R. GRACE & CO. | z9601 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUDOLFSON , THOMAS<br>2326 TAFT ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z17039 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUDWICK, ROBERTA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9889 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUECHLER, JAMES<br>4538 GREENCOVE CIR<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO. | z4410 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, ARNOLD A<br>9545 MEADE AVE<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO. | z25 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, BARBARA L<br>W2124 SINTO<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z8649 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUEHLER, JOSH<br>429 EDWARD ST<br>WEYBURN, SK  S4H1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209287 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUELL , LYNN<br>1111 E LYNN<br>SEATTLE, WA  98102 | 01-01139<br>W.R. GRACE & CO. | z101116 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUELOW , LARRY P<br>938 PRINCETON AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z100715 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TRENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202737 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUELOW, EARL F<br>54 FAIRLAWN RD RR 1<br>TUENTON, ON  K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202833 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUERCK, ROSE C<br>C/O BONNIE STENERSEN<br>1103 W WESTOVER<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z10718 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUERCK, ROSE C<br>C/O BONNIE STENERSEN<br>1103 W WESTOVER<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z10719 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUERKLE, BETH ; BUERKLE, UDO<br>69 GLEBE RD<br>CHAMCOOK, NB  E5B3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208743 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 515 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUETOWS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15875 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| BUETOWS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10587 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| BUETTNER, W O 806-4TH AVE SW CULLMAN, AL 35055 | 01-01139 W.R. GRACE & CO. | z3758 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| BUFFALO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17820 | 8/25/2006 | | | |
| BUFFALO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16293 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| BUFFALO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11422 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUFFETT, RONALD<br>164 CACHE BAY RD<br>STURGEON FALLS, ON  P2B3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209220 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUFFHAM, SANDRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14819 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUFFHAM, SANDRA M<br>4105 SW PERKINS AVE<br>PENDLETON, OR  97801 | 01-01139<br>W.R. GRACE & CO. | z283 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| BUFFINGTON, NATHANIEL; BUFFINGTON, CHRISTINA<br>803 15TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z7117 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUFORD, HAROLD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 216 | 7/2/2001 | $500,000.00 | | ( U ) |
| BUFORD, LEE B<br>126 NATHANIEL LN<br>HACKBERRY, LA  70645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3579 | 3/17/2003 | $0.00 | | ( P ) |
| BUGALEEKI, AL<br>2920 26TH AVE<br>KENOSHA, WI  53140-2082 | 01-01139<br>W.R. GRACE & CO. | z10101 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| BUGALEEKI, AL<br>2920 26TH AVE<br>KENOSHA, WI  53140-2082 | 01-01139<br>W.R. GRACE & CO. | z100662 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUGG, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15528 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUGNET, VIVIAN M<br>38 GRANTON AVE<br>NEPEAN, ON  K2G1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207033 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210177 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210178 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210179 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, SHERMAN<br>836 AVE L N<br>SASKATOON, SK  S7L2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210175 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHL, TRENT<br>1724 COY AVE<br>SASKATOON, SK  S7M0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210176 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BUHLER , KEN<br>356 BERGEN ST<br>BROOKLYN, NY  11217 | 01-01139<br>W.R. GRACE & CO. | z11462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUHN, WILLIAM K<br>22470 CHARLENE WAY<br>CASTRO VALLEY, CA  94546 | 01-01139<br>W.R. GRACE & CO. | z4848 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BUI, KENT<br>PO BOX 20542<br>PORTLAND, OR  97294-0542 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6739 Entered: 10/25/2004 | 1570 | 7/25/2002 | $0.00 | | ( U ) |
| BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10872 | 3/31/2003 | $0.00 | | ( U ) |
| BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16008 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUILDING & CONSTRUCTION LABORERS LOCAL 310<br>3250 EUCLID AVE<br>CLEVELAND, OH 44115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 13046 Entered: | 879 | 4/25/2002 | $0.00 | | ( U ) |
| BUILDING LABORERS UNION LOCAL 310<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070<br><br>Counsel Mailing Address:<br>STOPER JR, RICHARD L<br>ROTATORI BENDER GRAGEL STOPER & ALEXANDER<br>800 LEADER BUILDING<br>526 SUPERIOR AVE E<br>CLEVELAND, OH 44114-1498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16104 Entered: 6/20/2007 | 2785 | 2/18/2003 | $150,000.00 | | ( U ) |
| BUIST, NEIL R M<br>8510 SW WHITE PINE LN<br>PORTLAND, OR 97225 | 01-01139<br>W.R. GRACE & CO. | z2908 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BUITTA, ROBERT; BUITTA, CARLENE<br>ROBERT & CARLENE , BUITTA<br>7 PADDOCK DR<br>LINCOLN, RI 02865-4947 | 01-01139<br>W.R. GRACE & CO. | z3975 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUKENAS, ANTHONY J<br>433 CROWN POINT RD<br>THOROFARE, NJ 08086 | 01-01139<br>W.R. GRACE & CO. | z2671 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BUKER, BRAD<br>1715 WOODLAND AVE<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z773 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BUKOWSKI, PAULIN J<br>PAULIN J, BUKOWSKI<br>PO BOX 229<br><br>GREENFIELD, MA 01302-0229 | 01-01139<br>W.R. GRACE & CO. | z5575 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BUKSAK, STAN<br>4144 HENDERSON HWY<br>WINNIPEG, MB R2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214049 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| BUKSAK, STANLEY F<br>4144 HENDERSON HWY<br>EAST ST PAUL, MB R2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209072 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BUKVICH, STEVEN R<br>313 CULVER AVE<br>PO BOX 404<br>BUHL, MN 55713 | 01-01139<br>W.R. GRACE & CO. | z6426 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BULAS, BRIAN J<br>BOX 56<br>FRASERWOOD, MB R0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203126 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BULCH, WILLIAM C<br>367 ARROWHEAD PL<br>KINGSTON, ON  K7M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209128 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BULECHOWSKY, ITA J<br>225 2 ST E<br>DRUMHELLER, AB  T0J0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206038 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| BULGER, BRADY; BULGER, TRACY<br>2111 MARKET AVE N<br>CANTON, OH  44714 | 01-01139<br>W.R. GRACE & CO. | z8951 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BULK LIFT INTERNATIONAL INCORPORATED<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9565 | 3/28/2003 | $33,485.00 | | ( U ) |
| BULK LIFT INTERNATIONAL INCORPORATED<br>ATTN: ERIN KELLY<br>1013 TAMARAC DR<br>CARPENTERSVILLE, IL  60110 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 9564 | 3/28/2003 | $0.00 | | ( U ) |
| BULK PROCESS EQUIPMENT<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614-6264 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 26 | 5/7/2001 | $0.00 | | ( U ) |
| BULK TRANSIT CORPORATION<br>7177 INDUSTRIAL PKWY<br>PLAIN CITY, OH  43064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1323 | 7/8/2002 | $0.00 | | ( U ) |
| BULK, DERRICK<br>16 CHURCH HILL PO BOX 1358<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211336 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BULKA, ROBERT J<br>c/o ROBERT BULKA<br>9 HUTCHINSON RD<br>MERRIMACK, NH  03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3266 | 3/10/2003 | $0.00 | | ( P ) |
| BULL, BARBARA ; BULL, DAVID<br>1669 SOUTHVIEW DR<br>SUDBURY, ON  P3E2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208292 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| BULL, CHRISTOPHER<br>10011 CLUE DR<br><br>BETHESDA, MD  20817-1718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15112 | 4/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com                Page 520 of 5066
                                                         888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BULL, JAMES ; BULL, SANDRA<br>601 ARTHUR ST<br>REGINA, SK  S4T4U3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202372 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BULLARD, PATRICK D; BULLARD, MYRNA M<br>4 FAREWAY DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z11236 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BULLARD, ROBERT H<br>3656 BROADLEAF CT<br>GLENWOOD, MD  21738 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14852 | 3/31/2003 | $0.00 | | ( P ) |
| BULLEN, GREGORY H<br>4463 SUMMERSIDE LN<br>NORTH VANCOUVER, BC  V7G1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212459 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BULLERWELL, AMANDA<br>19300 MCKELLAR RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209126 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BULLINGER , REX<br>24301 PEACH TREE RD<br>CLARKSBURG, MD  20871 | 01-01139<br>W.R. GRACE & CO. | z15827 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCH MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6753 | 3/27/2003 | $0.00 | | ( U ) |
| BULLOCK , JEANNE<br>22 PINEWOOD DR<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO. | z11806 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK, HILDA<br>1511 CAROLINA AVE<br>WASHINGTON, NC  27889 | 01-01139<br>W.R. GRACE & CO. | z10133 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BULLOCK, NELLE S<br>529 PALM BEACH RD<br>STUART, FL  34994 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1272 | 7/9/2002 | $0.00 | | ( U ) |
| BULLOCK, NELLE S<br>3546 NW 23RD PL<br>GAINESVILLE, FL  32605 | 01-01139<br>W.R. GRACE & CO. | z4284 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 521 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BULLUCK , LUTHER ; BULLUCK , SALLY 5325 MARRIOTT ST PO BOX 777 BATTLEBORO, NC  27809 | 01-01139 W.R. GRACE & CO. | z100616 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BULMAN, LLOYD 2999 3RD ST MARION, IA  52302 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2568 | 1/16/2003 | $0.00 | | ( U ) |
| BULMER, STAN ; BULMER, GINA 3467 STATION ST PO BOX 13 MONKLAND, ON  K0C1V0 CANADA | 01-01139 W.R. GRACE & CO. | z204366 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BUMPASS, FRANK A 1045 SHADY FORK RD  CHATTANOOGA, TN  37421-4536 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5496 | 3/24/2003 | $0.00 | | ( U ) |
| BUMPASS, WILLIAM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUMPASS, WILLIAM O; BUMPASS, VIVIAN A 15587 BILLET RD PONTIAC, IL  61764 | 01-01139 W.R. GRACE & CO. | z13832 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUMPUS, LOREN A 2046 ASHCROFT DR OREGON, OH  43618 | 01-01139 W.R. GRACE & CO. | z6194 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BUNAG, JORGE L 2 ANDREW PL EAST BRUNSWICK, NJ  08816 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7601 | 3/27/2003 | $0.00 | | ( P ) |
| BUNBURY, DAN 98 QUEEN ST NORTH SYDNEY, NS  B2A1A6 CANADA | 01-01139 W.R. GRACE & CO. | z212029 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUNBURY, DAN 98 QUEEN ST NORTH SYDNEY, NS  B2A1A6 CANADA | 01-01139 W.R. GRACE & CO. | z213636 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| BUNCH, ALFRED; BUNCH, LENORA 190 RAINS ST WILLIAMSBURG, KY  40769 | 01-01139 W.R. GRACE & CO. | z6706 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      **www.bmcgroup.com**
**888.909.0100**      Page 522 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUNCH, CLAYTON R 3677 MARCANTEL RD VINTON, LA 70668 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6130 | 3/26/2003 | $0.00 | | ( P ) |
| BUNCH, LAWRENCE W 22 CARRIAGE HILL DR ERLANGER, KY 41018 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8540 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BUNCH, LAWRENCE W 22 CARRIAGE HILL DR ERLANGER, KY 41018 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13527 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BUNCH, OLAN 3665 MARCANTEL RD VINTON, LA 70668 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7036 | 3/26/2003 | $0.00 | | ( U ) |
| BUNCH, WILLIAM D 103 EDGEWATER RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8513 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BUNCH, WILLIAM D 103 EDGEWATER RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8514 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| BUNDOCK, MICHAEL 369 S MOFFAT ST PRINCE GEORGE, BC V2M3L4 CANADA | 01-01139 W.R. GRACE & CO. | z202817 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUNDROCK, DANIEL ARTHUR 1421 UTAH AVENUE LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 9674 | 3/28/2003 | $0.00 | | ( U ) |
| BUNGE 171117, ROGER H PO BOX 8400 FLORENCE, AZ 85232 | 01-01139 W.R. GRACE & CO. | z11219 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BUNIN, JUNE B 6662 BOCA DEL MAR DR #213 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4629 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4628 | 3/21/2003 | $0.00 | | ( P ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4627 | 3/21/2003 | $0.00 | | ( P ) |
| BUNIN, JUNE B<br>6662 BOCA DEL MAR DR #213<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4626 | 3/21/2003 | $0.00 | | ( P ) |
| BUNJES, ROBERT S<br>325 ACACIA AVE<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z10085 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BUNKE, CLAYTON ; BUNKE, RITA<br>3439 VICTORIA AVE<br>NEW WATERFORD, NS B1H1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212676 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUNKER, JEREMY J; BUNKER, GLADYS R<br>2017 1ST ST<br>JACKSON, MI 49203 | 01-01139<br>W.R. GRACE & CO. | z3452 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BUNKER, ROBERT ; BUNKER, HELEN<br>9015 HWY 12 W RR 2<br>ORILLIA, ON L3V6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202504 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BUNKOFSKE, JAMES A; BUNKOFSKE, EUNICE J<br>1706 COTTAGE LN<br>CEDAR FALLS, IA 50613-3650 | 01-01139<br>W.R. GRACE & CO. | z3931 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNN, DORA G<br>c/o JOHN J PODLESKI ESQ<br>341 S MAIN<br>PO BOX 411<br>CARTHAGE, MO 64836<br><br>Counsel Mailing Address:<br>BUNN, DORA G<br>12807 THORN RD<br>JASPER, MO 64755 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14057 | 3/31/2003 | $0.00 | | ( P ) |
| BUNNELL , DON<br>575 RIDGEWAY<br>SAINT JOSEPH, MI 49085 | 01-01139<br>W.R. GRACE & CO. | z13136 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUNTING, JAMES<br>212 PROSPECT ST<br>FORT MORGAN, CO 80701 | 01-01139<br>W.R. GRACE & CO. | z7764 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNTING, WILLIAM H<br>305 GARDINER RD<br>WHITEFIELD, ME 04353 | 01-01139<br>W.R. GRACE & CO. | z9232 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUNYAN, JOSEPH<br>11 FISCO DR<br>NEW HAVEN, CT  06513 | 01-01139<br>W.R. GRACE & CO. | z13851 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUNYAN, MARLON<br>BOX 511<br>QUILL LAKE , K   0A 3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202845 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BUNYARD, ANDREW ; BUNYARD, DIANA<br>1499 OGDEN AVE<br>MISSISSAUGA, ON  L5E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205012 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| BUONOMO, GAETANO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14765 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUONOMO, GAETANO J<br>554 CORNWELL AVE<br>MALVERNE, NY  11565 | 01-01139<br>W.R. GRACE & CO. | z9086 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUOSI, SADIE<br>2134 VICTORIA AVE E<br>THUNDER BAY, ON  P7C1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211774 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURBELLA, LARRY<br>BOX 16 GRP 28 RR #1<br>EAST SELKIRK, MB  R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204224 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| BURBIDGE JR, JOSEPH D<br>1746 MICHIGAN AVE<br>SALT LAKE CITY, UT  84108 | 01-01139<br>W.R. GRACE & CO. | z665 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| BURBIDGE, MARK ; IZQUIERDO, PALOMA<br>1827 MONTARVILLE<br>ST BRUNO, QC  J3V3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208020 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| BURCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14692 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURCH, CHARLES K<br>26383 HWY 221<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6153 | 3/26/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURCH, CHARLES KENNETH 730 ROCKY RIDGE ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6513 | 3/26/2003 | BLANK | | ( U ) |
| BURCH, TIM 3467 CEMETERY RD RR 1 BINBROOK, ON L0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205194 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BURCHARD, OSCAR 8040 Frankford Road, Apt 423 Dallas, TX 75252-6855 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3006 | 3/3/2003 | $0.00 | | ( P ) |
| BURCHARD, OSCAR 8040 Frankford Road Apt 423 Dallas, TX 75252-6855 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 933 | 6/28/2002 | $0.00 | | ( U ) |
| BURCHER, ADAM ; BURCHER, ROZELLE 38956 PLACE RD FALL CREEK, OR 97438 | 01-01139 W.R. GRACE & CO. | z10418 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCHETT, VIOLA F 5928 N POST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11274 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| BURCIAGA, MIGUEL A 14103 Thornberry Circle Plainfield, IL 60544 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8841 | 3/28/2003 | $0.00 | | ( P ) |
| BURCIK, JOSEPH 310 HUTTER AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14245 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURCIK, STEVE 255 HUTTER AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14246 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURDEN, JACQUELINE M 570 LEASIDE AVE VICTORIA, BC V8Z2K8 CANADA | 01-01139 W.R. GRACE & CO. | z201336 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| BURDEN, MARVIN ; BURDEN, DEBRA RR 1 C15 CEDAR HILL FALKLAND, BC V0E1W0 CANADA | 01-01139 W.R. GRACE & CO. | z210028 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 526 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURDETTE, ANNIE ; VCZOAN, JEAN-CLAUDE<br>185 SOLANGE CHPUT ROLLAND<br>MONT ST HILAIRE, QC  J3H0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202555 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURDEYNEY, HENRY<br>BOX 4 1705 HWY 97<br>70 MILE HOUSE, BC  V0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202791 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| BURDICK , EDWARD C<br>129 NORTH ST<br>NORTH ADAMS, MA  01247 | 01-01139<br>W.R. GRACE & CO. | z100026 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURDITT, RICHARD A<br>105 DAVIS ST<br>LODI, WI  53555 | 01-01139<br>W.R. GRACE & CO. | z10 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BURDON, ROY B<br>418 BOUL DE LERY<br>LERY, QC  J6N1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207709 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BURDZEL, KLEMENS<br>64 LEIGHTON RD<br>AUGUSTA, ME  04330 | 01-01139<br>W.R. GRACE & CO. | z1130 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BUREAU OF CUSTOMS AND BORDER PROTECTION<br>6026 LAKESIDE BLVD<br>PO BOX 68911<br>INDIANAPOLIS, IN  46268 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 8328 Entered: 4/25/2005 | 8742 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| BUREAU, GUY<br>424 20TH E AVE<br>DEUX MONTAGNES, QC  J7R4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202263 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| BURECHAILO, ALLAN<br>BOX 132<br>DOMPEMY, SK  S0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200025 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| BURELLE, YVON<br>3 TERRAISE BEL AIR<br>ST MATHIAS SUR RICHELIEU, QC  J3L6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205857 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURESH , DOROTHY<br>2814 MAIN ST<br>GREEN BAY, WI  54311 | 01-01139<br>W.R. GRACE & CO. | z16284 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURETA, KENNETH E<br>1522 MENOMONEE AVE<br>SOUTH MILWAUKEE, WI  53172 | 01-01139<br>W.R. GRACE & CO. | z426 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| BURFITT, JOHN<br>1388 MARSHALL RD RR#2<br>KINGSTON, NS  B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204304 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURFITT, JOHN<br>1388 MARSHALL RD RR#2<br>KINGSTON, NS  B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204303 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| BURFORD, JENNIFER<br>109 WORDSWORTH WAY<br>WINNIPEG, MB  R3K0J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205142 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| BURFORD, STANLEY R<br>1307 E FARWELL RD<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z8837 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| BURGAN , ANTOINETTE M<br>3815 W 192ND ST<br>HOMEWOOD, IL  60430 | 01-01139<br>W.R. GRACE & CO. | z12730 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURGAN , WILLIAM<br>158 TEINI RD<br>ROBERTS, MT  59070 | 01-01139<br>W.R. GRACE & CO. | z16962 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURGER, LAWRENCE D<br>1632 LAKE AVE<br>FORT WAYNE, IN  46805-5239 | 01-01139<br>W.R. GRACE & CO. | z4170 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BURGER, MARTIN<br>316 TACOMA DR<br>SAINT LOUIS, MO  63125 | 01-01139<br>W.R. GRACE & CO. | z3523 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| BURGERON, SUZANNE ; RICHER, FRANCOIS<br>1555 RTE 344<br>SAINT PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205162 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, GRAHAM<br>4085 CO RD 17<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202478 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFERY C<br>1440 WOODLAND AVE<br>EAU CLAIRE, WI  54701 | 01-01139<br>W.R. GRACE & CO. | z6545 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFREY; BURGESS, VICKIE<br>1300 8TH STREET CT<br>HAMPTON, IL  61256 | 01-01139<br>W.R. GRACE & CO. | z5518 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, JEFFREY; BURGESS, VICKIE<br>1300 8TH ST CT<br>HAMPTON, IL  61256 | 01-01139<br>W.R. GRACE & CO. | z6717 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| BURGESS, NICHOLAS<br>215 BLAIR ST<br>CARLETON PLACE, ON  K7C1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209154 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| BURGESS, ROBERT I<br>2411 Garrison Blvd<br><br>Baltimore, MD  21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15033 | 4/3/2003 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURGESS, ROBERT I<br>2411 Garrison Blvd<br><br>Baltimore, MD  21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15034 | 4/3/2003 | $0.00 | | ( U ) |
| BURGESS, THOMAS D<br>230 VARNER RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7101 | 3/27/2003 | $0.00 | | ( U ) |
| BURGESS, THOMAS DEAN<br>230 VARNER ROAD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7102 | 3/27/2003 | BLANK | | ( U ) |
| BURGESS-PEVEC, JENNIFER<br>7 QUEENS RD<br>POINTE CLAIRE, QC  H9R4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202548 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| BURGOYNE, WILLIAM<br>177 COUNTY ROUTE 52<br>NORTH LAWRENCE, NY  12967 | 01-01139<br>W.R. GRACE & CO. | z4001 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BURI, PAUL<br>76 BEVERLY AVE<br>LOCKPORT, NY  14094 | 01-01139<br>W.R. GRACE & CO. | z6526 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BURIA, JIM<br>3477 HWY 53<br>EVELETH, MN  55734 | 01-01139<br>W.R. GRACE & CO. | z4261 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BURK, DARREN W<br>4404 BRONZE WING CT<br>BALTIMORE, MD  21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15089 | 4/1/2003 | $0.00 | | ( P ) |
| BURKE, BARRY J; FRIESEN, TRACEY L<br>944 E 13TH AVE<br>VANCOUVER, BC  V5T2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209876 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, DANIEL<br>1577 PARKNOLL LN<br>PORT WASHINGTON, WI  53074 | 01-01139<br>W.R. GRACE & CO. | z17 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, JOAN; BURKE, MELVIN<br>42 CARTER DR PENN LAKE<br>WHITE HAVEN, PA  18661 | 01-01139<br>W.R. GRACE & CO. | z6209 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, JOHN<br>3560 W RIVER RD<br>SIDNEY, ME  04330 | 01-01139<br>W.R. GRACE & CO. | z8301 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, KEVIN J<br>622 S PINE ST<br>NEW LENOX, IL  60451-2120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8865 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 529 of 5066<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKE, MICHELE; SHUMAN, DAVID M<br>608 BRIGHTON AVE<br>READING, PA 19606 | 01-01139<br>W.R. GRACE & CO. | z9162 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, SHAUN<br>519 FRANKLIN ST<br>BATAVIA, IL 60510 | 01-01139<br>W.R. GRACE & CO. | z13573 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| BURKE, SUSAN ; BOYER, TERRY<br>PO BOX 1 SITE 5 RR 1<br>WAKAW, SK S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205936 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| BURKE, WILLARD M<br>1348 COUNTY RD 2 W<br>ELIZABETHTOWN, ON K6V7H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213400 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| BURKET , DONALD R<br>BEDFORD ST<br>PO BOX 41<br>CLAYSBURG, PA 16625 | 01-01139<br>W.R. GRACE & CO. | z12059 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, GEORGE; BURKETT, PATSY<br>111 SAW MILL RD<br>ELIZABETHTOWN, PA 17022 | 01-01139<br>W.R. GRACE & CO. | z5566 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE M<br>533 1/2 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z10084 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE M<br>533 1/2 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z10083 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, ROSE MARIE<br>533 1/2 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z7703 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BURKETT, STEVEN K<br>8108 EDWILL AVE<br>ROSEDALE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8393 | 3/28/2003 | $0.00 | | ( P ) |
| BURKETT, STEVEN K<br>8108 EDWILL AVE<br>ROSEDALE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8394 | 3/28/2003 | $0.00 | | ( P ) |
| BURKETT, STEVEN K<br>8108 EDWILL AVE<br>ROSEDALE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8395 | 3/28/2003 | $0.00 | | ( P ) |
| BURKETT, STEVEN K<br>8108 EDWILL AVE<br>ROSEDALE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8392 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKEY , DAVID ; BURKEY , DEANN<br>645 S KEEL RIDGE RD<br>HERMITAGE, PA 16148 | 01-01139<br>W.R. GRACE & CO. | z100505 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHARDT, JEANNETTE ELAINE<br>35 OAK AVE N<br>ANNANDALE, MN 55302 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2558 | 1/13/2003 | BLANK | | ( U ) |
| BURKHART, MARK A<br>3852 CREEK CT<br>MARTINEZ, GA 30907 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5122 | 3/24/2003 | $0.00 | | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA 17252 | 01-01139<br>W.R. GRACE & CO. | z100541 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLDER , NELSON<br>7079 VALLEY CAMP RD<br>SAINT THOMAS, PA 17252 | 01-01139<br>W.R. GRACE & CO. | z100540 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKHOLZ, NORMAN K; BURKHOLZ, MARY E<br>N87 W15380 KINGS HWY<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z3021 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BURKINSHAW, EILEEN M<br>527 47 AVE SW<br>CALGARY, AB T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205844 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURKINSHAW, ROBERT<br>527 47 AVE SW<br>CALGARY, AB T2S1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205845 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BURKLAND, CARL E; BURKLAND, BETTY<br>574 MCIVER RD<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z9535 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BURKNESS, DONALD CLIFORD<br>Margaret L Burkness<br>5203 RIVER CRESCENT DR<br>ANNAPOLIS, MD 21401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2814 | 2/18/2003 | BLANK | | ( U ) |
| BURKNESS, MARGARET LOUISE<br>5203 RIVER CRESCENT DR<br>ANNAPOLIS, MD 21401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2812 | 2/18/2003 | BLANK | | ( U ) |
| BURKONS , HUGH A<br>5420 WOODSIDE RD<br>MENTOR ON THE LAKE, OH 44060-1439 | 01-01139<br>W.R. GRACE & CO. | z100894 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L<br>11209 YUKON AVE<br>INGLEWOOD, CA 90303 | 01-01139<br>W.R. GRACE & CO. | z16911 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURKS , FLORENCE L<br>11209 YUKON AVE<br>INGLEWOOD, CA 90303 | 01-01139<br>W.R. GRACE & CO. | z16912 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURKS, AMY<br>2011 34TH ST<br>DES MOINES, IA 50310 | 01-01139<br>W.R. GRACE & CO. | z10952 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BURKS, WILLIE B<br>141 JENKINS DR<br>SAVANNAH, GA 31405 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12753 | 3/31/2003 | $0.00 | | ( U ) |
| BURMEISTER, DOUGLAS R<br>2010 CYCLONE AVE<br>HARLAN, IA 51537 | 01-01139<br>W.R. GRACE & CO. | z3854 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| BURMER JR, JOSEPH P; BURMER, DEBORAH F<br>2424 FAIRFIELD AVE<br>BLUEFIELD, WV 24701 | 01-01139<br>W.R. GRACE & CO. | z2627 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| BURNE , STEVEN<br>552 BOSTON ST<br>LYNN, MA 01905 | 01-01139<br>W.R. GRACE & CO. | z16203 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT , LILY<br>14155 S SPANGLER RD<br>OREGON CITY, OR 97045 | 01-01139<br>W.R. GRACE & CO. | z16205 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT JR, DELBERT E<br>1509 VINEWOOD ST<br>AUBURN HILLS, MI 48326 | 01-01139<br>W.R. GRACE & CO. | z1084 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT, ELAINE<br>25 SHORE HILL RD<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z10362 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| BURNETT, GREG P<br>2275 MOUNTAIN DR<br>ABBOTSFORD, BC V3G1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211813 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURNETT, SCOTT<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CTR, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3513 | 3/17/2003 | $0.00 | | ( U ) |
| BURNHAM, H STANLEY<br>42 REDCASTLE CR<br>SCARBOROUGH, ON M1T1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203417 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| BURNHAM, JENNIFER J<br>8784 MANAHAN DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5072 | 3/24/2003 | $0.00 | | ( P ) |
| BURNISTON, BRADFORD<br>4390 LIONS AVE<br>NORTH VANCOUVER, BC V7R3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211587 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURNS , MR JOHN E; BURNS , MRS JOHN E<br>7228 BROWN DR NW<br>MALVERN, OH  44644 | 01-01139<br>W.R. GRACE & CO. | z16002 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, ANNIE<br>386 KING EDWARD ST<br>WINNIPEG, MB  R3J1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210134 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CALEB<br>824 ELIZABETH RD<br>WINNIPEG, MB  R2J1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201411 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CAROL ; ALLEN, SHAWNA<br>22 WALLACE AVE<br>YORKTON, SK  S3N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209602 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CHARLES<br>603 MANCHESTER RD<br>KITCHENER, ON  N2B1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208747 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURNS, CHARLESL; BURNS, CATHYJ<br>289 E VINCENNES ST<br>LINTON, IN  47441 | 01-01139<br>W.R. GRACE & CO. | z10207 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, DANIEL E<br>665 E LONG LK<br>TROY, MI  48085 | 01-01139<br>W.R. GRACE & CO. | z8426 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, EUGENE W; BURNS, LORETTA W<br>8290 S JACKSON RD<br>CLARKLAKE, MI  49234 | 01-01139<br>W.R. GRACE & CO. | z3243 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, JERRY<br>PO BOX 116<br>LINCOLN, MT  59639 | 01-01139<br>W.R. GRACE & CO. | z816 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, JOANNE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10016 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, ROB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BURNS, THOMAS J; BURNS, LINDA K<br>3110 WILMINGTON RD<br>NEW CASTLE, PA  16105-1132 | 01-01139<br>W.R. GRACE & CO. | z10492 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 533 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURNS, WINIFRED M PLAZA E 5 SCHENCK AVE Apt 1I GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3222 | 3/10/2003 | $0.00 | | ( P ) |
| BURNS, WINIFRED M PLAZA EAST - APT 1-I 5 SCHENCK AVE GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3224 | 3/10/2003 | $0.00 | | ( P ) |
| BURNS, WINIFRED M PLAZA E 5 SCHENCK AVE Apt 1I GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3223 | 3/10/2003 | $0.00 | | ( P ) |
| BURNSFIELD, LISA M; BURNSFIELD, MICHAEL P 1588 ORCHID ST WATERFORD, MI 48328 | 01-01139 W.R. GRACE & CO. | z4728 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BURNSIDE HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10883 | 3/31/2003 | $0.00 | | ( U ) |
| BURNS-MUELLER , NORMA 892 S THORPE PL WEST TERRE HAUTE, IN 47885 | 01-01139 W.R. GRACE & CO. | z100416 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BURR, BLANCHE H 481 JACKS CORNER RD HOPEWELL, PA 16650-7946 | 01-01139 W.R. GRACE & CO. | z6183 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| BURR, GORDON R; BURR, SHARON J 17790 59A AVE SURREY, BC V3S1R1 CANADA | 01-01139 W.R. GRACE & CO. | z211762 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BURR, JUDITH A 91 HIGHLAND AVE GENEVA, NY 14456 | 01-01139 W.R. GRACE & CO. | z9213 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BURRELL, FRANK A 2140 W WILLOW AVE PHOENIX, AZ 85029 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6306 | 3/26/2003 | $0.00 | | ( P ) |
| BURRELL, FRANK ALLEN 2140 W. WILLOW AVE PHOENIX, AZ 85029 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15217 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURRELLES INFORMATION SERVICES 75 E NORTHFIELD RD LIVINGSTON, NJ 07039 | 01-01140 W.R. GRACE & CO.-CONN. | 3460 | 3/14/2003 | $414.22 | | ( U ) |
| BURRES, CHARLES M 5101 STOCKTON BLVD 85 SACRAMENTO, CA 95820 | 01-01140 W.R. GRACE & CO.-CONN. | 2810 | 2/18/2003 | BLANK | | ( U ) |
| BURRIDGE, P ; BURRIDGE, V 449 POPLAR POINT DR KELOWNA , C  lY 1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z200584 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| BURRILL , JOSEPHINE 1721 GOLFVIEW BLVD SOUTH DAYTONA, FL 32119 | 01-01139 W.R. GRACE & CO. | z13200 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURRINGTON, RANDALL S 4629 US HWY 12 W HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z5158 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS , JOSEPH P 2641 BRICKYARD RD WARNERS, NY 13164 | 01-01139 W.R. GRACE & CO. | z17326 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS HEPLER BROOM MACDONALD HEBRANK & TRUE 103 W VANDALIA ST STE 300 PO BOX 510 EDWARDSVILLE, IL 62025 | 01-01139 W.R. GRACE & CO. | 17761 | 6/6/2006 | $59,475.41 | | ( U ) |
| BURROUGHS JR, CHARLES J 1632 GAFF RD CHESAPEAKE, VA 23321 | 01-01139 W.R. GRACE & CO. | z1367 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| BURROUGHS JR, JOHN B c/o JOHN BURROUGHS 2 SAINT ANDREWS EARTH SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7498 | 3/27/2003 | $0.00 | | ( U ) |
| BURROUGHS, HEPLER, BROOM, MACDONALD, HEB TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 687 | 4/25/2002 | $0.00 $60,311.28 | | ( P ) ( U ) |
| BURROUGHS, MATTHEW ; BURROUGHS, SUSAN 2301 HOLDEN CORSO RD NANAIMO, BC  V9X1M7 CANADA | 01-01139 W.R. GRACE & CO. | z204878 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| BURROUGHS, ROBERT SALDONA FOUNTAIN 3800 ATMORE, AL 36503 | 01-01140 W.R. GRACE & CO.-CONN. | 1592 | 7/25/2002 | BLANK | | ( U ) |
| BURROWS, JENNIFER 604 MCCOWAN RD SCARBOROUGH, ON  M1J1K1 CANADA | 01-01139 W.R. GRACE & CO. | z204316 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURRUS , RALPH 9434 KOERBER LN SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z16918 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BURT , JEFFREY R; BURT , ANTONETTE M 3628 STATE RT 205 PO BOX 304 HARTWICK, NY 13348 | 01-01139 W.R. GRACE & CO. | z12742 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BURT, AUDREY 523 HALE ST LONDON, ON  N5W1G9 CANADA | 01-01139 W.R. GRACE & CO. | z207620 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| BURT, WALTER; BURT, MAE 2250 ONTARIO ST SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z5644 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| BURTIS, STEPHANIE 4014 E KEARNEY ST #28 SPRINGFIELD, MO 65803 | 01-01139 W.R. GRACE & CO. | z2466 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| BURTON SR, WILLIAM S 251 CARDIGAN CIR SW LILBURN, GA 30047-2109 | 01-01139 W.R. GRACE & CO. | z11043 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, ANNA 5108 BLANCHE DR ALEXANDRIA, LA 71302 | 01-01139 W.R. GRACE & CO. | z5160 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, CHARLES S 1200 GLENEAGLE RD BALTIMORE, MD 21239-2235 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6043 | 3/25/2003 | $0.00 $0.00 | | ( S ) ( P ) |
| BURTON, CHARLES S 1200 GLENEAGLE RD BALTIMORE, MD 21239-2235 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5824 | 3/25/2003 | $0.00 | | ( P ) |
| BURTON, DONNA 18014 FARRELL RD JOLIET, IL 60432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7749 | 3/27/2003 | $0.00 | | ( P ) |
| BURTON, EDWIN T 634 PRINCIPAL ST VAL GAGNE, ON  P0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z208554 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, LUANN E 2332 BRETHOUR AVE SIDNEY, BC  V8L2A3 CANADA | 01-01139 W.R. GRACE & CO. | z206396 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BURTON, PAUL ; JOYCE, MICHELLE 221 MCGILL ST TRENTON, ON  K8V3K4 CANADA | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | z211350 | 8/27/2009 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BURTON, ROSEMARY<br>214 S 9TH AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z5758 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| BURTON, TARA L<br>150 6TH ST N<br>BRANDON, MB  R7A2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202109 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| BURT-PINTAR, SANDRA<br>1277 BERLETTS RD RR 1<br>ST AGATHA, ON  N0B2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212503 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BURTT, GERALD J; BURTT, LINDA J<br>11767 MOFFITT RD SW<br>MASSILLON, OH  44647 | 01-01139<br>W.R. GRACE & CO. | z7917 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BURTT, STEPHEN D<br>2273 ROGER STEVENS DR<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212163 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BURWICK, NEILA; BURWICK, SANFORD<br>9900 MAJORCA PL<br>BOCA RATON, FL  33434 | 01-01139<br>W.R. GRACE & CO. | z902 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| BURY, WILLIAM<br>755 CONCESSION RD 3<br>ST EUGENE, ON  K0B1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210964 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| BUSANOVICH, GEDDIE J<br>249 REA ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13502 | 3/31/2003 | $0.00 | | ( P ) |
| BUSBY , JOSEPH<br>BOSTICK STATE PRISON GDC 414644 EF 270908<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z12013 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY , JOSEPH<br>BOSTICK STATE PRISON GDC 414644 EF 270908<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z12014 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, ALAN<br>PO BOX 517<br>EATONIA, SK  S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213880 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| BUSBY, DANIEL CARLTON<br>2098 FARM TO MARKET RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3334 | 3/11/2003 | $0.00 | | ( U ) |
| BUSBY, JOSEPH<br>BOSTICK STATE PRISON #414644 D2-10<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10153 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSBY, JOSEPH C<br>BOSTICK STATE PRISON 414644<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10812 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, JOSEPH C<br>BOSTICK STATE PRISON 414644<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10811 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUSBY, KEVIN<br>438 EDISON AVE<br>PETERBOROUGH, ON  K9J4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209593 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUSCH , MARIANNE<br>1711 N HOLLISTON RD<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z101185 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH<br>5317 N. DRURY ROAD<br>OTIS ORCHARDS, WA  99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14572 | 3/31/2003 | BLANK | | ( U ) |
| BUSCH, RALPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14861 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA  99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 755 | 5/30/2002 | $0.00 | | ( U ) |
| BUSCH, RALPH<br>1600 WASHINGTON TRUST FIN CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA  99201-0466 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 746 | 5/13/2002 | $0.00 | | ( U ) |
| BUSCH, RALPH<br>C/O DARRELL SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | 1219 | 6/13/2002 | $40,000.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSCH, RALPH  (class)<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | 18502 | 3/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH (class)<br>SCOTT LAW GROUP<br>DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | 18504 | 3/21/2008 | UNKNOWN | [U] | ( U ) |
| BUSCH, RALPH ;DUNCAN, DONNA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14860 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE<br>BOX 788<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205322 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| BUSH PHILLIPS, IRENE<br>BOX 788<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207612 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, BRENDA<br>899 TAVISTOCK ROAD<br>OTTAWA, ON  K2B5N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203677 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, DOUGLAS<br>1720 13TH AVE NW<br>CALGARY, AB  T2N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214202 | 1/20/2010 | UNKNOWN | [U] | ( U ) |
| BUSH, ED ; BUSH, KELLY<br>1503 ROONEY RD RR 3<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211901 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, JAMES E<br>378 GARRETTS DR<br>DOUGLASVILLE, GA  30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9215 | 3/28/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 539 of  5066<br>
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSH, JOHN V; BUSH, GLORIA L<br>HC 89<br>BOX 244<br>POCONO PINES, PA 18350 | 01-01139<br>W.R. GRACE & CO. | z4154 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUSH, KENNETH<br>45 DEVONSHIRE AVE<br>LONDON, ON N6C2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211232 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, MICHAEL<br>17 CRESCENT AVE<br>ST THOMAS, ON N5P2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206329 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| BUSH, PAUL W; BUSH, GLENNA M<br>16540 DELMAR DR<br>MINERVA, OH 44657 | 01-01139<br>W.R. GRACE & CO. | z5363 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| BUSH, TRENT; BUSH, HEATHER<br>501 S GENESEE ST<br>MORRISON, IL 61270 | 01-01139<br>W.R. GRACE & CO. | z354 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| BUSHARD, DARRELL J; BUSHARD, LAURA J<br>PO BOX 190176<br>HUNGRY HORSE, MT 59919-0176 | 01-01139<br>W.R. GRACE & CO. | z13954 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHBY , RUTH ; BUSHBY , HELEN<br>479 BIRCH GROVE RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z12758 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUSHILL, MR MICHAEL<br>314 IRVING RD<br>VICTORIA, BC V8S4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207600 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| BUSHMAN, DONALD A<br>137 MCKINLEY ST<br>PO BOX 5<br>VALDERS, WI 54245 | 01-01139<br>W.R. GRACE & CO. | z14001 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| BUSHNELL , JAMES<br>1538 ROSENA AVE<br>MADISON, OH 44057 | 01-01139<br>W.R. GRACE & CO. | z16703 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSHNELL, KEVIN<br>754 STEWART AVE<br>COURTENAY, BC V9N3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210783 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN<br>100 N MAIN ST STE 203<br>JEFFERSON, WI 53549 | 01-01139<br>W.R. GRACE & CO. | z16119 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BUSKE , LLOYD ; BUSKE , LILIAN<br>100 N MAIN ST STE 203<br>JEFFERSON, WI 53549 | 01-01139<br>W.R. GRACE & CO. | z16888 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUSKO, EDWARD J<br>426 MAGNOLIA CRES<br>LONDON, ON N5Y4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211891 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUSMANAS, RICHARD ; BUSMANAS, KIM<br>3344 VIVIANI RD<br>NEW MARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210376 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| BUSS , HOLLY ; OPAL , JASON<br>32 PAGE ST<br>BRUNSWICK, ME  04011 | 01-01139<br>W.R. GRACE & CO. | z100886 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| BUSS, HOLLY ; OPAL, JASON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15233 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSSARD , SHELLEY<br>2914 W EUCLID AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12215 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUSSHARDT, SHIRLEY A<br>208 FAIRVIEW ST<br>WATERTOWN, WI  53094 | 01-01139<br>W.R. GRACE & CO. | z6445 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BUSSIERES, MAURICE<br>1306 RUE BERTHIER<br>CHAMBLY, QC  J3L3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204738 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| BUSTAMANTE , FELIX ; BUSTAMANTE , MELINDA<br>3744 N LAWNDALE<br>CHICAGO, IL  60618<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z12697 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BUSTAMANTE, MELINDA ; BUSTAMANTE, FELIX<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUSTIN-HATHEWAY, BEVERLY<br>10 MIDDLE ST #1<br>HALLOWELL, ME  04347 | 01-01139<br>W.R. GRACE & CO. | z9739 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUSTO, ROBERT M<br>114 W 23RD AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9152 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHART , GAIL M<br>BOX 76<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z17167 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTCHART, DENNIS ; BUTCHART, JANICE<br>4831 LESLIE RD<br>PRINCE GEORGE, BC  V2N6J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207091 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| BUTCHER , JANET A<br>9810 STRAWBERRY LAKE DR<br>EVART, MI  49631-8520 | 01-01139<br>W.R. GRACE & CO. | z16816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHER, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14544 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTCHER, STEVEN W<br>6002 ORINOCO AVE<br>INDIANAPOLIS, IN  46227 | 01-01139<br>W.R. GRACE & CO. | z767 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| BUTGEREIT, COLE<br>702 1ST ST SW<br>MEDICINE HAT, AB  T1A3Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209517 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| BUTKINS, PETER P<br>6 DEERFIELD RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z1101 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BUTKOVICH, THOMAS M<br>29W651 WAYNEWOOD DR<br>WEST CHICAGO, IL  60185 | 01-01139<br>W.R. GRACE & CO. | z8533 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , BEN L<br>438 BUTLER RD<br>HAMPTON, NY  12837 | 01-01139<br>W.R. GRACE & CO. | z11986 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , CHARLES<br>PO BOX 1271<br>OROFINO, ID  83544 | 01-01139<br>W.R. GRACE & CO. | z11957 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , GLADYS I<br>2954 MOTT AVE<br>WATERFORD, MI  48328 | 01-01139<br>W.R. GRACE & CO. | z15912 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , JOHN A<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12321 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTLER , RAYMOND<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , THEODORE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12322 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER , WASH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12323 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER JR, DELBERT L<br>5750 LYLE CIR<br>HIXSON, TN  37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3518 | 3/17/2003 | $0.00 | | ( U ) |
| BUTLER JR, STEVE H<br>1400 KINGSALE RD<br>SUFFOLK, VA  23437 | 01-01139<br>W.R. GRACE & CO. | z6355 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER RUBIN SALTARELLI & BOYD<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 345 | 7/30/2001 | $74,458.47 | | ( U ) |
| BUTLER, CHRISTINE J<br>CHRISTINE J BUTLER<br>PO BOX 11286<br>JACKSON, MS  39283-1286 | 01-01139<br>W.R. GRACE & CO. | z3440 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, CLIFTON<br>2650 OLD HWY 3<br>EDWARDS, MS  39066 | 01-01139<br>W.R. GRACE & CO. | z3146 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, COLIN J<br>W395 S4283 HWY Z<br>DOUSMAN, WI  53118 | 01-01139<br>W.R. GRACE & CO. | z3007 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, EVELYN M<br>2207 NE GOING<br>PORTLAND, OR  97211 | 01-01139<br>W.R. GRACE & CO. | z10805 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, GREG; BUTLER, BARB<br>315 MARCELLETTI AVE<br>PAW PAW, MI  49079 | 01-01139<br>W.R. GRACE & CO. | z5205 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTLER, JAMES E<br>N 4371 19TH AVE<br>MAUSTON, WI  53948 | 01-01139<br>W.R. GRACE & CO. | z9072 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3241 | 3/10/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4460 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4463 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3243 | 3/10/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4461 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4462 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3244 | 3/10/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3242 | 3/10/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>c/o J M BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4452 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M<br>c/o J M BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4453 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 544 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTLER, JAMES M c/o J MURFREE BUTLER 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4454 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JAMES M 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4455 | 3/21/2003 | $0.00 | | ( P ) |
| BUTLER, JERRY G 9041 BOLLING HTS LN MACEO, KY 42355 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7432 | 3/27/2003 | $0.00 | | ( P ) |
| BUTLER, JERRY G 9041 BOLLING HTS LN MACEO, KY 42355 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7433 | 3/27/2003 | $0.00 | | ( P ) |
| BUTLER, JUSTIN 106 E FRANCES ST MOLALLA, OR 97038 | 01-01139 W.R. GRACE & CO. | z10804 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, MRS BERNICE 38365 N 4TH AVE SPRING GROVE, IL 60081-9201 | 01-01139 W.R. GRACE & CO. | z4990 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, PATRICIA 66 POPLAR ST OTTAWA, ON K1R6V4 CANADA | 01-01139 W.R. GRACE & CO. | z211862 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, PHILIP G 287 CENTENNIAL PK RD RR 6 WOODVILLE, ON K0M2T0 CANADA | 01-01139 W.R. GRACE & CO. | z206082 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, SUSAN 996406 MULMUR TOS TWNLN RR #1 MANSFIELD, ON L0N1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207677 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| BUTLER, TERESA 8454 MUNROVIA SHELBY TWP, MI 48317 | 01-01139 W.R. GRACE & CO. | z2401 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, WAYNE; BUTLER, KELLY 6127 GREENWOOD ST SHAWNEE MISSION, KS 66216-1541 | 01-01139 W.R. GRACE & CO. | z6587 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| BUTLER, WILLIE 8046 S FRANCISCO CHICAGO, IL 60652 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8843 | 3/28/2003 | $0.00 | | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTNER, GEORGE C<br>221 DONNA AVE<br>KINSTON, NC 28504 | 01-01139<br>W.R. GRACE & CO. | z7098 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| BUTRA, PAUL<br>140 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212915 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| BUTT, JOHN W; BUTT, BETTY J<br>3865 SAN JUAN DR<br>MOBILE, AL 36609 | 01-01139<br>W.R. GRACE & CO. | z4463 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BUTT, WILLIAM JAMES<br>3515 MORLEY TRL NW<br>CALGARY, AB T2M4H5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1897 | 8/26/2002 | BLANK | | ( U ) |
| BUTTACCIO , PATRICK S<br>4314 LATTING RD<br>SHORTSVILLE, NY 14548 | 01-01139<br>W.R. GRACE & CO. | z101110 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERIS, VIRGIL; BUTTERIS, BETTY<br>1000 S WACOUTA AVE<br>PRAIRIE DU CHIEN, WI 53821 | 01-01139<br>W.R. GRACE & CO. | z4545 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERMORE JR, ROBERT E<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z4868 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| BUTTERTON, PATRICIA<br>804 OLIVE ST | 01-01139<br>W.R. GRACE & CO. | z211564 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| BUTTERWORTH, RICHARD<br>127 JUDITH CRES<br>ANCASTER, ON L9G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200331 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| BUTTKE, ROCHELLE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9861 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| BUTTO, ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14766 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BUTTON, ANTHONY A<br>9240 CANORA RD<br>NORTH SAANICH, BC  V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205813 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| BUTTS, CHARLES<br>714 W PROVIDENCE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z10768 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BUXTON, THOMAS A<br>823 LYNN VALLEY RD<br>NORTH VANCOUVER, BC  Y7J1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207747 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| BUYNAS, DAIVA L<br>20 FRIMETTE CRES<br>TORONTO, ON  M6N4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213759 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| BUYS, JOHN ; BUYS, MIA<br>124 WOODWARD AVE<br>REGINA, SK  S4R3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204044 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| Buziak, Rena<br>1861 92ND ST<br>NORTH BATTLEFORD, SK  S9A0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209884 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| BUZZELLI, JOSEPH E<br>62 GIANTS NECK RD<br>NIANTIC, CT  06357 | 01-01139<br>W.R. GRACE & CO. | z11011 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| BW HOVERMILL CO INC<br>6615 TRIBUTARY ST STE I<br>STE C<br>BALTIMORE, MD  21224 | 01-01139<br>W.R. GRACE & CO. | 1260 | 7/8/2002 | $1,470.00 | | ( U ) |
| BYARS MACHINE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10873 | 3/31/2003 | $0.00 | | ( U ) |
| BYARS MACHINE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16009 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYARS, DEBORAH D BOX 706 PELZER, SC 29669 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3375 | 3/13/2003 | $0.00 | | ( U ) |
| BYE , TIM ; BYE , JEAN 210 CLOVER LN MANKATO, MN 56001 | 01-01139 W.R. GRACE & CO. | z12853 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| BYERLY, JENNIFER W 107 SEMINARY ST ROCKPORT, IN 47635 | 01-01139 W.R. GRACE & CO. | z4207 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| BYERS , FRANK H 166 HANCOCK ST STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. | z16306 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, CATHERINE ; RICHARDS, LYNN 17 GROSVENOR CRT KINGSTON, ON K7M3C2 CANADA | 01-01139 W.R. GRACE & CO. | z208324 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, LARRY W 772938 OXFORD RD 59 NORWICH, ON N0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z205831 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, MERLIN; BYERS, MARJORIE 6221-5 AVE S RICHFIELD, MN 55423 | 01-01139 W.R. GRACE & CO. | z1064 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, ROBERT I 68 WASI FALLS RD RR 1 CALLANDER, ON P0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z201855 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, SANDRA L; NICHOLLES, JANET L 406 GORE ST NELSON, BC V1L5B9 CANADA | 01-01139 W.R. GRACE & CO. | z207502 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BYERS, SHAWN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| BYERS, SUSAN E 3875 LONGVIEW DR ATLANTA, GA 30341-1873 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3507 | 3/14/2003 | $0.00 | | ( P ) |
| BYERS, SUSAN ELAINE 3875 LONGVIEW DRIVE ATLANTA, GA 30341 | 01-01140 W.R. GRACE & CO.-CONN. | 3508 | 3/14/2003 | BLANK | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYERS-WATTS , MICKY<br>8985 E HWY 80<br>PORTAL, AZ 85632 | 01-01139<br>W.R. GRACE & CO. | z17396 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYERS-WATTS , MICKY<br>521 N CRISMON<br>MESA, AZ 85207 | 01-01139<br>W.R. GRACE & CO. | z17397 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYLE, WILLIAM F; BYLE, IRENE C<br>807 PINE ST<br>ESSEXVILLE, MI 48732-1431 | 01-01139<br>W.R. GRACE & CO. | z2880 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| BYLENGA, PETER D<br>1023 THOUSAND OAKS BLVD<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2253 | 10/28/2002 | $0.00 | | ( P ) |
| Bylinski, Romuald<br>28 DORINE CRES<br>SCARBOROUGH, ON M1L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210198 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| BYLSMA, JOHN ; BYLSMA, RUBY<br>16024 EIGHT MILE RD RR 1<br>ARUA, ON N0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206609 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| BYORECK, CARL J; BYORECK, BARBARA L<br>72 SQUIER ST<br>PALMER, MA 01069 | 01-01139<br>W.R. GRACE & CO. | z7562 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| BYRD , FREEMAN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16524 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| BYRD, JAMES A<br>2455 TRACY LN<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z8610 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| BYRN , WENDY E<br>250 APPLE HILL RD<br>SULLIVAN, NH 03445 | 01-01139<br>W.R. GRACE & CO. | z12054 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE , DONALD<br>928 S WILDWOOD<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z17098 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, BARRY ; IERLEY-BYRNE, EDNA<br>7 E MAIN ST<br>PO BOX 249<br>BROOKSIDE, NJ 07926 | 01-01139<br>W.R. GRACE & CO. | z9486 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, ERIN A<br>49 WILLIAM ST<br>MISSISSAUGA, ON L5M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208679 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYRNE, JOHN; BYRNE, MICHELE 49 WARREN AVE MANCHESTER, NH 03102 | 01-01139 W.R. GRACE & CO. | z9108 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4220 | 3/20/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4217 | 3/20/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4219 | 3/20/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4218 | 3/20/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4222 | 3/20/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4221 | 3/20/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2888 | 2/24/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2889 | 2/24/2003 | $0.00 | | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2887 | 2/24/2003 | $0.00 | | ( P ) |
| BYRNE, LOUIS B 782 CNTY RD 46 RR 3 ESSEX, ON  N8M2X7 CANADA | 01-01139 W.R. GRACE & CO. | z209206 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYRNE, MR TERRY V<br>1643 LABONTE ST PO BOX 247<br>CLARENCE CREEK, ON  K0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203442 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| BYRNE, PATRICK J<br>655 10TH ST SE<br>DEGRAFF, MN  56271 | 01-01139<br>W.R. GRACE & CO. | z6395 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| BYRNE, RICHARD E<br>3125 BYRNE RD<br>IMPERIAL, MO  63052 | 01-01139<br>W.R. GRACE & CO. | z4898 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| BYRNES , MERLE<br>BOX 26<br>RICHLEA, SK  SOL 2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z101222 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BYRNES, MERLE<br>BOX 26<br>RICHLEA, SK  S0L2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201508 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| BYRNES, RONALD K<br>49 VICTORIA ST N<br>AMHERSTBURG, ON  N9V2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204618 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| BYRNS, STEPHEN<br>27 RUE SAINT JEAN<br>SAINT DAMIEN, QC  G0R2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207483 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| BYRON, BRUCE W<br>3571 FOLLY QUARTER RD<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO. | z1715 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| BYUN, JUNG H<br>17254 HARDY RD<br>MOUNT AIRY, MD  21771 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12881 | 3/31/2003 | $0.00 | | ( P ) |
| BZDEL, PAUL ; BZDEL, BRENDA<br>924 SANDERSON CRES<br>PR ALBERT, SK  S6V6L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200729 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| C P DESJARDINS DE LAMALBAIE<br>105 CHEMIN DE LAVALLEE<br>LA MALBAIE , C  G5A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202692 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| C W BRABENDER INSTRUMENTS INC<br>PO BOX 2127<br>SOUTH HACKENSACK, NJ  07606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1843 | 8/21/2002 | $3,372.40 | | ( U ) |
| C W BRABENDER INSTRUMENTS INC<br>PO BOX 2127<br>SOUTH HACKENSACK, NJ  07606 | 01-01139<br>W.R. GRACE & CO. | 2143 | 10/7/2002 | $595.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| C.B. ASKINS CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10874 | 3/31/2003 | $0.00 | ( U ) |
| C.B. ASKINS CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16010 | 5/17/2005 | | |
| C.L. CANNON & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10875 | 3/31/2003 | $0.00 | ( U ) |
| C.L. CANNON & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16011 | 5/17/2005 | | |
| C.L. DUFFIE PAINTING INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10876 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| C.L. DUFFIE PAINTING INC. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16012 | 5/17/2005 | | | |
| CAAMANO, MANUEL 228 PLEASANT AVE BURLINGTON, VT 05408 | 01-01139 W.R. GRACE & CO. | z445 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CABALO-CARTHEW, DONNA M 29 MAYBOURNE AVE SCARBOROUGH, ON M1L2V7 CANADA | 01-01139 W.R. GRACE & CO. | z212126 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Cabana, Diane 68 GROVE GRANBY, QC J2G4M7 CANADA | 01-01139 W.R. GRACE & CO. | z212277 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CABANA, JEAN 126 AVE DES BOULEAUX MAGOG, QC J1X5W7 CANADA | 01-01139 W.R. GRACE & CO. | z203500 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CABANNE, PHILIPPE 1127 CORTELL ST NORTH VANCOUVER, BC V7P2A2 CANADA | 01-01139 W.R. GRACE & CO. | z206783 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID PO BOX 20567 LOS ANGELES, CA 90006 | 01-01139 W.R. GRACE & CO. | z100580 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID PO BOX 20567 LOS ANGELES, CA 90006 | 01-01139 W.R. GRACE & CO. | z100577 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID PO BOX 20567 LOS ANGELES, CA 90006 | 01-01139 W.R. GRACE & CO. | z100578 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABERO , DAVID PO BOX 20567 LOS ANGELES, CA 90006 | 01-01139 W.R. GRACE & CO. | z100579 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CABIRAC, RENE E 9601 MISTY MOUNTAIN RD CHATTANOOGA, TN 37421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5627 | 3/24/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CABLEXPRESS TECHNOLOGIES TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01139 W.R. GRACE & CO. | 408 | 9/10/2001 | $9,416.00 | | ( U ) |
| CABOT, MARLENE E J 373 AMHERST ST WINNIPEG, MB  R3J1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z209990 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CABRAL JR, ROBERT M 210 LOCKES VILLAGE RD WENDELL, MA  01379 | 01-01139 W.R. GRACE & CO. | z3849 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CABRAL, JAMES 116 MANNING ST HUDSON, MA  01749 | 01-01139 W.R. GRACE & CO. | z2612 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CABRAL, STEPHEN 9 EAST MEADOW WAY  MANCHESTER, NH  03109 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2806 | 2/18/2003 | $0.00 | | ( P ) |
| CABRINI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16291 | 5/17/2005 | | | |
| CABRINI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11419 | 3/31/2003 | $0.00 | | ( U ) |
| CACCHIONE , EMIL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17723 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 554 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CACCHIONE, JOANN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9926 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CACCHIONE, RAYMOND 2205 DE GRUYERES LAVAL, QC H7K2A4 CANADA | 01-01139 W.R. GRACE & CO. | z205409 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CACCIOLA, JOSEPH C 200 MYSTIC VALLEY PKWY WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7438 | 3/27/2003 | $0.00 | | ( U ) |
| CACHOLA , SALVADOR C; CACHOLA , GEORGENE C 2093 YOUNG AVE MEMPHIS, TN 38104 | 01-01139 W.R. GRACE & CO. | z101190 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10641 | 3/31/2003 | $15,824.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10640 | 3/31/2003 | $1,946.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10639 | 3/31/2003 | $32,143.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130  Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10638 | 3/31/2003 | $2,889.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130  Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10637 | 3/31/2003 | $867.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130  Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10645 | 3/31/2003 | $2,250.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130  Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10646 | 3/31/2003 | $2,250.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130  Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10642 | 3/31/2003 | $3,572.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: ; DktNo: 17197 Entered: 10/30/2007 | 10631 | 3/31/2003 | $9,102.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10632 | 3/31/2003 | $34,478.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10644 | 3/31/2003 | $22,572.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10643 | 3/31/2003 | $18,045.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10647 | 3/31/2003 | $707.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10633 | 3/31/2003 | $3,741.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10636 | 3/31/2003 | $2,298.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10635 | 3/31/2003 | $712.00 | | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10634 | 3/31/2003 | $2,347.00 | | ( U ) |
| CADE , ALFRETENIA 4200 S BEAU TERRA DR MOBILE, AL 36618 | 01-01139 W.R. GRACE & CO. | z101057 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CADE SR, MAURICE 9318 S KENWOOD AVE CHICAGO, IL 60619 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7752 | 3/27/2003 | $0.00 | | ( P ) |
| CADIEUX, DONALDA 66 LANDSDOWNE ST GENERAL DE CARTIER, ON P0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205543 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 558 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CADIEUX, MME MARGUERITE 35 RUE ST ANTOINE RIGAUD, QC J0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z203782 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, PAUL 134 JACQUES LAMOUREUX BOUCHERVILLE, QC J4B4R6 CANADA | 01-01139 W.R. GRACE & CO. | z206907 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CADIEUX, ROBERT 1717 CH OU BORD DU LAC LILE BIZARD, QC H9E1A2 CANADA | 01-01139 W.R. GRACE & CO. | z213070 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CADORET, BRIAN P 905 56TH AVE LACHINE, QC H8T3C1 CANADA | 01-01139 W.R. GRACE & CO. | z205348 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CADWALLADER, KEN BOX 274 CONSUL, SK S0N0P0 CANADA | 01-01139 W.R. GRACE & CO. | z202272 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CADY, GERALD A PO BOX 96 BATH, NH 03740 | 01-01139 W.R. GRACE & CO. | z4746 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CAESAR , AUSTIN B PO BOX 552 MORRISON, CO 80465 | 01-01139 W.R. GRACE & CO. | z17253 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CAFARELLE JR, RALPH M 103 DREW AVE BROCKTON, MA 02302 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3426 | 3/14/2003 | $0.00 | | ( P ) |
| CAFARELLE JR, RALPH M 103 DREW AVE BROCKTON, MA 02302 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4104 | 3/19/2003 | $0.00 | | ( P ) |
| CAFARO, LORRAINE 118 OCEAN AVE WARWICK, RI 02889 | 01-01139 W.R. GRACE & CO. | z8137 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CAGE, ROBERT BOX 357 DUCHESS, AB T0J0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209328 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAGHIL, BOB RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAGIANELLO, JOHN J; CAGIANELLO, JEAN C 134 FIELDSTONE LN COVENTRY, CT 06238 | 01-01139 W.R. GRACE & CO. | z3413 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CAGLE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11248 | 3/31/2003 | $0.00 | | ( U ) |
| CAGLE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16246 | 5/17/2005 | | | |
| CAHALAN , FRANCIS 1895 LANSING GENOA TOWNLINE RD LANSING, NY 14882 | 01-01139 W.R. GRACE & CO. | z100369 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHALANE, J P 51 HILL RD APT 704 BELMONT, MA 02478-4311 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15099 | 4/1/2003 | $0.00 | | ( P ) |
| CAHALL , VERN 4600 PETTY CRK ALBERTON, MT 59820 | 01-01139 W.R. GRACE & CO. | z100711 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, MARK E; CAHILL, INGE M 1537 3RD AVE W COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z8763 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, MARLA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAHILL, RALPH P 1068 CINNABAR CT SANTA MARIA, CA 93455 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1291 | 7/11/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAHILL, ROBERT; CAHILL, SONJA 465 RIVER RD TEWKSBURY, MA 01876-1044 | 01-01139 W.R. GRACE & CO. | z8883 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CAHN, WILLIAM K; CAHN, MARY A 115 W BUTLER DR PHOENIX, AZ 85021 | 01-01139 W.R. GRACE & CO. | z1747 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| Cai, Xinhe 4940 KILLARNEY ST VANCOUVER, BC V5R3V7 CANADA | 01-01139 W.R. GRACE & CO. | z210204 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CAILLOUETTE, ANDRE 2539 ST GEORGES LONGUEVIL, QC J4K4B3 CANADA | 01-01139 W.R. GRACE & CO. | z201435 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CAIN , ARLENE J PO BOX 374 LOON LAKE, WA 99148 | 01-01139 W.R. GRACE & CO. | z100178 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAIN, DONALD L 19902 MIKES WAY PARKTON, MD 21120 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14972 | 4/2/2003 | $0.00 | | ( U ) |
| CAIN, DONALD L 19902 MIKES WAY PARKTON, MD 21120 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14974 | 4/2/2003 | $0.00 | | ( U ) |
| CAIN, DONALD L 19902 MIKES WAY PARKTON, MD 21120 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14973 | 4/2/2003 | $0.00 | | ( U ) |
| CAIN, DOUGLAS ; CAIN, BARBARA 21 FLORAL AVE FREDERICTON, NB E3A1K8 CANADA | 01-01139 W.R. GRACE & CO. | z203377 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CAIN, JAMES W 15716 MAGNOLIA PARK CONROE, TX 77306 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1654 | 8/1/2002 | $0.00 | | ( U ) |
| CAIN, JOHN D JOHN D, CAIN 31182 LOUISE DR NEW BALTIMORE, MI 48047-3066 | 01-01139 W.R. GRACE & CO. | z6473 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CAIN, KAREN 113 E CHERRY HILL RD REISTERSTOWN, MD 21136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15016 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAIN, KAREN<br>113 E CHERRY HILL RD<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15017 | 4/3/2003 | $0.00 | | ( U ) |
| CAIN, KAREN<br>113 E CHERRY HILL RD<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15015 | 4/3/2003 | $0.00 | | ( U ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13137 | 3/31/2003 | $0.00 | | ( P ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13136 | 3/31/2003 | $0.00 | | ( P ) |
| CAIN, KENNETH A<br>2529 HAYDEN RD<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13135 | 3/31/2003 | $0.00 | | ( P ) |
| CAIN, WILLIAM N<br>1610 DOWNEY ST<br>LANSING, MI 48906 | 01-01139<br>W.R. GRACE & CO. | z10406 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAINES, CHRISTOPHER ; CAINES, MARIA<br>1084 OLD SAMBRO RD<br>HARRIETSFIELD, NS B3V1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208300 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CAIRD, NANCY N<br>1122 107TH ST<br>N BATTLEFORD, SK S9A1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201191 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CAIRNS, DAVID D<br>c/o DAVID CAIRNS<br>135 MINA ST<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2876 | 2/24/2003 | $0.00 | | ( U ) |
| CAIRNS, HOLLY<br>566 PRINCE ROBERT DR<br>VICTORIA, BC V9B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211497 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAIRNS, ROBERT B; CAIRNS, MARY ANNE<br>RR 7<br>CALGARY, AB T2P2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202122 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE DESJARDINS<br>25 EWING<br>VALLEYFIELD, QC J6S2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210548 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAISSE DESJARDINS DU LAC-MEMPHRE MAGOG 492 RUE GINGRAS MAGOG, QC  J1X2C1 CANADA | 01-01139 W.R. GRACE & CO. | z211074 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE PAPERLAISE DE STONEHAM QUE 119 CHEMIN DE LA RIVIERE STONEHAM, QC  G3C0P6 CANADA | 01-01139 W.R. GRACE & CO. | z201481 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE 76 ST DOMINIQUE LEVIS, QC  G6V2M9 CANADA | 01-01139 W.R. GRACE & CO. | z212061 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DE GENTILLY 8440 BOULEVARD DU PARC INDUSTRIEL BECANCOUR, QC  G9H3N9 CANADA | 01-01139 W.R. GRACE & CO. | z208865 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDIN BANK 12307 RENE LEVESQUE ST MONTREAL, QC  H1B2E6 CANADA | 01-01139 W.R. GRACE & CO. | z207507 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS 285 14E AVE DEUX MONTAGNES, QC  J7R3W5 CANADA | 01-01139 W.R. GRACE & CO. | z212489 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS 15 JACQUES CARTIER SUD ST JEAN SUR RICHEL, EU  J3B6S2 CANADA | 01-01139 W.R. GRACE & CO. | z213883 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE DESJARDINS ST EUSTACHE ; DEUX MONTAGNES 183 GASTINEAU ST EUSTACHE, QC  J7P4A8 CANADA | 01-01139 W.R. GRACE & CO. | z208307 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE LACHINE ST PIERRE 153 ST DENIS CHATEAUGUAY, QC  J6K2C7 CANADA | 01-01139 W.R. GRACE & CO. | z207526 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE LEVIS QUEBEC CANADA 76 ST DOMINIQUE LEVIS, QC  G6V2M9 CANADA | 01-01139 W.R. GRACE & CO. | z213550 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE OF NOELVILLE ONT P0M2N0 RR 1 BOX 28 SITE 5 ALBAN, ON  P0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z207421 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAISSE POPULAIRE ST CLAUDE 185 6TH AVE BOISBRIAND, QC  J7G1Y5 CANADA | 01-01139 W.R. GRACE & CO. | z205890 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAISSES DEJARDINS DES SOMMETS DE LA BEAUCE ; ST VICTOR DE BEAUCE 190 SAINTE CATHERINE RANG BEAUCEVILLE, QC  G5X2P2 CANADA | 01-01139 W.R. GRACE & CO. | z209816 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CALABRO, NATALE 86 BEECH ST BELMONT, MA  02478 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4342 | 3/20/2003 | $0.00 | | ( U ) |
| CALAHAN , DAVID 11000 HWY 238 APPLEGATE, OR  97530 | 01-01139 W.R. GRACE & CO. | z17185 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALAM, DAVID ; CALAM, ELIZABETH S 2708 REGINA AVE REGINA, SK  S4S0G5 CANADA | 01-01139 W.R. GRACE & CO. | z200630 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CALAME, PIERRE 165 BOUL LECLERC QUEST GRANBY, QC  J2G1T3 CANADA | 01-01139 W.R. GRACE & CO. | z202045 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CALARCO, CHARLOTTE M 22 MYSTIQUE LANE CROMWELL, CT  06416 | 01-01139 W.R. GRACE & CO. | z8214 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CALCASIEU MECHANICAL CONTRACTORS INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 1523 | 7/22/2002 | $500.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1721 KIRKMAN ST LAKE CHARLES, LA  70601  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA  70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15756 | 5/6/2005 | | | |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA  70601  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA  70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8036 | 3/28/2003 | $1,086.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN<br>LAKE CHARLES, LA  70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8034 | 3/28/2003 | $526.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN STREET<br>LAKE CHARLES, LA  70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8033 | 3/28/2003 | $3,021.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN<br>LAKE CHARLES, LA  70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8035 | 3/28/2003 | $6,093.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN STREET<br>LAKE CHARLES, LA  70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8032 | 3/28/2003 | $88.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN<br>LAKE CHARLES, LA  70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8037 | 3/28/2003 | $1,117.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601 <br><br> Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8038 | 3/28/2003 | $1,104.00 | | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601 <br><br> Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8039 | 3/28/2003 | $646.00 | | ( U ) |
| CALCASIEU PARISH SHERIFF & TAX COLL PO BOX 1787 LAKE CHARLES, LA 70602 | 01-01139 W.R. GRACE & CO. <br><br> WITHDRAWN BY CREDITOR DktNo: 1801 Entered: 3/14/2002 | 48 | 5/10/2001 | $0.00 | | ( P ) |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR P.O. BOX 1787 LAKE CHARLES, LA 70602 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17702 | 7/26/2005 | $0.00 | | ( P ) |
| CALCIDISE, WILLIAM A 39 CARLTON ST SPRINGFIELD, MA 01108 | 01-01139 W.R. GRACE & CO. | z6814 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CALDER JR , DONALD A 3583 MOUNTAIN DR CLINTON, MT 59825 | 01-01139 W.R. GRACE & CO. | z100931 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CALDER, DIANA BOX 272 COWLEY, AB T0K0P0 CANADA | 01-01139 W.R. GRACE & CO. | z208525 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, MILTON S 4198 SIMCOE COUNTY RD 88 RR1 BRADFORD, ON L3Z2A4 CANADA | 01-01139 W.R. GRACE & CO. | z200734 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, MURRAY 65 GILMOUR DR AJAX, ON L1S5J4 CANADA | 01-01139 W.R. GRACE & CO. | z207843 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CALDER, THOMAS L 3944 WESTRIDGE AVE WEST VANCOUVER, BC V7V3H7 CANADA | 01-01139 W.R. GRACE & CO. | z212877 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALDERWOOD, GLORIA ; DINGLE, MARK<br>6 DE LANSDOWNE GARDENS AVE<br>POINTE CLAIRE, QC  H9S5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212422 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALDON, ROBERT J<br>1449 NOTTINGHAM DR SE<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12843 | 3/31/2003 | $0.00 | | ( U ) |
| CALDOR DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6612 | 3/27/2003 | $0.00 | | ( U ) |
| CALDWELL JR, RALPH<br>149 S MYRTLEWOOD AVE<br>LANGHORNE, PA  19047 | 01-01139<br>W.R. GRACE & CO. | z205 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, BRENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15017 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, CHERI<br>135 ELDIN AVE NE<br>SALEM, OR  97301 | 01-01139<br>W.R. GRACE & CO. | z3797 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, DURHAM<br>15 ASHLAND AVE<br>SPRINGFIELD, MA  01119-2701 | 01-01139<br>W.R. GRACE & CO. | z1734 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CALDWELL, JASON ; CALDWELL, JESSICA<br>13 GROSVENOR ST<br>ST CATHARINES, ON  L2M3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205899 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CALDWELL, JEFFERY<br>PO BOX 2345<br>AIKEN, SC  29802 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14678 | 3/31/2003 | $0.00 | | ( U ) |
| CALDWELL, JOHN ; CALDWELL, ADA<br>54 KILDONAN DR<br>TORONTO, ON  M1N3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212455 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALDWELL, ROBERT H<br>446 MONK ST<br>COBOURG, ON  K9A2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203486 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CALDWELL, THELMA<br>22155 SE LAFAYETTE HWY<br>DAYTON, OR  97114 | 01-01139<br>W.R. GRACE & CO. | z9102 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CALEK, WILLIAM<br>174 PINE ST<br>THUNDER BAY, ON  P7A5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205598 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CALEN, GABNET W<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200082 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GABNIET W<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200019 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GARNET ; CALEN, MARION<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200126 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| CALEN, GARNET ; CALEN, MARION<br>517 2ND ST E<br>SASKATOON, SK  S7H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204573 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18159 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18174 | 12/4/2006 | | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18173 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18171 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18170 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18169 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18168 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18172 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18166 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18162 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18165 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18164 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18160 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18163 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18161 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY 728 32ND ST NW<br>CALGARY, AB  T2N2V9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17725 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17721 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW<br>CALGARY, AB  T2W0R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17194 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM 640 NORTHMOUNT DR NW<br>CALGARY, AB  T2K3J5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17723 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH ST SW<br>CALGARY, AB  T2V1B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17724 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH ST SW CALGARY, AB T2T4H9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17720 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB T2N1S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17193 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST ST NW CALGARY, AB T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17722 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004 4TH ST NW CALGARY, AB T2K1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17726 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH 512 18TH ST NW CALGARY, AB T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17727 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNIOR HIGH 939 45TH ST SW CALGARY, AB T3C2B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17728 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>VISCOUNT BENNETT 2519 RICHMOND RD SW<br>CALGARY, AB  T3E4M2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17729 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>WILDWOOD ELEMENTARY 120 45TH ST SW<br>CALGARY, AB  T3C2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17730 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB  T2K1N6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12594 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J2Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12586 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12587 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12440 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW CALGARY, AB  T2C0G8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12588 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12452 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12441 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB  T3E1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12462 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com 888.909.0100**     *Page 574 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB  T2K1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12454 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>KILLARNEY ELEMENTARY 3008 33RD STREET SW<br>CALGARY, AB  T3E2T8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12455 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12461 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>THOMAS B RILEY-3915-69TH STREET NW<br>CALGARY, AB  T3B2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12435 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION<br>LANGEVIN ELEMENTARY-107 6A STREET NE<br>CALGARY, AB  T2E0B7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12460 | 3/31/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW CALGARY, AB  T2M0G3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12593 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB  T2N1S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12585 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12444 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12568 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12442 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 576 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB  T2J1K4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12567 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB  T3E3C2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12566 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12438 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12439 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12437 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12436 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S CALGARY, AB  T3C1P4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12463 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12443 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12453 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB  T2W0R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16531 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>RT ALDERMAN-725 MAPLETON DRIVE SE<br>CALGARY, AB T2J1S1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16530 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>COLONEL MACLEOD SCHOOL 1610 6TH STREET NE<br>CALGARY, AB T2E3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16587 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB T2L0X2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16568 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW<br>CALGARY, AB T3E1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16569 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>SUNALTA ELEMENTARY-536 SONORA AVENUE SW<br>CALGARY, AB T3C2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16532 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB T3C1W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16529 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB  T2K1C2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16570 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16586 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16572 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  T2M2S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16589 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16588 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WILFRED LAURIER-819 32ND STREET SE CALGARY, AB  T2A0Y9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16571 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART 3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED DktNo: 12147 Entered: | 15741 | 4/21/2005 | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17189 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16686 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16691 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16685 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16690 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17187 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17202 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  T2K1A1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16689 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB  T2V0S6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16687 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16688 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17185 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17190 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17186 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17183 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17191 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17184 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17192 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>VISCOUNT BENNETT-2519 RICHMOND ROAD SW<br>CALGARY, AB  T3E4M2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17188 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY-728 32ND STREET NW<br>CALGARY, AB  T2N2V9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16822 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17205 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB  T2C0G8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17203 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17201 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17200 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW CALGARY, AB T2K1N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17199 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB T3C1W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17198 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW CALGARY, AB T2L0X2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17197 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB T3E1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17196 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB T2L2L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17195 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB T2N1S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16817 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J2Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16818 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST STREET NW<br>CALGARY, AB  T2N2L8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17007 | 6/15/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB  T3E1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17204 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB  T2C0G8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16820 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB  T2K1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17208 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16823 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW CALGARY, AB T2T3T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16798 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB T2S0S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16824 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB T3E3C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16799 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB T2J1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16800 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB T3C1K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16801 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BALMORAL JUNIOR HIGH 220 16TH AVENUE NW CALGARY, AB T2M0H4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16802 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16803 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  T2V2C4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16804 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16805 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16806 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW CALGARY, AB  T2M0G3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16825 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16831 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 588 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION NORTH HAVEN-4922 NORTH HAVEN DRIVE NW CALGARY, AB  T2K2K2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16819 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17219 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16693 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION 6304 LARKSPUR WAY SW CALGARY, AB  T3E 5P7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16694 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION LANGEVIN ELEMENTARY-107 6A STREET NE CALGARY, AB  T2E0B7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16695 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17229 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>BRANTON JUNIOR HIGH 2103 20TH STREET NW<br>CALGARY, AB  T2M3W<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17228 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST STREET NW<br>CALGARY, AB  T2N2L8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17227 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW<br>CALGARY, AB  T2K3J5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17226 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16696 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAPITAL HILL ELEMENTARY 2210 18TH STREET NW<br>CALGARY, AB  T2M3T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17225 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB  T3E1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16697 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>CLINTON FORD 5003 20TH STREET SW<br>CALGARY, AB  T2T5A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17224 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW<br>CALGARY, AB  T2K3H6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17223 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW<br>CALGARY, AB  T2K3G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17222 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH STREET SW<br>CALGARY, AB  T2V1B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17206 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW<br>CALGARY, AB  T3E3Z8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17213 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH STREET SW<br>CALGARY, AB  T2V1B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16692 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17209 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB  T2V1X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16699 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S CALGARY, AB  T3C1P4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16698 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17210 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17221 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17212 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW<br>CALGARY, AB  T3C1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17220 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GLENBROOK ELEMENTARY 4725 33RD AVENUE SW<br>CALGARY, AB  T3E3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17214 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW<br>CALGARY, AB  T3E4W3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17215 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE<br>CALGARY, AB  T2A1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17216 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW<br>CALGARY, AB  T3A1A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17217 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2H0Y1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17218 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 593 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>KILLARNEY ELEMENTARY 3008 33RD STREET SW<br>CALGARY, AB  T3E2T8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17207 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE<br>CALGARY, AB  T2E5S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17211 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAPITAL HILL ELEMENTARY 2210 18TH STREET NW<br>CALGARY, AB  T2M3T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16649 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>KING EDWARD ELEMENTARY 1720-30TH AVE SW<br>CALGARY, AB  T2T1P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17547 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BANFF TRAIL-3232 COCHRANE ROAD NW<br>CALGARY, AB  T2M4J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17546 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17545 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17544 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB  T2J1K4 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17542 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB  T3E4W3 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16599 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB  T3E3C2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17541 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16592 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16594 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>KNOB HILL ELEMENTARY 2036 20TH AVENUE SW<br>CALGARY, AB  T2T0M2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17548 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>515 MCLEAOD TRAIL SE<br>CALGARY, AB  T3E4G4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16684 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ALEX FERGUSON-1704 26TH STREET SW<br>CALGARY, AB  T3C1K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17543 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW<br>CALGARY, AB  T2K3J5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16648 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW<br>CALGARY, AB  T3E3Z8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16601 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BRIDGELAND ELEMENTAY 414 11A STREET NE<br>CALGARY, AB  T2E4P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16647 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16595 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB T3E3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16600 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16646 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB T3A1A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16596 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB T2A1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16597 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION GEORGE P. VANIER 509-32 AVENUE NE CALGARY, AB T2E2H3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16598 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16650 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16671 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16645 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16670 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16590 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB  T2S2N3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16591 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 598 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>VARSITY ACRES-4255 40TH STREET NW<br>CALGARY, AB  T3A0H7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16672 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>VINCENT MASSEY JUNION HIGH-939 45TH ST SW<br>CALGARY, AB  T3C2B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16673 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WESTERN CANADA HIGH-641 17TH AVENUE SW<br>CALGARY, AB  T2S0B5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16675 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW<br>CALGARY, AB  T2V1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16679 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW<br>CALGARY, AB  T3C2T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16676 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WILDWOOD ELEMENTARY-120 45TH STREET SW<br>CALGARY, AB  T3C2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16677 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16678 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16674 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12456 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12451 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12571 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB  T3A1A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12358 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12408 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION BALMORAL JUNIOR HIGH 220 16TH AVENUE NW CALGARY, AB  T2M0H4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12570 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW CALGARY, AB  T2T3T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12565 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12457 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION GEORGE P. VANIER 509-32 AVENUE NE CALGARY, AB T2E2H3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12360 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB T2E5S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12450 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB T3E4W3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12361 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB T3E3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12362 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB T3E3Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12363 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB  T2E4P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12411 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12410 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12409 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  T2A1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12359 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB  T2V1X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12464 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB  T3C2J9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12294 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12449 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB  T2J1S1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12292 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB  T3C1W7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12291 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12458 | 3/31/2003 | $0.00 | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 6304 LARKSPUR WAY SW CALGARY, AB  T3E 5P7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12459 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  T2K3H6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12574 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  T2V2C4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12572 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12573 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 14885 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB  T2S0S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12592 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12334 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  T2M2S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12351 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12350 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB  T2E3Y9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12349 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 606 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12590 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB  T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12591 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SIR WILFRED LAURIER-819 32ND STREET SE CALGARY, AB  T2A0Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12333 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12352 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12348 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW CALGARY, AB T2L0X2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12330 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB T3E1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12331 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB T2K1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12332 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB T2S2N3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12353 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB T2W0R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12293 | 3/31/2003 | $0.00 | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12356 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12357 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12414 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12412 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12413 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12354 | 3/31/2003 | $0.00 | | ( U ) |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18167 | 12/4/2006 | | | |
| CALHOUN, ADA SUE 21638 ZENKNER VAL RD SW CENTRALIA, WA  98531 | 01-01139 W.R. GRACE & CO. | z8751 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CALHOUN, DON 63 PLEASANT ST BRIDGEWATER, NS  B4V1M9 CANADA | 01-01139 W.R. GRACE & CO. | z210515 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CALHOUN, JAMES 42481 RD 765 COZAD, NE  69130 | 01-01139 W.R. GRACE & CO. | z4753 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CALICA , TED S 655 FINGAL DR ORANGE PARK, FL  32073 | 01-01139 W.R. GRACE & CO. | z17451 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALIFANO , JOREEN M 8846-38TH AVE SW SEATTLE, WA  98126-3619 | 01-01139 W.R. GRACE & CO. | z17243 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALIFORNIA MART LLC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6625 | 3/27/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16827 | 5/17/2005 | | | |
| CALKINS, BEVERLY 121 CAMPBELL ST DUNCAN, BC V9L3G9 CANADA | 01-01139 W.R. GRACE & CO. | z206761 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CALLAGHAN , SEAN ; CALLAGHAN , LISA 7422 LANIER DR MIDDLEBURG HTS, OH 44130 | 01-01139 W.R. GRACE & CO. | z12672 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CALLAGHAN, BRIAN 736 5 ST NW CALGARY, AB T2N1P9 CANADA | 01-01139 W.R. GRACE & CO. | z209084 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CALLAHAN, JUDITH 178 DEPOT ST SOUTH EASTON, MA 02375 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7329 | 3/27/2003 | $0.00 | | ( P ) |
| CALLAHAN, JUDITH 178 DEPOT ST SOUTH EASTON, MA 02375 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7307 | 3/27/2003 | $0.00 | | ( P ) |
| CALLANT, MARY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14693 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLBECK, GERALD A 38 BAYBERRY ST PEPPERELL, MA 01463 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8951 | 3/28/2003 | $0.00 | | ( P ) |
| CALLBECK, GERALD A 38 BAYBERRY ST PEPPERELL, MA 01463 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5085 | 3/24/2003 | $0.00 | | ( U ) |
| CALLEN, RAYMOND ; CALLEN, BEVERLY 270 COUNTRY LN TARENTUM, PA 15084 | 01-01139 W.R. GRACE & CO. | z14084 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALLENDER, VICTOR R<br>50 MIDROCKS DR<br>NORWALK, CT 06851 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7136 | 3/27/2003 | $0.00 | | ( P ) |
| CALLERY, DENNIS ; CALLERY, DOLORES<br>416 LOCKWOOD DR<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z13585 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CALLEY, WENDELL<br>10 BRISTOL AVE<br>BRAMPTON, ON L6X2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205223 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CALLISON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15268 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CALLOWAY , LEWIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16525 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CALLOWAY, JAMES D; CALLOWAY, TERESA A<br>111 REED ST<br>ASHEVILLE, NC 28803 | 01-01139<br>W.R. GRACE & CO. | z4047 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CALO, BENJAMIN ; CALO, MARY C<br>2880 DEXTER RD<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z11296 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15642 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15698 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CALOIERO, VINCENT ; CALOIERO, ERICA<br>60 KIMBALL TER<br>SHELBURNE, VT 05482 | 01-01139<br>W.R. GRACE & CO. | z11169 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALOREN, MARC ; CALOREN, MATHILDE<br>2769 RUE ETON<br>VANCOUVER, BC  V5K1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212196 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALOTTA, CHARLES J<br>8 POTTER LN<br>SUFFERN, NY  10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3264 | 3/10/2003 | $0.00 | | ( P ) |
| CALUMET BRASS FOUNDRY INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1039 | 7/1/2002 | $504.00 | | ( U ) |
| CALUORI, TERESA<br>14611 SE 173 ST<br>RENTON, WA  98058 | 01-01139<br>W.R. GRACE & CO. | z5976 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CALVARY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10678 | 3/31/2003 | $0.00 | | ( U ) |
| CALVERT , RONALD ; CALVERT , MARY LOU<br>PO BOX 86<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z17004 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT, ADELINE B<br>327 WOODLAWN DR RD2<br>BETHLEHEM, PA  18020 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3383 | 3/13/2003 | $0.00 | | ( P ) |
| CALVERT, DONALD B<br>3900 BROOKSIDE DR<br>NORTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z11391 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALVERT, ERIC<br>275 ATLANTIS AVE<br>OTTAWA, ON  K2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212504 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CALVERT, RANDY W<br>3127 N NATIONAL RD<br>COLUMBUS, IN  47201 | 01-01139<br>W.R. GRACE & CO. | z11251 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CALVIN, BETTY ANN<br>3085 SYLVAN DR<br>ROYAL OAK, MI  48073-3247 | 01-01139<br>W.R. GRACE & CO. | z8222 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAM INTERESTS INC<br>c/o HARRY G FENDRICH PRESIDENT<br>12414 COBBLESTONE DR<br>HOUSTON, TX 77024 | 01-01166<br>GRACE ENERGY CORPORATION | 13411 | 3/31/2003 | $3,000.00 | | ( U ) |
| CAMACHO, DONALD; CAMACHO, NANCY<br>9507 ORIOLE<br>MORTON GROVE, IL 60053 | 01-01139<br>W.R. GRACE & CO. | z3050 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CAMACHO, GENARO<br>1724 CONTINENTAL DRIVE<br>FORT WORTH, TX 76106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14475 | 3/31/2003 | BLANK | | ( U ) |
| CAMBRE, RONALD C<br>NEWMONT MINING CORP<br>1700 LINCOLN ST<br>DENVER, CO 80203 | 01-01139<br>W.R. GRACE & CO. | 7256 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC<br>800 BOYLSTON ST<br>17TH FLOOR<br>BOSTON, MA 02119 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 195 | 6/25/2001 | $47,261.85 | | ( U ) |
| CAMBRIDGE LUMBER & SUPPLY CO INC<br>TRANSFERRED TO: RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING BANKRUPTCY<br>325 GREENWICH AVE - 3RD FL<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 927 | 6/28/2002 | $273.43 | | ( U ) |
| CAMCAL COMPANY INC<br>1970 MILWAUKEE WAY<br><br>TACOMA, WA 98421-2702 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2791 | 2/18/2003 | $332.88 | | ( U ) |
| CAMEL, MR KENNETH L<br>PO BOX 1492<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z13581 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16355 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMELOT CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11522 | 3/31/2003 | $0.00 | | ( U ) |
| CAMEO CONTROLS CO TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. | 1606 | 7/30/2002 | $8,891.22 | | ( U ) |
| CAMERER, HELEN ; CAMERER, ARTHUR 2830 240TH AVE UNION GROVE, WI 53182 | 01-01139 W.R. GRACE & CO. | z13923 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON COMMUNICATIONS CORP PO BOX 167 SULPHUR, LA 70664-0167 | 01-01140 W.R. GRACE & CO.-CONN. | 332 | 7/9/2001 | $6,567.20 | | ( U ) |
| CAMERON OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6838 | 3/27/2003 | $0.00 | | ( U ) |
| CAMERON, ALEX B 15212 E PINNACLE LN VERADALE, WA 99037-5163 | 01-01139 W.R. GRACE & CO. | z10715 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALLEN W; LANGE CAMERON, VICTORIA 211 INMAN TR WILLOW GROVE, PA 19090 | 01-01139 W.R. GRACE & CO. | z5633 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, ALLEN W; LANGE CAMERON, VICTORIA 211 INMAN TR WILLOW GROVE, PA 19090 | 01-01139 W.R. GRACE & CO. | z1337 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMERON, DAVID ; HARKNESS, FRANCES 40 HELEN ST KINGSTON, ON K7L4N9 CANADA | 01-01139 W.R. GRACE & CO. | z207467 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, EDWARD K 13030 QUIVIRA RD OVERLAND PARK, KS 66213 | 01-01139 W.R. GRACE & CO. | z1312 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMERON, JESSICA J<br>1125 RUE DES TRAPPISTES<br>WINNIPEG, MB  R3V1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205466 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, JOHN B<br>704 130 S BRODIE ST<br>THUNDER BAY, ON  P7B6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200801 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, KATHLEEN<br>8395 PANA RD<br>METCALFE, ON  K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213375 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, MELANIE<br>112 WESTCLIFFE<br>POINTE CLAIRE, QC  H9R1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212540 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, MICHAEL<br>56 REGAL AVE<br>WINNIPEG, MB  R2M0P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209160 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT<br>77 OAKLEY PK SG<br>BARRIE, ON  L4M2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211633 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A<br>763 PALING RD<br>BURLINGTON, ON  L7R3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206645 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CAMERON, ROBERT A<br>763 PALING RD<br>BURLINGTON, ON  L7R3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200987 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAMFIELD, EUGENE<br>14579 154TH AVE<br>GRAND HAVEN, MI  49417 | 01-01139<br>W.R. GRACE & CO. | z5187 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMING, NATHAN ; CAMING, JONI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMIRAND, JEAN<br>34 PERRON ST<br>CONSTANT, QC  J5A1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207200 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMIRE, M NORMAND<br>9424 AV DE BRETONVILLIERS<br>MONTREAL, QC  H2M2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210850 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 616 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMP , LARRY R<br>LARRY R, CAMP<br>1917 MORELAND BLVD # 202<br>CHAMPAIGN, IL 61822 | 01-01139<br>W.R. GRACE & CO. | z17788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMP JR , ROBERT P; CAMP , CAROL A<br>521 N 6TH AVE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z12136 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CAMPAGNA, RANDY<br>12102 S 68 CT<br>PALOS HEIGHTS, IL 60463 | 01-01139<br>W.R. GRACE & CO. | z1999 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CAMPAGNOLO, MRS ENRICA<br>360 OBRIEN ST<br>ATIKOKAN, ON P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209980 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPANALE, JOSEPH; CAMPANALE, JUDITH<br>276 BROAD ST<br>WEYMOUTH, MA 02188 | 01-01139<br>W.R. GRACE & CO. | z2363 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANILE, RITA D<br>2105 RIVER ST<br>MERRILL, WI 54452 | 01-01139<br>W.R. GRACE & CO. | z8896 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPANIRIO , PHILIP<br>#26580-038/UNIT 6A USP MCCREARY<br>PO BOX 3000<br>PINE KNOT, KY 42635 | 01-01139<br>W.R. GRACE & CO. | z17796 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , GILBERT H<br>8375 DEXTER CHELSEA RD<br>DEXTER, MI 48130 | 01-01139<br>W.R. GRACE & CO. | z12870 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , HARRY J<br>3726 HAZELMOOR PL<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z100606 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , JUDITH A<br>373 E 8TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13038 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL , MELVIN D; CAMPBELL , ROSEMARY E<br>5971 LITCHFIELD RD<br>LITCHFIELD, MI 49252 | 01-01139<br>W.R. GRACE & CO. | z12706 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL PETROGRAPHIC SERVICES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1152 | 7/3/2002 | $600.00 | | ( U ) |
| CAMPBELL, ALEXANDER W; CAMPBELL, KATHLEEN M<br>48 HOLLAND AVE<br>TORONTO, ON M4B2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211913 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 617 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, BARBARA G CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13659 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BONNIE L 315 WILSON AVE NE SAINT CLOUD, MN 56304 | 01-01139 W.R. GRACE & CO. | z6340 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BRIAN 7222 CALVERT DR STRATHROY, ON N7G3H5 CANADA | 01-01139 W.R. GRACE & CO. | z200141 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BRIAN ; CAMPBELL, DAVORKA 7276 140TH ST SURREY, BC V3W5J7 CANADA | 01-01139 W.R. GRACE & CO. | z213029 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, BRIAN F 1447 KEONE CIR WILLIAMSTON, SC 29697 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3345 | 3/12/2003 | $0.00 | | ( U ) |
| CAMPBELL, CHARLES A 745 FERNWOOD DR WILLIAMSTOWN, KY 41097 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13873 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| CAMPBELL, CHARLES A; CAMPBELL, BARBARA T 135 N SPRUCE ST BIRDSBORO, PA 19508 | 01-01139 W.R. GRACE & CO. | z4480 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CHRISTI LYNN ; CAMPBELL, DIANA E 134 16TH ST S CRANBROOK, BC V1C7E8 CANADA | 01-01139 W.R. GRACE & CO. | z202105 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CLAYTON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15529 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, CLAYTONG; CAMPBELL, MARJORIE A 3428 SEEBALDT AVE WATERFORD, MI 48329 | 01-01139 W.R. GRACE & CO. | z9769 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DAVID N M 3804 240 ST LANGLEY, BC V2Z2J8 CANADA | 01-01139 W.R. GRACE & CO. | z207836 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, DEBORAH A<br>PO BOX 596<br>MARTIN, SD 57551 | 01-01139<br>W.R. GRACE & CO. | z11160 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DEBORAH H; CAMPBELL, LAWRENCE A<br>2219 N NEVA<br>CHICAGO, IL 60707 | 01-01139<br>W.R. GRACE & CO. | z5752 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DIANNE ; CAMPBELL, GERALD<br>BOX 207<br>HARRIS, SK S0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203365 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, DONALD M<br>346 RAVEN RD<br>MONTICELLO, GA 31064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15007 | 4/3/2003 | $0.00 | | ( P ) |
| CAMPBELL, ELIZABETH M<br>7463 COUNTY RD 56 RR1<br>UTOPIA, ON L0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204331 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, EVELYN A<br>17091 SAN BERNARDINO AVE<br>FONTANA, CA 92335 | 01-01139<br>W.R. GRACE & CO. | z9450 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, HAL J<br>5822 PLOWING MATCH RD RR 1<br>WYOMING, ON N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207573 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JACK; CAMPBELL, MARY JO<br>PO #8300<br>PORT ORCHARD, WA 98366 | 01-01139<br>W.R. GRACE & CO. | z3467 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JASON W; CAMPBELL, JACQUELINE H<br>3007 EDWARDS DR<br>WILLIAMS LAKE, BC V2G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208836 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JIM<br>5320 O REILLY LN<br>STONE MOUNTAIN, GA 30088 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2079 | 9/23/2002 | $0.00 | | ( P ) |
| CAMPBELL, JOHN E; CAMPBELL, RAMONA M<br>130 WELLS ST<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z11139 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN S<br>146 4TH AVE E<br>PRINCE RUPERT, BC V8J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209729 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, JOHN S<br>146 4TH AVE E<br>PRINCE RUPERT, BC V8J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206203 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, KATHRYN J<br>PO BOX 564<br>MONSON, MA  01057 | 01-01139<br>W.R. GRACE & CO. | z5062 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEITH<br>BOX 1353<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207095 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEN<br>PO BOX 353<br>NAUGHTON, ON  P0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202477 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, KEVIN ; CAMPBELL, LORI<br>2328 JOSEPHINE ST<br>SUDBURY, ON  P3A2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210737 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, LARRY<br>5983 ROPES DR<br>CINCINNATI, OH  45244 | 01-01139<br>W.R. GRACE & CO. | z1330 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, LYSE<br>18 CHATILLON<br>LORRAINE, QC  J6Z2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205211 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MALCOLM M<br>4670 DUNDAS ST W<br>ETOBICOKE, ON  M9A1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204690 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MARGARET J<br>4020 LAKEVIEW AVE<br>REGINA, SK  S4S1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208857 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MARJORIE<br>25 KNIGHTON DR<br>TORONTO, ON  M4A1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200422 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MICHAEL<br>297 BUCKINGHAM AVE<br>RIVERVIEW, NB  E1B 2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202569 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, MYRNA E<br>3732 3RD AVE SW<br>CALGARY , B  3C 0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207429 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, NADENE S; CAMPBELL, JEFF A<br>BOX 402<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212750 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4639 | 3/21/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4231 | 3/20/2003 | $0.00 | | ( P ) |
| CAMPBELL, PAUL ; ELLIS, CARRI JEAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14862 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, REBECCA; CAMPBELL, KEVIN<br>1860 SMITH CT<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z7496 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, ROBERT<br>8821 WINANDS RD<br>RANDALLSTOWN, MD  21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12877 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CAMPBELL, RONALD K<br>28 REDENDA CRES<br>NEPEAN, ON  K2G0N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202031 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, SCOTT<br>227 SOUTH DAKOTA AVE<br>NEW RICHMOND, WI  54017 | 01-01139<br>W.R. GRACE & CO. | z8491 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, SIMON ; CAMPBELL, ELAINE<br>BOX 1207<br>STELLARTON, NS  B0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209289 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, TERRY<br>BOX 24<br>LOVERNA, SK  S0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203803 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, TOM<br>BOX 83<br>SINCLAIR, MB  R0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213480 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, V IRENE<br>301 LINDEN AVE<br>WINNIPEG, MB  R2K0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210007 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CAMPBELL, VIVIAN<br>E13344 SUEKAY DR<br>MERRIMAC, WI  53561 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1008 | 7/1/2002 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPBELL-GRACE SCC, NANCY M 4949 South Latrobe Chicago, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3464 | 3/14/2003 | $0.00 | | ( P ) |
| CAMPBELL-GRACE SCC, NANCY M 4949 South Latrobe Chicago, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3465 | 3/14/2003 | $0.00 | | ( P ) |
| CAMPEAU, DIANE ; LAPIERRE, CLAUDE 1242 CHEMIN DU 6E RANG SHERBROOKE, QC J1C0H8 CANADA | 01-01139 W.R. GRACE & CO. | z212018 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, DIANE ; LAPIERRE, CLAUDE 1242 CHENUIN DU 6E RANG SHERBROOKE, QC J1C0H8 CANADA | 01-01139 W.R. GRACE & CO. | z213807 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, FRANCINE 6900 LAMONT MONTREAL, QC H4E2T9 CANADA | 01-01139 W.R. GRACE & CO. | z212640 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, GHISLAIN ; LAROCHE, SYLVAIN 172 RUE VEILLEUX ST JEAN SUR RICHELEU, QC J3B3X1 CANADA | 01-01139 W.R. GRACE & CO. | z201983 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, JOSEPH 25 CAMPEAU ST ST NORBERT, MB R3V1K6 CANADA | 01-01139 W.R. GRACE & CO. | z202838 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL 759 CH DE LA POINTE PREISSAC, QC J0Y2E0 CANADA | 01-01139 W.R. GRACE & CO. | z201434 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL 80 HENRI DUNANT STE ADELE, QC J8B2X5 CANADA | 01-01139 W.R. GRACE & CO. | z204436 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, MICHEL 759 CH DE LA POINTE PREISSAC, QC J0Y2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202202 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, ROBIN L 8208 135A AVE EDMONTON, AB T5E1R5 CANADA | 01-01139 W.R. GRACE & CO. | z212430 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CAMPEAU, THOMAS FRANCIS 11544 W CTY RD 612 FREDERIC, MI 49733 | 01-01140 W.R. GRACE & CO.-CONN. | 2128 | 10/4/2002 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPEAU, THOMAS FRANCIS 11544 W CTY RD 612 FREDERIC, MI 49733 | 01-01140 W.R. GRACE & CO.-CONN. | 2129 | 10/4/2002 | BLANK | | ( U ) |
| CAMPEAU, THOMAS; CAMPEAU, ELISA 11544 W CO RD 612 FREDERIC, MI 49733 | 01-01139 W.R. GRACE & CO. | z923 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CAMPEON ROOFING & WATERPROOFING INC 3750 ROUNDBOTTOM RD CINCINNATI, OH 45244 | 01-01140 W.R. GRACE & CO.-CONN. | 2447 | 12/30/2002 | $867.00 | | ( U ) |
| CAMPER, KENNETH W 991 DAYTON CT GALESBURG, IL 61401 | 01-01139 W.R. GRACE & CO. | z3578 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CAMPFIELD, JAMES B 415 PENN AVE HAWLEY, PA 18428 | 01-01139 W.R. GRACE & CO. | z7741 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAMPISI, LINDA M 12 TIDD CIR LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4750 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M Johnson Woods 20 White Oaks Lane Reading, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4749 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M 12 TIDD CIR LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4748 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M 12 TIDD CIR LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4751 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPISI, LINDA M Johnson Woods 20 White Oaks Lane Reading, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4747 | 3/24/2003 | $0.00 | | ( P ) |
| CAMPLAIR, RICHARD ; LEAVER, SAMANTHA ; CAMPLAIR, MARSHALL 362 BEECH AVE DUNCAN, BC V9L3J6 CANADA | 01-01139 W.R. GRACE & CO. | z208595 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CAMPLIN, TODD 1198 CHAMBERS RD MINDEN, ON K0M2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205891 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAMPO, BARBARA A<br>11 SUE ANN DR<br>DRACUT, MA 01826 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4098 | 3/19/2003 | $0.00 | | ( P ) |
| CAMPOS, JOSE G<br>6850 N 10TH AVE<br>PHOENIX, AZ 85013 | 01-01139<br>W.R. GRACE & CO. | z8196 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CAMPOS, PAUL LANAKILA<br>#92567-022<br>U.S. PENITENTIARY - FLORENCE<br>PO BOX 7000<br>FLORENCE, CO 81226-7000 | 01-01139<br>W.R. GRACE & CO. | z7147 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| CAMUSO, ROBERT A<br>337 N 175TH ST<br>SHORELINE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z274 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| CANAAN, LISE G<br>8134 RUE PAGE<br>LASALLE, QC H8P3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211561 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18157 | 12/4/2006 | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17400 | 8/26/2005 | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16769 | 5/17/2005 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANADIAN IMPERIAL BANK OF COMMERCE PO BOX 80, 215 WATER STREET ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 12536 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CANADIAN IMPERIAL BANK OF COMMERCE BOX 1974 HANNA, AB  T0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z209904 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CANARIS, LINDA 93 ROBINHOOD DR DUNDAS, ON  L9H4G2 CANADA | 01-01139 W.R. GRACE & CO. | z213069 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CANAVAN, NANCY A 200 EAST AVE SYRACUSE, NY  13224 | 01-01139 W.R. GRACE & CO. | z8310 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CANCELLIERE, WILLIAM S 929 COUNTY LINE ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14247 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CANCER MEMORIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6881 | 3/27/2003 | $0.00 | | ( U ) |
| CANDLER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6667 | 3/27/2003 | $0.00 | | ( U ) |
| CANE, WILLIAM B 597 CHURCHILL AVE PENTICTON, BC  V2A1E2 CANADA | 01-01139 W.R. GRACE & CO. | z200100 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANEER , REBECCA ; CANEER , DANIEL 3233 PINES RD PADUCAH, KY 42001 | 01-01139 W.R. GRACE & CO. | z17429 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CANETE, MARTA C 30 Revere Beach Parkway #511 Medford, MA 02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5752 | 3/25/2003 | $0.00 | | ( P ) |
| CANETE, MARTA C 43 STAFFORDSHIRE LN CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN. | 14480 | 3/31/2003 | BLANK | | ( U ) |
| CANFIELD, FLOYD E 11983 RT 352 CORNING, NY 14830 | 01-01139 W.R. GRACE & CO. | z4081 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CANFIELD, JOHN; CANFIELD, DIANNA 1006 HIGHLAND RD CHARLESTON, WV 25302 | 01-01139 W.R. GRACE & CO. | z2605 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CANFIELD, KRISTINE M KRISTINE M, CANFIELD 608 SUNRISE DR RIPON, WI 54971-9794 | 01-01139 W.R. GRACE & CO. | z3526 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CANN, DONALD L 2658 NESS AVE WINNIPEG, MB B3J1H6 CANADA | 01-01139 W.R. GRACE & CO. | z201404 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, HOWARD G 2666 NESS AVE WINNIPEG, MB R3J1A6 CANADA | 01-01139 W.R. GRACE & CO. | z201403 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CANN, KENNETH A 1575 W CONCORD RD AMELIA, OH 45102 | 01-01139 W.R. GRACE & CO. | z3601 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CANNADY, ETHEL M 99 GRANITE RDG CALGARY, AB T3Z3B4 CANADA | 01-01139 W.R. GRACE & CO. | z205310 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, BILL BOX 1875 RIMBEY, AB T0C2J0 CANADA | 01-01139 W.R. GRACE & CO. | z211204 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, JESSE PO BOX 174 CACHE CREEK, BC V0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205453 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CANNING, MRS CLARE A 107 JUNCTION RD PO BOX 2066 SPRINGHILL, NS B0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z212224 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANNON, ALLA 7 JOSEPH RD FRAMINGHAM, MA 01701 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8960 | 3/28/2003 | $0.00 | | ( P ) |
| CANNON, ANGELIKI M 252 W STATE ST MONTROSE, MI 48457 | 01-01139 W.R. GRACE & CO. | z5824 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, HUGH C/O BEN CANNON 1411 VASSAR DR KALAMAZOO, MI 49001 | 01-01139 W.R. GRACE & CO. | z2835 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, JAMES R 16494 OAK BRIDGE RD BRIGHTON, IL 62012 | 01-01139 W.R. GRACE & CO. | z6752 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, KATHLEEN K 720 E PLATEAU RD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9664 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CANNON, KENNETH J 1336 RIVERA DR CHAPPELLS, SC 29037 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1660 | 8/2/2002 | $0.00 | | ( P ) |
| CANNON, NELLIE L 1336 RIVERA DR CHAPPELLS, SC 29037 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1661 | 8/2/2002 | $0.00 | | ( P ) |
| CANNON, ROBERT W 1410 PHILIP ST NEW ORLEANS, LA 70130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7326 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| CANTELLO, CHRISTINE 23 N MAIN ST WHITING, VT 05778 | 01-01139 W.R. GRACE & CO. | z8140 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CANTERBURY , GERRY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16526 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CANTERBURY, GREGORY S 8353 GARTELMAN FARM DR MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13733 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CANTERBURY, GREGORY S<br>8353 GARTELMAN FARM DR<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13732 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CANTERBURY, GREGORY S<br>8353 GARTELMAN FARM DR<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13731 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CANTIN, ALAIN<br>249 RANG DES FONDS<br>ST VICTOR, PQ G0M2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200448 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, ANDRE<br>162 ST DENYS GARNEAU<br>STE CATHERINE DE LA J CARTIER, QC G3N0T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209406 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CANTIN, VALERIE<br>282 GARNIER<br>GATINEAU, QC J8P3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207412 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CANTRALL , ELEANOR M<br>PO BOX 239<br>EUREKA, MT 59917 | 01-01139<br>W.R. GRACE & CO. | z16903 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CANTRELL, PEGGY M<br>2549 HARRIS BRIDGE RD<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2332 | 11/18/2002 | $0.00 | | ( P ) |
| CANTY, JAMES D<br>PO BOX 723<br>STAFFORD, NY 14143-0723 | 01-01139<br>W.R. GRACE & CO. | z6527 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CANZANESE, FRANK<br>39 LAURENTIAN LN<br>ORVILLIA, ON L3V7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208491 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CAOUETTE, STEPHANE<br>1025 FONTAINE<br>ST JEAN CHRYSOSTOME, QC G6Z1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208387 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CAPADOUCH, PETER J<br>4736 CURR PL<br>BURNABY, BC V5G3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205140 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CAPARELLA, GEORGE ; CAPARELLA, PATRICIA<br>153 PARK AVE EXT<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO. | z7763 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAPERS CLEVELAND DESIGN INC TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 616 | 11/9/2001 | $0.00 | | ( U ) |
| CAPETILLO , GUADALUPE ; CAPETILLO , ELIZABETH F 412 N DATE ST TOPPENISH, WA 98948-1228 | 01-01139 W.R. GRACE & CO. | z11857 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CAPITAL ONE ATTN: PAM M SCHARNHORST PO BOX 85015 RICHMOND, VA 23285-5015 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1307 | 7/11/2002 | $0.00 | | ( U ) |
| CAPITAL STREET APARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11057 | 3/31/2003 | $0.00 | | ( U ) |
| CAPITAL STREET APARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16121 | 5/17/2005 | | | |
| CAPLAN, GERALD R 16 LIBERTY ST NATICK, MA 01760 | 01-01139 W.R. GRACE & CO. | z7863 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPLIS, JOHN M 2121 W BRADLEY PL CHICAGO, IL 60618-4909 | 01-01139 W.R. GRACE & CO. | z4991 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R 226 E ROLAND RD BROOKHAVEN, PA 19015 | 01-01139 W.R. GRACE & CO. | z17931 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CAPOBIANCO, DOMINIC F; CAPOBIANCO, LEA R 226 E ROLAND RD BROOKHAVEN, PA 19015 | 01-01139 W.R. GRACE & CO. | z13509 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAPONE , MADDALENA 9 HEMLOCK DR PO BOX 435 LINCOLNDALE, NY 10540 | 01-01139 W.R. GRACE & CO. | z17553 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAPONE, DANIEL D; CAPONE, LILLIAN C 4 TAJ MAHAL CT TOMS RIVER, NJ 08757 | 01-01139 W.R. GRACE & CO. | z3681 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CAPONE, NADDALENA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14767 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAPOOR, ASHA 148 Einstein Way Cranbury, NJ 08512 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2226 | 10/25/2002 | $0.00 | | ( U ) |
| CAPORICCIO, ELLEN T 5 ARBOR DR NEWBURGH, NY 12550 | 01-01139 W.R. GRACE & CO. | z13915 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CAPOSSELA, ROBERT ; CAPOSSELA, FRANCES PO 246 NORTH POMFRET, VT 05053 | 01-01139 W.R. GRACE & CO. | z10408 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAPOZZI, JOSEPH A PO BOX 1445 RANCHO SANTA FE, CA 92067 | 01-01139 W.R. GRACE & CO. | z6120 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CAPPELLI, MICHEL ; PROULX-CAPPELLI, MICHELINE 8000 GARNIER MONTREAL, QC H2E2A8 CANADA | 01-01139 W.R. GRACE & CO. | z201206 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPRA, GABRIEL 964 RUEDE SUMMERLEA LACHINE, QC H8T2L6 CANADA | 01-01139 W.R. GRACE & CO. | z203030 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CAPSHAW, WYLIE B 316 ROOSEVELT DRIVE GRAND COULEE, WA 99133 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14639 | 3/31/2003 | BLANK | | ( U ) |
| CAPTAIN COOK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17806 | 8/25/2006 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 630 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAPTAIN COOK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11110 | 3/31/2003 | $0.00 | | ( U ) |
| CAPTAIN COOK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16153 | 5/17/2005 | | | |
| CAPTEIN, LEO ; CAPTEIN, INEKE 13674 RIPPINGTON RD PITT MEADOWS, BC  V3Y1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z208770 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAPTEIN, LEO ; CAPTEIN, INEKE 13674 RIPPINGTON RD PITT MEADOWS, BC  V3Y1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z205366 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| Caputo, Dan 36 HAMPTON AVE OTTAWA, ON  K1Y0N2 CANADA | 01-01139 W.R. GRACE & CO. | z210921 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CAPUTO, MICHAEL J 273 LARCH AVE KAMLOOPS, BC  V2B1C8 CANADA | 01-01139 W.R. GRACE & CO. | z208664 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CAPUTO,PASQUALE J 216 ALDERS DRIVE WILMINGTON, DE  19803 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15240 | 4/7/2003 | $0.00 | | ( U ) |
| CAPUTO,PASQUALE J 216 ALDERS DRIVE WILMINGTON, DE  19803 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15239 | 4/7/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 631 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARABIN, JIM T<br>P.O. BOX 77<br>NOXIN, MT  59853<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14611 | 3/31/2003 | BLANK | ( U ) |
| CARABINE, LAURENCE<br>LAURENCE CARABINE<br>829 CAROL ST<br>WILDWOOD, FL  34785-5502 | 01-01139<br>W.R. GRACE & CO. | z11238 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| CARACCIOHO, PHILIP J<br>824 ODDSTAD BLVD<br>PACIFICA, CA  94044 | 01-01139<br>W.R. GRACE & CO. | z3401 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| CARACCIOLO, STEPHEN G<br>5 WAVERLY ST<br>EVERETT, MA  02149 | 01-01139<br>W.R. GRACE & CO. | z1429 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| CARACCIOLO, STEPHEN G<br>5 WAVERLY ST<br>EVERETT, MA  02149<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14248 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| CARANO, FRANK R<br>7809 Woodstock Dr<br><br>Tinley Park, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8853 | 3/28/2003 | $0.00 | ( P ) |
| CARAVELL, RAYMOND ; NORMAN, JANICE<br>27 BENBOW RD<br>TORONTO, ON  M9P3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207107 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| CARAVELLO SR, ANTHONY<br>2346 S RONKE LN<br>NEW BERLIN, WI  53151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1638 | 7/30/2002 | BLANK | ( U ) |
| CARAVELLO SR, ANTHONY<br>2346 S RONKE LN<br>NEW BERLIN, WI  53151 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1637 | 7/30/2002 | $0.00 | ( U ) |
| CARBONARO, MICHAEL A<br>277 OLD STATE RD<br>ROYERSFORD, PA  19468 | 01-01139<br>W.R. GRACE & CO. | z3297 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| CARBONE, THOMAS<br>1908 REAR PENN AVE<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z13511 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| CARBONNEAU , MICHAEL<br>206 MAIN ST<br>VAN BUREN, ME  04785 | 01-01139<br>W.R. GRACE & CO. | z11696 | 10/23/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARBONNEAU, LAURENT<br>10750 BLU BECANCOUR<br>BECANCOUR, QC  G9H2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204730 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| CARBONNEAU, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15234 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARD, DAVID S; CARD, ELIZABETH D<br>21030 46A AVE<br>LANGLEY, BC  V3A3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205161 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CARD, DAVID S; CARD, ELIZABETH D<br>21030 46A AVE<br>LANGLEY, BC  V3A3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205917 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CARDAROPOLI, JOHN CHARLES<br>45 HARTLEY STREET<br>SPRINGFIELD, MA  01104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14412 | 3/31/2003 | BLANK | | ( U ) |
| CARDELLA, JAMES E<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15709 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARDELLA, JAMES E<br>214 E CHERRY<br>NEW CASTLE, PA  16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15717 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARDILLE, JACOB J<br>36455 STONE RD<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z13591 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARDIN, PAULINE<br>300 BOUL HYMUS APT 2624<br>POINTE CLAIRE, QC  H9R6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206768 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARDIN, ROBERT ; COLHIANNI, MARISA<br>10655 LAVERDURE<br>MONTREAL, QC  H3L2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204172 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JOE<br>408 24E AVE<br>LILE PERROT, QC  J7V4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211428 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARDINAL, JOE<br>408 24E AVE<br>LILE PERROT, QC  J7V4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212385 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, JULIE<br>1858 ST PIERRE<br>LEMOYNE, QC  J4P3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213055 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, PERRY<br>180 2ND AVE N<br>SUDBURY, ON  P3B3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209039 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARDINAL, YVES ; TAKACS, JUNE<br>97 RIVERSIDE<br>SAINT LAMBERT, QC  J4R1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210632 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARDINALE, CONNIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15310 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARDONI, NORA ; CARDONI, GENO ; CARDONI, LARRY<br>143 ALLENWOOD DR<br>WASAGA BEACH, ON  L9Z2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203801 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CARDU, MARINA<br>8 CHEMIN DES DAIRIS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213577 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CARDWELL CONNER, PC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 938 | 6/28/2002 | $1,038.75 | | ( U ) |
| CARDWELL, KEN ; CARDWELL, SARAH<br>1441 ORCHARD AVE<br>FORT ERIE, ON  L2A5Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200652 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY  42275 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9289 | 3/28/2003 | $0.00 | | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY  42275 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9294 | 3/28/2003 | $0.00 | | ( P ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9293 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9292 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9290 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9288 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9285 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9291 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9286 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9287 | 3/28/2003 | $0.00 | ( P ) |
| CARE, LYLE A 1513 BIRCH ST READING, PA 19604 | 01-01139 W.R. GRACE & CO. | z10846 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CAREY , JAMES M; CAREY , MARY E 1191 CENTER ST DIGHTON, MA 02715 | 01-01139 W.R. GRACE & CO. | z16343 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14039 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1029 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14046 | 3/31/2003 | $0.00 | | ( U ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01152 DEWEY AND ALMY LLC WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14043 | 3/31/2003 | $0.00 | | ( U ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01188 LITIGATION MANAGEMENT, INC WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14044 | 3/31/2003 | $0.00 | | ( U ) |
| CAREY, COLLEEN PO BOX 84127 CALGARY, AB T3A5C4 CANADA | 01-01139 W.R. GRACE & CO. | z211788 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAREY, GREGORY C 7543 FLAMEWOOD DR CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8996 | 3/28/2003 | $0.00 | | ( P ) |
| CAREY, GREGORY C 7543 FLAMEWOOD DR CLARKSVILLE, MD 21029 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8995 | 3/28/2003 | $0.00 | | ( P ) |
| CAREY, MARK 33412 COCKLESHELL DR DANA POINT, CA 92629 | 01-01139 W.R. GRACE & CO. | z526 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, MARK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15311 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, MARK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, RICHARD 5211 BERRY RD MARION, OH 43302 | 01-01139 W.R. GRACE & CO. | z1967 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAREY, ROBERT H<br>37 SCOTT ST<br>PO BOX 388<br>OXFORD, NY 13830 | 01-01139<br>W.R. GRACE & CO. | z1354 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, SCOTT R<br>502 10TH PL<br>ONALASKA, WI 54650 | 01-01139<br>W.R. GRACE & CO. | z1657 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CAREY, WILFRED<br>152 CARIBOU RD<br>CORNER BROOK, NL A2H4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204435 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARFANTAN, STEPHEN<br>BOX 2614<br>KINDERSLEY, SK S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209407 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRIAN A<br>2075 PLACE BEAUDET<br>ST LAURENT, QC H4M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210579 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARGILL, BRYAN ; CARGILL, ANITA<br>388 GLAD PARK AVE<br>STOUFFVILLE, ON L4A1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206672 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| CARHEE, LINDA H<br>860 MORNING STAR RD<br>MANY, LA 71449 | 01-01139<br>W.R. GRACE & CO. | z8403 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CARIER, YVES<br>358 FRONTENAC<br>SAINT JEAN SUR RICHELIEU, QC J3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204655 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, GILLES<br>20 33RD AVE<br>BOIS DES FILION, QC J6Z2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205055 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, RENE<br>921 VALOIS<br>LONGUEUIL, QC J4J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207430 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, ROBERT<br>BOX 337<br>PONTEIX, SK S0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200392 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| CARIGNAN, YVONNE ; CARIGNAN, ROLAND<br>955 CONIFER ST<br>SHERWOOD PARK, AB T8A1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210190 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 637 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARILION ROANOKE MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6610 | 3/27/2003 | $0.00 | | ( U ) |
| CARIOU, GERRY BOX 647 KENORA, ON P9N3X6 CANADA | 01-01139 W.R. GRACE & CO. | z202397 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARISON, RICHARD 1100 EAST HAYDEN AVE HAYDEN, ID 83835 | 01-01140 W.R. GRACE & CO.-CONN. | 14479 | 3/31/2003 | BLANK | | ( U ) |
| CARKNER, PHILIP M 306 LAKESIDE CT SOUTHLAKE, TX 76092 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4265 | 3/20/2003 | $0.00 | | ( P ) |
| CARL ERIC JOHNSON INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1337 | 7/15/2002 | $12,107.00 | | ( U ) |
| CARL, RICHARD H 2528 PRESTONWOOD DR PLANO, TX 75093-8891 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7485 | 3/27/2003 | $0.00 | | ( P ) |
| CARL, RICHARD H 2528 PRESTON WOOD DR PLANO, TX 75093-8891 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3373 | 3/13/2003 | $0.00 | | ( P ) |
| CARL, RICHARD H 2528 PRESTON WOOD DR PLANO, TX 75093-8891 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3374 | 3/13/2003 | $0.00 | | ( P ) |
| CARL, RICHARD H 2528 PRESTONWOOD DR PLANO, TX 75093-8891 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7486 | 3/27/2003 | $0.00 | | ( P ) |
| CARLAND, RICHARD P 1114 AVONDALE DR EXT INDUSTRY, PA 15052 | 01-01139 W.R. GRACE & CO. | z5962 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 638 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLASCIO, JAMES 710 2ND ST SW JAMESTOWN, ND 58401 | 01-01139 W.R. GRACE & CO. | z8606 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CARLBOM, CHARLES 20714 SD HWY 44 INTERIOR, SD 57750 | 01-01139 W.R. GRACE & CO. | z1294 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CARLBOURT CONST CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9769 | 3/28/2003 | $0.00 | | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL 206 N PINE ST HAZEL DELL, IL 62428 | 01-01139 W.R. GRACE & CO. | z16647 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARLEN , MARGARET ; CARLEN , MICHAEL 206 N PINE ST HAZEL DELL, IL 62428 | 01-01139 W.R. GRACE & CO. | z16270 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A 3736 W AUGUSTA AVE PHOENIX, AZ 85051 | 01-01139 W.R. GRACE & CO. | z100757 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON , GLORIA A 3736 W AUGUSTA AVE PHOENIX, AZ 85051 | 01-01139 W.R. GRACE & CO. | z100756 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLETON UNIVERSITY 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18158 | 12/4/2006 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17401 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17402 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17404 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17408 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17405 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17407 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17406 | 8/26/2005 | | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17403 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12434 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED DktNo: 12147 Entered: | 15740 | 4/21/2005 | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16653 | 5/17/2005 | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16632 | 5/17/2005 | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16652 | 5/17/2005 | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16654 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16655 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16651 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16656 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16669 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12415 | 3/31/2003 | $0.00 | | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12416 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12417 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12419 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12418 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12420 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12395 | 3/31/2003 | $0.00 | ( U ) |
| CARLISLE, HELEN G<br>300 NEELY FERRY RD<br>SIMPSONVILLE, SC  29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2475 | 12/31/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLISLE, MARTHA 4745 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z5490 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CARLISLE, REXIE L 6161 LITTLE HICKORY RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8728 | 3/28/2003 | $0.00 | | ( P ) |
| CARLISLE, RICHARD; CARLISLE, SHIRLEY 23418 CHAPMAN MACOMB, MI 48042 | 01-01139 W.R. GRACE & CO. | z900 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CARLISLE, ROBERT L 91 WARREN AVE PLYMOUTH, MA 02360-2437 | 01-01139 W.R. GRACE & CO. | z1791 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLOCK , EVELYN L PO BOX 831 PANAMA, IL 62077 | 01-01139 W.R. GRACE & CO. | z100746 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARLON, JUNE H 10 IROQUOIS RD ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13773 | 3/31/2003 | $0.00 | | ( P ) |
| CARLQUIST, RUDY A 856 Ginny Lane Sulphur, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6399 | 3/26/2003 | $0.00 | | ( U ) |
| CARLQUIST, RUDY A c/o RUDY CARLQUIST 311 RIO HONDO SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6398 | 3/26/2003 | $0.00 | | ( U ) |
| CARLSON , JACQUELINE F 5827 W DAKIN ST CHICAGO, IL 60634 | 01-01139 W.R. GRACE & CO. | z16086 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JEFF ; CARLSON , MARY 76 VALLEY FALLS RD VERNON, CT 06066 | 01-01139 W.R. GRACE & CO. | z101141 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON , JEROME W; CARLSON DECEASED , GRACE 3203 W FAIRVIEW SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z12491 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON WATERS CHAMBERLIN, BONITA 1223 CRESTLINE COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z3910 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, A RICHARD 75 VILLAGE HILL RD BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z1787 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, AXEL L<br>BOX 692<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z13469 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CAROL<br>4802 JETTY BEACH DR<br>MANDAN, ND 58554 | 01-01139<br>W.R. GRACE & CO. | z6125 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CHARLES L<br>1034 MCKENNEY<br>BILLINGS, MT 59105 | 01-01139<br>W.R. GRACE & CO. | z5757 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, CHRIS<br>8681 BAYARD CT<br>EDEN PRAIRIE, MN 55347 | 01-01139<br>W.R. GRACE & CO. | z3421 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, DAVID<br>202 4TH AVE S<br>PO BOX 266<br>BELT, MT 59412 | 01-01139<br>W.R. GRACE & CO. | z4978 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, ERIC<br>1871 17TH AVE<br>CAMPBELL RIVER, BC V9W4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202147 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, GABRIEL<br>4000 ELLIOT AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z9447 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, GARNET<br>BOX 816<br>WATROUS, SK S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201321 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, HELEN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10021 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, IRVING<br>BOX 1472<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210801 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARLSON, JOAN<br>4736 ONONDAGA BLVD<br>SYRACUSE, NY 13219 | 01-01139<br>W.R. GRACE & CO. | z2563 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, JOANN; CARLSON, DONALD<br>9242 OLEANDER AVE<br>MORTON GROVE, IL 60053 | 01-01139<br>W.R. GRACE & CO. | z5900 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, JOHN AUGUST<br>714 140TH LANE NW<br>ANDOVER, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3328 | 3/11/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSON, LARRY 9658 VALLEY FORGE LN N MAPLE GROVE, MN 55369 | 01-01139 W.R. GRACE & CO. | z7164 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, LEE S; CARLSON, CHARLOTTE L 78948 RD 411 GOTHENBURG, NE 69138 | 01-01139 W.R. GRACE & CO. | z796 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, MICHAEL HAROLD 11044 URBANK COURT NE BLAINE, MN 55449 | 01-01140 W.R. GRACE & CO.-CONN. | 14498 | 3/31/2003 | BLANK | | ( U ) |
| CARLSON, NATHAN 5946 HACKMANN AVE NE FRIDLEY, MN 55432 | 01-01139 W.R. GRACE & CO. | z13545 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, PAULINAB ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10010 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, PEGGY SUE 714 140TH LANE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 3329 | 3/11/2003 | BLANK | | ( U ) |
| CARLSON, RITA M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10013 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, ROBERT E 658 N 57TH AVE OMAHA, NE 68132 | 01-01139 W.R. GRACE & CO. | z10069 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, RONNIE; CARLSON, BONNIE PO BOX 710 VERADALE, WA 99037-0710 | 01-01139 W.R. GRACE & CO. | z9796 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, ROY K 8315 SODERHOLM BEACH RD COOK, MN 55723-8831 | 01-01139 W.R. GRACE & CO. | z2754 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CARLSON, RUSSELL H PO BOX 1750 GREEN VALLEY, AZ 85622 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3408 | 3/14/2003 | $0.00 | | ( P ) |
| CARLSON, STEVEN EDWARD 3857 260TH AVE SE ISSAQUAH, WA 98029 | 01-01140 W.R. GRACE & CO.-CONN. | 4681 | 3/21/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLSSON , JANET<br>4053 27TH AVE W<br>SEATTLE, WA 98199-1514 | 01-01139<br>W.R. GRACE & CO. | z16644 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARLSTEIN, CLARE<br>471 SLOCUM<br>AUBURN HILLS, MI 48326 | 01-01139<br>W.R. GRACE & CO. | z6980 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CARLSTROM , BOB<br>PO BOX 201<br>CUSTER, WA 98240 | 01-01139<br>W.R. GRACE & CO. | z15955 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARLTON DEVELOPMENT CORP<br>95 25 QUEENS BLVD SUITE<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9759 | 3/28/2003 | $0.00 | | ( U ) |
| CARLYLE, DAVID G<br>RR1<br>BLACKFALDS, AB T0M0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202429 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARLYSLE ENGINEERING INC<br>PO BOX 129<br>132 BROOKSIDE AVE<br>BOSTON, MA 02130 | 01-01139<br>W.R. GRACE & CO. | 414 | 6/28/2002 | $3,335.45 | | ( U ) |
| CARMACK JR , ROY J; CARMACK , ROSALIND<br>7655 THURSTON RD<br>SPRINGFIELD, OR 97478 | 01-01139<br>W.R. GRACE & CO. | z12086 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, AUDIE D<br>18220 PIONEER AVE<br>MINBURN, IA 50167 | 01-01139<br>W.R. GRACE & CO. | z8921 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, LEE; CARMAN, SUSAN<br>3303 PRICETOWN RD<br>FLEETWOOD, PA 19522 | 01-01139<br>W.R. GRACE & CO. | z6299 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, MARY<br>2 INTERVALE RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO. | z9657 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARMAN, ROSE ; CARMAN, JIM<br>45157 DEANS AVE<br>CHILLIWACK, BC V2P6V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206117 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CARMEL, DUFAULT<br>2 RUE LEVEILLEE<br>STE VIC TOIRE DE SOREL, QC J0G1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204664 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARMEL, GEORGE J; CARMEL, PAULINE M<br>99 PONTOOSIC ST<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z8681 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, BRENT ; CARMICHAEL, TASHA<br>2385 ABBOTT ST<br>KELOWNA, BC V1Y1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212192 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARMICHAEL, E LEE 532 W JACKSON MARSHFIELD, MO 65706 | 01-01139 W.R. GRACE & CO. | z4510 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, EDWARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, JEFFREY D c/o JEFFREY CARMICHAEL 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8672 | 3/28/2003 | $0.00 | | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8669 | 3/28/2003 | $0.00 | | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8670 | 3/28/2003 | $0.00 | | ( P ) |
| CARMICHAEL, JEFFREY D 8343 BROOKWOOD RD MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8671 | 3/28/2003 | $0.00 | | ( P ) |
| CARMICHAEL, MILDRED J 65 EISENER BLVD APT 306 DARTMOUTH, NS B2W6L6 CANADA | 01-01139 W.R. GRACE & CO. | z213553 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CARMICHAEL, PATRICIA 734 MONCTON AVE WINNIPEG, MB R2K1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z206362 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CARMIN, STEPHEN J 2545 Spindlehill Drive #1<br><br>Cincinnati, OH 45230 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13855 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| CARMODY, DORIS BOX 947 LLOYDMINSTER, SK S9N2C4 CANADA | 01-01139 W.R. GRACE & CO. | z202846 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CARNAHAN , CHARLES ; CARNAHAN , LYNN 5305 BOWERSOX PKY FIRESTONE, CO 80504 | 01-01139 W.R. GRACE & CO. | z13321 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARNAHAN, STEPHEN H<br>1418 CURRIE DR<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14138 | 3/31/2003 | $0.00 | | ( U ) |
| CARNATHAN, JAMES C<br>1009 PARKHILL DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z396 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| CARNEGIE MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11042 | 3/31/2003 | $0.00 | | ( U ) |
| CARNELL , ROBERT V<br>W2123 SHANNON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100717 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARNEVALE, VINCENZO<br>4485 VICTORIA AVE<br>LACHINE, QC H8T1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207236 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CARNEVALETTI, EDWARD J<br>168 E 31ST PL #C<br>TULSA, OK 74105-1639 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6004 | 3/25/2003 | $0.00 | | ( P ) |
| CARNEY , DEBORAH M<br>1506 STAFFWOOD DR<br>KNOXVILLE, TN 37922 | 01-01139<br>W.R. GRACE & CO. | z17274 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY , SARAH<br>787 HALLADAY AVE W<br>SUFFIELD, CT 06078 | 01-01139<br>W.R. GRACE & CO. | z100521 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARNEY, THEODORE S<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | 01-01139<br>W.R. GRACE & CO. | z1433 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14135 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14134 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14133 | 3/31/2003 | $0.00 | | ( U ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14132 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14131 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14128 | 3/31/2003 | $0.00 | | ( U ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14129 | 3/31/2003 | $0.00 | | ( P ) |
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14130 | 3/31/2003 | $0.00 | | ( P ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY<br>4647 ELLWOOD RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14250 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROFINO, JOSEPH ; CAROFINO, KRISTY<br>4647 ELLWOOD RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14249 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAROL, GRAHAM A<br>823 F MEADOWLAND DRIVE<br>NAPLES COLLIER, FL 34108<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 9649 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16412 | 5/17/2005 | | | |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17086 | 7/18/2005 | | | |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17160 | 8/26/2005 | | | |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11588 | 3/31/2003 | $0.00 | | ( U ) |
| CAROLINA DRYWALL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10877 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAROLINA DRYWALL INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16013 | 5/17/2005 | | | |
| CAROLINA MOTEL ASSOCIATES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2234 | 10/25/2002 | $0.00 | | ( U ) |
| CAROLINA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10878 | 3/31/2003 | $0.00 | | ( U ) |
| CAROLINA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16958 | 6/15/2005 | | | |
| CAROLINA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16881 | 5/17/2005 | | | |
| CAROLINAS CONCRETE MASONRY ASSOCIATION c/o PAUL LAVENE PRESIDENT 2 CENTERVIEW DR STE 31 GREENSBORO, NC 27407 | 01-01140 W.R. GRACE & CO.-CONN. | 2208 | 10/21/2002 | $393.47 | | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 652 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAROLINAS READY MIXED CONCRETE ASSOCIATION CRMCA 1805 J N PEASE PL CHARLOTTE, NC 28262 | 01-01139 W.R. GRACE & CO. | 2219 | 10/24/2002 | $1,207.50 | | ( U ) |
| CAROLYN EDITH ERIKSON TRUST AGREEMENT 1636 PEBBLE BEACH DR HOFFMAN ESTATES, IL 60169 | 01-01139 W.R. GRACE & CO. | z7516 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CARON , RICHARD 38 TARR AVE LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z13370 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CARON, CHRISTIAN ; BARRETTE, GUY L 2279 BURMA JONQUIERE, QC G7S2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z211353 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARON, CLAIRE 82 15TH AVE EST AMOS, QC J9T1M7 CANADA | 01-01139 W.R. GRACE & CO. | z208685 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARON, DANA; CARON, VALERIE 120 HILLCREST AVE WEST SPRINGFIELD, MA 01089 | 01-01139 W.R. GRACE & CO. | z9563 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARON, DENIS 34 CH GRANDE LIGNE SAINT ALEXANDRE, QC J0J1S0 CANADA | 01-01139 W.R. GRACE & CO. | z207214 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CARON, GHISLAIN 934 9EME AVE MONTREAL, QC H1B4C9 CANADA | 01-01139 W.R. GRACE & CO. | z212005 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARON, GHISLAIN 934 9TH AVE MONTREAL, QC H1B4C9 CANADA | 01-01139 W.R. GRACE & CO. | z214068 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JACQUES 65 NELLES AVE TRENTON, ON K8V3A8 CANADA | 01-01139 W.R. GRACE & CO. | z213511 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JEAN-CLAUDE 7467 BOUL WILFRID HAMEL QUEBEC, QC G2G1C2 CANADA | 01-01139 W.R. GRACE & CO. | z213832 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JEAN-FRANCOIS 104 RANG 3 SAINT MALACHIE , C G0R3N0 CANADA | 01-01139 W.R. GRACE & CO. | z202765 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CARON, JOHANNE 2311 DE NORMANVILLE TROIS RIVIERES, QC G8Z3R3 CANADA | 01-01139 W.R. GRACE & CO. | z212420 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARON, JOSEPH<br>1271 WATER ST<br>FITCHBURG, MA  01420-7239 | 01-01139<br>W.R. GRACE & CO. | z2011 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CARON, LOUIS<br>415 HILLSIDE<br>ROSEMERE, QC  J7A2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208343 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CARON, LOUIS<br>338 BOUL LABROSSE<br>GATINEAU, QC  J8P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207281 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CARON, M JEAN-GUY<br>111 PRINCIPALE NORD<br>WINDSOR, QC  J1S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208696 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARON, MICHEL<br>1171 DES PIONNIERS OUEST<br>CAP ST IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204229 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| CARON, MS SUZANNE C<br>200 HERRING COVE RD<br>HALIFAX, NS  B3P1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212979 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARON, NORMAND<br>362 RUE DE LA GARE<br>ST FAUSTIN LAC CARRE, QC  J0T1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201661 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CARON, RAYMOND<br>1200 RANG SUD ST PIERRE DE LA RIV DUSUD<br>MONTMAGNY, QC  G0R4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206715 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARON, SUCCESSION N<br>356 AVENUE DESMARCHAIS<br>VERDUN, QC  H4H1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201817 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10879 | 3/31/2003 | $0.00 | | ( U ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAROTEX INDUSTRIAL SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16014 | 5/17/2005 | | | |
| CAROUGE, WAYNE D 125 OTHORIDGE RD LUTHERVILLE, MD 21093 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13219 | 3/31/2003 | $0.00 | | ( U ) |
| CARPANZANO, FRANCESCO 77 GENTILLY LAVAL, QC H7K1S8 CANADA | 01-01139 W.R. GRACE & CO. | z202459 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARPENDALE, TREVOR P 6301 SPROULE CREEK RD NELSON, BC V1L6Y1 CANADA | 01-01139 W.R. GRACE & CO. | z205022 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER , CILLA C 520 S HAVANA SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z17774 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , CILLA C 520 S HAVANA SPOKANE, WA 99202-5153 | 01-01139 W.R. GRACE & CO. | z16325 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , KEITH B; CARPENTER , MARY ROSE 5897 ORION RD ROCHESTER, MI 48306 | 01-01139 W.R. GRACE & CO. | z13157 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , RAYMOND H 482 GARFIELD LINCOLN PARK, MI 48146 | 01-01139 W.R. GRACE & CO. | z12231 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER , STEVEN S W-3122 6TH SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z17278 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER CO TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 1084 | 7/1/2002 | $10,900.38 | | ( U ) |
| CARPENTER JR, HARRY J 7467 HWY 101 N WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6166 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 655 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARPENTER, ANDREW ; CARPENTER, KIRSTY 2099 W 20TH AVE VANCOUVER, BC  V6J2P6 CANADA | 01-01139 W.R. GRACE & CO. | z205623 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DOLORES I 76 BIG OAK LN WILDWOOD, FL  34785 | 01-01139 W.R. GRACE & CO. | z5145 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DONALD T 2802 QUEENSBORO AVE PITTSBURGH, PA  15226 | 01-01139 W.R. GRACE & CO. | z7658 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, DONNA 109 3030 S MAIN PENTICTION, BC  V2A5J6 CANADA | 01-01139 W.R. GRACE & CO. | z207900 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, ESTELLA 4514 WREN ST GULFPORT, MS  39501 | 01-01139 W.R. GRACE & CO. | z14118 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, HARRY JOHN 7467 HWY 101 N WOODRUFF, SC  29388 | 01-01140 W.R. GRACE & CO.-CONN. | 6533 | 3/26/2003 | BLANK | | ( U ) |
| CARPENTER, LEWIS SCOTT 685 WATERCURE HILL RD ELMIRA, NY  14901 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5571 | 3/24/2003 | $0.00 | | ( U ) |
| CARPENTER, MICHAEL P 13 ROBERT RD ACTON, MA  01720 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4414 | 3/21/2003 | $0.00 | | ( P ) |
| CARPENTER, MICHAEL P 13 ROBERT RD ACTON, MA  01720 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4473 | 3/21/2003 | $0.00 | | ( P ) |
| CARPENTER, NATHAN K 3200 Safari Court  Ellicott City, MD  21042 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7643 | 3/27/2003 | $0.00 | | ( P ) |
| CARPENTER, PATRICIA A 17 QUEBEC RR5 VANASTRA, ON  N0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204420 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PAUL D 4022 MCCRELLIS COMSTOCK PARK, MI  49321 | 01-01139 W.R. GRACE & CO. | z1580 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, PAUL V 64551 HILL TOP AVE BELLAIRE, OH  43906 | 01-01139 W.R. GRACE & CO. | z11104 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARPENTER, ROBERT E<br>206 E ADAMS ST<br>PO BOX 507<br>COLEMAN, MI 48618-0507 | 01-01139<br>W.R. GRACE & CO. | z2041 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, SCOTT<br>308 CONCORD RD<br>SUDBURY, MA 01776 | 01-01139<br>W.R. GRACE & CO. | z11261 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTER, THEODORE H<br>2661 SHERWOOD LN<br>PUEBLO, CO 81005 | 01-01139<br>W.R. GRACE & CO. | z8820 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CARPENTIER, LOUISE M<br>840 AVE WILFRID PELLETIER<br>QUEBEC, QC G1X2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212992 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARPENTIER, LOUISE M<br>840 AVE WILFRID PELLETIER<br>QUEBEC, QC G1X2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209976 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CARPER , BLAIN D<br>25 E 4TH ST<br>THORNTON, WA 99176-9738 | 01-01139<br>W.R. GRACE & CO. | z11888 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARPICK, LOUIS<br>36 CENTER RD<br>DUDLEY, MA 01571 | 01-01139<br>W.R. GRACE & CO. | z10151 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CARR , DAVID<br>822 WILSON ST<br>BURLINGTON, KS 66839 | 01-01139<br>W.R. GRACE & CO. | z100800 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARR , MR OWEN<br>28067 HAMPDEN ST<br>MADISON HEIGHTS, MI 48071 | 01-01139<br>W.R. GRACE & CO. | z11912 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5897 | 3/24/2003 | BLANK | | ( U ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 5563 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARR, HOWARD J; CARR, CHRISTINE M 18 ORCHARD RD CASTLETON ON HUDSON, NY 12033 | 01-01139 W.R. GRACE & CO. | z8964 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARR, JOHN 1519 MANNHENY RD PETERSBURG, ON N0B2H0 CANADA | 01-01139 W.R. GRACE & CO. | z208692 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARR, JOHN; CARR, BARBARA 1261 ABINGDON RD RICHMOND, VA 23236 | 01-01139 W.R. GRACE & CO. | z8956 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARR, KELLY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARR, LAWRENCE T 3971 FULTON AVE SEAFORD, NY 11783 | 01-01139 W.R. GRACE & CO. | z6711 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CARR, LONNIE; CARR, CAROLYN 786 LONNIE CARR RD SPARTA, TN 38583 | 01-01139 W.R. GRACE & CO. | z7263 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| CARR, MATTIE FEARS PO BOX 4162 OPELIKA, AL 36803 Counsel Mailing Address: DOUGLAS, JAMES B MCNEAL & DOUGLAS LLC 1685 E UNIVERSITY DR STE A AUBURN, AL 36830-5217 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 11394 Entered: 12/21/2005 | 2430 | 12/20/2002 | $0.00 | | ( U ) |
| CARR, MICHAEL L; CARR, SANDRA E 3329 LAKESHORE DR LAKE GEORGE, NY 12845 | 01-01139 W.R. GRACE & CO. | z78 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CARR, PENNY 6992 VEDDER RD CHILLIWACK, BC V2R4E1 CANADA | 01-01139 W.R. GRACE & CO. | z203639 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| CARR, RICHARD T; CARR, KAREN A 99 W QUASSET RD WOODSTOCK, CT 06281-3222 | 01-01139 W.R. GRACE & CO. | z8215 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CARR, TOM W; CARR, MARILYN M 2836 COUNTY RD 2755 MOBERLY, MO 65270 | 01-01139 W.R. GRACE & CO. | z4058 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARR, WALLACE 510 RIDGEWATER DR MARIETTA, GA 30068 | 01-01139 W.R. GRACE & CO. | z451 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| CARR, WILLIAM R POT-NETS CREEKSIDE 34317 HARBOR SOUTH MILLSBORO, DE 19966 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14783 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R 7809 RIPPLEVIEW LN PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14785 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R 7809 RIPPLEVIEW LN PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14784 | 3/31/2003 | $0.00 | ( P ) |
| CARR, WILLIAM R POT-NETS CREEKSIDE 34317 HARBOR SOUTH MILLSBORO, DE 19966 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14782 | 3/31/2003 | $0.00 | ( P ) |
| CARRADINE , CHARLES A SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12324 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CARRANO, PAUL 3701 S ROCKINGHAM RD GREENSBORO, NC 27407 | 01-01139 W.R. GRACE & CO. | z1008 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| CARRANO, PAUL 3701 S ROCKINGHAM RD GREENSBORO, NC 27407 | 01-01139 W.R. GRACE & CO. | z1009 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| CARRE, NORMAND 150 SUNWAPTA DR HINTON, AB T7V1G1 CANADA | 01-01139 W.R. GRACE & CO. | z206755 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| CARREAU, DANIELLE ; WHITE, ALAIN 150 AVE BROMLEY SAINT LAMBERT, QC J4R1X9 CANADA | 01-01139 W.R. GRACE & CO. | z207094 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| CARREAU, JULIE ; BELANGER, SYLVAIN 1588 OBRIEN CHAMBLY, QC J3L3C6 CANADA | 01-01139 W.R. GRACE & CO. | z203430 | 3/9/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 659 of 5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARREAU, RODRIGUE<br>1285 BOUL DESCHENAUX<br>TROIS RIVIERES, QC  G9A1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206743 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CARRELL, COLIN<br>5336 CLOVER DR<br>LISLE, IL  60532 | 01-01139<br>W.R. GRACE & CO. | z4699 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CARRELS, RANDY W<br>2210 BROWN ST<br>FLINT, MI  48503 | 01-01139<br>W.R. GRACE & CO. | z9006 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARRETTE, MAURICE<br>242 THAMES CR<br>DORCHESTER, ON  N0L1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203163 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CARRICO, DAN E<br>307 CEDAR ST<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z9033 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER , JOHN C<br>269 SCHOOLHEIMER R<br>CANASTOTA, NY  13032 | 01-01139<br>W.R. GRACE & CO. | z100920 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER, CAROL ; DUFOUR, MARTINE<br>184 COURVILLE<br>ST JEAN SUR RICHELIEU, QC  J2W2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206154 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15530 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER, JOSEPH P; CARRIER, THERESA A<br>C/O CARRIER BLACKMAN & ASSOCIATES PC<br>24101 NOVI RD STE 100<br>NOVI, MI  48375 | 01-01139<br>W.R. GRACE & CO. | z10497 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CARRIER, MICHEL<br>610 DUSAUVIGNON<br>ROSEMERE, QC  J7A4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207773 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, PAUL<br>1308 VANCES SIDE RD RR #2<br>DUNROBIN, ON  K0A1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207913 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CARRIER, ROSEMARY<br>500 ALEXANDRE DUMAS<br>GRANBY, QC  J2J1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z203676 | 3/12/2009 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARRIER, ROSEMARY 500 ALEXANDRE DUMAS GRANBY, QC  J2J1B2 CANADA | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | z206796 | 5/4/2009 | $0.00 | | ( U ) |
| CARRIERE, COLETTE 1103 SOUTHVIEW DR SUDBURY, ON  P3E2L7 CANADA | 01-01139 W.R. GRACE & CO. | z211029 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, FERNAND 119 AVE CYR ST SAUVEUR, QC  J0R1R4 CANADA | 01-01139 W.R. GRACE & CO. | z204146 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, GUY ; CARRIERE, CLAIRE 967 DUGAS ST WINNIPEG, MB  R2J0Z9 CANADA | 01-01139 W.R. GRACE & CO. | z204290 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| CARRIERE, PIERRE 96 DES ERABLES VALLEYFIELD, QC  J6T5A6 CANADA | 01-01139 W.R. GRACE & CO. | z212416 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARRIG, KEITH 5238 W 64TH PL CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3931 | 3/18/2003 | $0.00 | | ( P ) |
| CARRIG, KEITH 5238 W 64TH PL CHICAGO, IL  60638 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7288 | 3/27/2003 | $0.00 | | ( P ) |
| CARRIKER, KEVIN P 2130 EUCLID AVE NAPA, CA  94558 | 01-01139 W.R. GRACE & CO. | z4995 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CARRILLO , SARAH 23 ASHLAND AVE RIVER FOREST, IL  60305 | 01-01139 W.R. GRACE & CO. | z100243 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARRINGTON, MONTY; CARRINGTON, JANE; & CARRINGTON, CHRISTOPHER 919 BENNETT AVE GLENWOOD SPRINGS, CO  81601 | 01-01139 W.R. GRACE & CO. | z7463 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CARRODUS, PETER J; CARRODUS, SIMONE J 1365 OAKWOOD CRES NORTH VANCOUVER, BC  V7P1L6 CANADA | 01-01139 W.R. GRACE & CO. | z211325 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL , BRYAN T; MARTIN , KARLY L 11205 E FREDERICK AVE SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z100393 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , DIANA J 2 S HAMPSHIRE ST EASTHAMPTON, MA  01027 | 01-01139 W.R. GRACE & CO. | z12949 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARROLL , DON ; CARROLL , RITA 3836 W WALTON BLVD WATERFORD, MI 48329 | 01-01139 W.R. GRACE & CO. | z17593 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SHANATAY 1910 W 34 ST PINE BLUFF, AR 71602 | 01-01139 W.R. GRACE & CO. | z101055 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL , SONYA O 2006 S LAUREL ST PINE BLUFF, AR 71601 | 01-01139 W.R. GRACE & CO. | z101054 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, DAVID ; CARROLL, LINDA 53 MOUNT BERNARD AVE CORNER BROOK, NL  A2H5E8 CANADA | 01-01139 W.R. GRACE & CO. | z210307 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, DAVID T; CARROLL, PENNY L 845 KISKI PARK DR APOLLO, PA  15613 | 01-01139 W.R. GRACE & CO. | z7301 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, DWIGHT 1916 WATER ST KELOWNA, BC  V1Y1K6 CANADA | 01-01139 W.R. GRACE & CO. | z208663 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, JAMES ; CARROLL, DEBORAH 51136 RR 212 SHERWOOD PARK, AB  T8G1E7 CANADA | 01-01139 W.R. GRACE & CO. | z209028 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOHN J 57 CHESHIRE RD BETHPAGE, NY  11714 | 01-01139 W.R. GRACE & CO. | z1617 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOHN W 14 AMES ST PEPPERELL, MA  01463 | 01-01139 W.R. GRACE & CO. | z9538 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, JOSEPH E 2017 COUNTY HIGHWAY 29 JEFFERSON, NY  12093-2021 | 01-01139 W.R. GRACE & CO. | z7914 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, MARTA J 1324 N PARISH PL BURBANK, CA  91506-1116 | 01-01139 W.R. GRACE & CO. | z3180 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, MICHAEL PO BOX 534/292882 JESSUP, MD  20794 | 01-01139 W.R. GRACE & CO. | z5991 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, MR PETER T 606 1 ST SW MEDICINE HAT, AB  T1A3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z212079 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARROLL, PAULA M 6 ICHABOD LN BILLERICA, MA  01821 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13176 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARROLL, ROBERT L; CARROLL, MARY L 17600 US HWY 10 E CLINTON, MT 59825 | 01-01139 W.R. GRACE & CO. | z10087 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, SUSAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15018 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARROLL, SUZANNE K 223 BINGHAM RD ARGYLE, TX 76226 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1893 | 8/26/2002 | $0.00 | | ( U ) |
| CARROLL, TIMOTHY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARROLLTON-FARMERS BRANCH IND SCHOOL DIS C/O SHERREL K KNIGHTON LAW OFFICES OF ROBERT E LUNA PC 4411 N CENTRAL EXPRESSWAY DALLAS, TX 75205 | 01-01139 W.R. GRACE & CO. | 748 | 4/25/2002 | $94.71 | | ( S ) |
| CARRON, JAIME 2367 LAKESHORE RD E HANKESTONE, ON L0L1T0 CANADA | 01-01139 W.R. GRACE & CO. | z205311 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CARSCADDEN, WINSTON ; CARSCADDEN, MARGARET 74 PRINCE GEORGE DR ELOBICOKE, ON M9A1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z209801 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CARSCADDEN, WINSTON R; CARSCADDEN, MARGARET J 74 PRINCE GEORGE DR TORONTO, ON M9A1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z200921 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| CARSON DECEASE , LEROY 5455 SWEETSPRINGS DR POWDER SPRINGS, GA 30127 | 01-01139 W.R. GRACE & CO. | z17755 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17823 | 8/25/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16385 | 5/17/2005 | | | |
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11555 | 3/31/2003 | $0.00 | | ( U ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12875 | 3/31/2003 | $0.00 | | ( P ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12876 | 3/31/2003 | $0.00 | | ( P ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12874 | 3/31/2003 | $0.00 | | ( P ) |
| CARSON, ALAN L 2827 FOREST GLEN DR BALDWIN, MD 21013 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12873 | 3/31/2003 | $0.00 | | ( P ) |
| CARSON, ANTHONY 44 PARSONS DR HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206418 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, CECIL 1421 TAUNTON RD E OSHAWA, ON L1H8L7 CANADA | 01-01139 W.R. GRACE & CO. | z205403 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, DAVID W 46 WAGNERS LN BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13441 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 664 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13443 | 3/31/2003 | $0.00 | | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13442 | 3/31/2003 | $0.00 | | ( U ) |
| CARSON, DAVID W<br>46 WAGNERS LN<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13444 | 3/31/2003 | $0.00 | | ( U ) |
| CARSON, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15353 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARSON, LORNA ; CARSON, GARY<br>BOX 721<br>BRETON, AB T0C0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213342 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MATTHEW<br>PO BOX 1113 250 COUNTRY ST<br>ALMONTE, ON K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203190 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MIKE<br>33 THOMAS JANES DR<br>LONDON, ON N6C2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209628 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CARSON, MILLIE<br>83 BEDIVERE BLVD<br>BOZEMAN, MT 59718 | 01-01139<br>W.R. GRACE & CO. | z3111 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARSPECKEN, RANDY; COPE, DAWN<br>155 BAYVIEW ST REAR<br>WEST YARMOUTH, MA 02673 | 01-01139<br>W.R. GRACE & CO. | z7336 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CARSWELL, CHARLIE A<br>5604 E 29TH AVE<br>TAMPA, FL 33619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2203 | 10/4/2002 | $0.00 | | ( U ) |
| CART, HENRY H<br>3505 FOREST DR<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4467 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARTE , JOHN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16527 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , ALICE 10309 ASHDALE ST STANTON, CA 90680 | 01-01139 W.R. GRACE & CO. | z100658 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , ANNETTE SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12325 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , BRENNAN M 135 E DONALDSON AVE MISHAWAKA, IN 46545 | 01-01139 W.R. GRACE & CO. | z17592 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARTER , EDNA ; BRENEMAN , IOLA 100 S MERIDIAN RD KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16056 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARTER CHAMBERS LLC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1045 | 7/1/2002 | $700.62 | | ( U ) |
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16910 | 5/27/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17106 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 666 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17061 | 7/18/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15857 | 5/17/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10519 | 3/31/2003 | $0.00 | | ( U ) |
| CARTER, ANGELA M<br>73 RAYMAR PL<br>OAKVILLE, ON L6J6M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211565 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, ANNE<br>14 SHAND AVE<br>TORONTO, ON M8X1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204338 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, BECKY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9930 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14808 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARTER, BRUCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14809 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, CAROL 210 ELGIN ST W ARNPRIOR, ON K7S1P2 CANADA | 01-01139 W.R. GRACE & CO. | z201969 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, DOUGLAS L; CARTER, LONA M PO BOX 25 INKSTER, ND 58244-0025 | 01-01139 W.R. GRACE & CO. | z10577 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, GLENN H 83 WENDERLY DR TORONTO, ON M6B2P4 CANADA | 01-01139 W.R. GRACE & CO. | z208706 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, HERB 13580 SYLVESTER RD MISSION, BC V2V4J1 CANADA | 01-01139 W.R. GRACE & CO. | z201037 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, IRIS 9 BRUCETOWN CT CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12878 | 3/31/2003 | $0.00 | | ( P ) |
| CARTER, JOHN D 511 Seven Oaks Drive Bentonville, VA 22610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13697 | 3/31/2003 | $0.00 | | ( P ) |
| CARTER, JOHN M 240 W BENSON RD UVALDE, TX 78801 | 01-01139 W.R. GRACE & CO. | z485 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, LIONEL C 135 ELGIN AVE E GODERICH, ON N7A1K5 CANADA | 01-01139 W.R. GRACE & CO. | z211367 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, MARGARET 4019 DALARNA BAY NW CALGARY, AB T3A1G8 CANADA | 01-01139 W.R. GRACE & CO. | z202585 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, MARTIN D 6531 STOCKTON RD FAIRFIELD, OH 45014 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8980 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 668 of 5066
                                                    888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARTER, MRS ELIZABETH 2155 SUNNYBROOK CT OAKVILLE, ON  L6L1P3 CANADA | 01-01139 W.R. GRACE & CO. | z212519 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, OLLIE 7647 S WOOD ST CHICAGO, IL  60620 | 01-01139 W.R. GRACE & CO. | z2821 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, RICKY 1121 Hearthstone Dr Cincinnati, OH  45231 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13861 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| CARTER, ROLAND C 151 FLAT ROCK RD MORRISONVILLE, NY  12962 | 01-01139 W.R. GRACE & CO. | z6251 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CARTER, ROSEMARY ; CARTER, MICHAEL 4653 WENTWORTH COLLINGWOOD RD PO BOX 18 CUMB CO, NS  B0M2A0 CANADA | 01-01139 W.R. GRACE & CO. | z202433 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, VON 919 4TH AVE NW CALGARY, AB  T2N0N1 CANADA | 01-01139 W.R. GRACE & CO. | z202457 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CARTER, WILLIAM F 5810 BELLE GROVE RD BALTIMORE, MD  21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14312 | 3/31/2003 | $0.00 | | ( P ) |
| CARTER, WILLIE J 9 BRUCETOWN CRT CATONSVILLE, MD  21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14170 | 3/31/2003 | $0.00 | | ( P ) |
| CARTHAGE INDEPENDENT SCHOOL DISTRICT C/O ANDREW DYLAN WOOD RAY WOOD FINE & BONILLA LLP PO BOX 165001 AUSTIN, TX  78716 | 01-01139 W.R. GRACE & CO. | 612 | 11/8/2001 | $85.94 | | ( P ) |
| CARTIER, ERNEST P 68-B KNIGHT ST RR6 RENFREW, ON  K7V3Z9 CANADA | 01-01139 W.R. GRACE & CO. | z208182 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, JACQUES F 466 DUQUETTE OUEST GATINEAU, QC  J8P3A9 CANADA | 01-01139 W.R. GRACE & CO. | z206795 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| CARTIER, JACQUES-FRANCOIS 466 DUQUETTE OUEST GATINEAU, QC  J8P3A9 CANADA | 01-01139 W.R. GRACE & CO. | z200428 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 669 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARTIER, YANNICK<br>343 LECLERC<br>SAINT JEAN SUR RICHELIEU, QC J2X2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213028 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, COLLEEN ; MULLEY, STEVE<br>315 MCGREGOR DR<br>CARLETON PLACE, ON K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207271 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, ERNEST WAYNE<br>4703 HIGHWAY 89 S<br>MONARCH, MT 59463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5901 | 3/24/2003 | BLANK | | ( U ) |
| CARTWRIGHT, JAMES G<br>17 SCHONBERG RD<br>RICHMOND HILL, ON L4E2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204584 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CARTWRIGHT, JERRY D<br>PO BOX 953<br>JASPER, TN 37347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3587 | 3/17/2003 | $0.00 | | ( U ) |
| CARTWRIGHT, JUDITH A<br>670 FERNHURST<br>LAKE ORION, MI 48362 | 01-01139<br>W.R. GRACE & CO. | z7727 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CARTY, GEORGE ; CARTY, EDITH<br>4209 S GARFIELD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10714 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CARTY, MICHAEL A<br>322 S WASHINGTON ST<br>CLINTON, IN 47842 | 01-01139<br>W.R. GRACE & CO. | z702 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| CARUCCIO, FRANK<br>OSBORNE & VISCONTI<br>20 EASTBROOK RD STE 304<br>DEDHAM, MA 02026 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2728 | 2/10/2003 | $750.00 | | ( U ) |
| CARUSO PT PA, MICHAEL<br>118 ROSEWOOD AVE NO 2<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | 1334 | 7/15/2002 | $480.00 | | ( U ) |
| CARUSO, JOSEPH<br>801 MORTON ST<br>EAST RUTHERFORD, NJ 07073 | 01-01139<br>W.R. GRACE & CO. | z9558 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CARUSO, SUSAN M<br>33184 COTTONWOOD RD<br>TREYNOR, IA 51575 | 01-01139<br>W.R. GRACE & CO. | z8045 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| CARVALHO, MARILYN A<br>709 BELMONT ST<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5604 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARVER , MIKE ; CARVER , CHRISTINE 182 BRYANT AVE GLEN ELLYN, IL 60137 | 01-01139 W.R. GRACE & CO. | z16761 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CARVER, LARRY; CARVER, LINDA PO BOX 200 SACRAMENTO, KY 42372 | 01-01139 W.R. GRACE & CO. | z669 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| CARVER, LIZBETH A 604 PARKINS MILL RD GREENVILLE, SC 29607 | 01-01139 W.R. GRACE & CO. | z11352 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CARVILLE, JAMES E 18 PINEWOODS RD LISBON, ME 04250 | 01-01139 W.R. GRACE & CO. | z3403 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CARYL , STEVE 812 WEST ST COLO, IA 50056 | 01-01139 W.R. GRACE & CO. | z16189 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CARYL, MARILYN L; CARYL, FOSTER 1001 5TH AVE N HUMBOLDT, IA 50548 | 01-01139 W.R. GRACE & CO. | z11176 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASASANTA, ANTHONY R 1015 CLEARMOUNT AVE SE NORTH CANTON, OH 44720 | 01-01139 W.R. GRACE & CO. | z8082 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CASASBEAUX, CESAR A 8061 22 AVE NW SEATTLE, WA 98117 | 01-01139 W.R. GRACE & CO. | z2764 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CASAVANT, MR DENYS 1573 7TH AVE VALMO RIN, QC I0T2R0 CANADA | 01-01139 W.R. GRACE & CO. | z208122 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CASCADE AQUA-TECH INC 11845 NE MARX PORTLAND, OR 97220 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1046 | 7/1/2002 | $0.00 | | ( U ) |
| CASCADES CRAB HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6860 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASCADES INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6865 | 3/27/2003 | $0.00 | | ( U ) |
| CASCIATO, EDWARD 811 PLYMOUTH LN ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14252 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CASCIONE, A J 2 CARRON LN OXFORD, MA 01540 | 01-01139 W.R. GRACE & CO. | z11177 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASCIONE, AJ CASS 2 CARRON LN OXFORD, MA 01540 | 01-01139 W.R. GRACE & CO. | z8012 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| CASE, DONALD ; CASE, RHONDA 28 HELEN ST HUNTSVILLE, ON P1H1H5 CANADA | 01-01139 W.R. GRACE & CO. | z207865 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CASE, GAREY E 31 CHESTNUT ST SAUGUS, MA 01906 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7419 | 3/27/2003 | $0.00 | | ( P ) |
| CASE, MARVIN B 4902 STURBRIDGE PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5521 | 3/24/2003 | $0.00 | | ( P ) |
| CASE, MARVIN B 4902 STURBRIDGE PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5520 | 3/24/2003 | $0.00 | | ( P ) |
| CASE, MARVIN D c/o DUANE CASE 3518 ROUNDTABLE LOOP OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5517 | 3/24/2003 | $0.00 | | ( P ) |
| CASE, MARVIN D c/o DUANE CASE 3518 ROUNDTABLE LOOP OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5516 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASEBOLT , DAVID J; CASEBOLT , PAULA 836 MABELLE ST MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z15919 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASERTA, VINCENT 1271 Stadium Avenue Bronx, NY 10465 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6182 | 3/26/2003 | $0.00 | | ( P ) |
| CASEY JR, EDWARD J 716 FERN DELL DR ELMIRA, NY 14905 | 01-01139 W.R. GRACE & CO. | z11235 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, BERNARD J 320 CANDLEWOOD RD BROOMALL, PA 19008 | 01-01139 W.R. GRACE & CO. | z1432 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, EDWARD F; CASEY, ANN 144 BANK ST PO BOX 2320 ATTLEBORO, MA 02703 | 01-01139 W.R. GRACE & CO. | z10806 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, GEORGE ; CASEY, LYNDA PO BOX 70 SONNINGDALE, SK S0K4B0 CANADA | 01-01139 W.R. GRACE & CO. | z211124 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CASEY, JAMES P; CASEY, AUDREY J 185 COGGESHALL AVE NEWPORT, RI 02840 | 01-01139 W.R. GRACE & CO. | z10867 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, JAMIE ; CASEY, EVELYN 38 CAMPEAU ST WINNIPEG, MB R3V1K7 CANADA | 01-01139 W.R. GRACE & CO. | z210055 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CASEY, JOHN E 20650 BAYBROOKE CT BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4753 | 3/24/2003 | $0.00 | | ( P ) |
| CASEY, JOHN E 20650 BAYBROOKE CT BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4752 | 3/24/2003 | $0.00 | | ( P ) |
| CASEY, JOHN E 20650 BAYBROOKE CT BOCA RATON, FL 33498 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5433 | 3/24/2003 | $0.00 | | ( P ) |
| CASEY, JOHN E 20650 BAYBROOKE CT BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4754 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5435 | 3/24/2003 | $0.00 | | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5434 | 3/24/2003 | $0.00 | | ( P ) |
| CASEY, KEVIN<br>5875 WALSH ST<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z3487 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, RAY<br>660 BOHDE RD<br>BABSON PARK, FL 33827 | 01-01139<br>W.R. GRACE & CO. | z657 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| CASEY, W VERNER<br>19310 CLUB HOUSE RD<br>APT 606<br><br>MONTGOMERY VILLAGE, MD 20886-3034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 968 | 7/1/2002 | $0.00 | | ( U ) |
| CASH , JAMES L<br>1701 HOWELL ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z16186 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASH, RAYMOND F<br>153 EASTWOOD AVE<br>SCARBOROUGH, ON M1N3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205375 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CASHELL, CATH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14708 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CASHER, MICHAEL L<br>1671 HARTFORD TPKE<br>NORTH HAVEN, CT 06473 | 01-01139<br>W.R. GRACE & CO. | z1997 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CASHMAN, ROBERT; CASHMAN, ELIOSE<br>1632 WILSON ST<br>MUNSTER, IN 46321 | 01-01139<br>W.R. GRACE & CO. | z8984 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CASHUBEC, BERNARD<br>3833 VELMA ST<br>VAL CARON, ON P3N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206021 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CASIER, JEAN<br>53 BOOK ST<br>WALLACEBURG, ON N8A2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209561 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASMALIA RESOURCES SITE STEERING COMM C/O MATT LESNICK ESQ BINGHAM McCUTCHEN LLP 355 S GRAND AVE, SUITE 4400 LOS ANGELES, CA 90071 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 23351 Entered: 9/28/2009 | 9560 | 3/28/2003 | $0.00 | | ( U ) |
| CASON, RICHARD ANTHONY 12 EVELYN CT 2 NEW JERSEY, NJ 07040 | 01-01140 W.R. GRACE & CO.-CONN. | 3494 | 3/14/2003 | BLANK | | ( U ) |
| CASONI, EDWARD L; CASONI, JEAN C 178 E OLD RT 6 HAMPTON, CT 06247 | 01-01139 W.R. GRACE & CO. | z2906 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CASPER , SCOTT A 14406 OCEANNA CT AUSTIN, TX 78728 | 01-01139 W.R. GRACE & CO. | z12974 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, MARK 31 LAZY DAISY DR BLUFFTON, SC 29909 | 01-01139 W.R. GRACE & CO. | z69 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, ROBERT 824 24TH AVE EAST MOLINE, IL 61244 | 01-01139 W.R. GRACE & CO. | z2988 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CASPER, VIRGINIA R CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9910 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CASSAN, TIMOTHY ; CASSAN, NOVA 340 MARTIN AVE W WINNIPEG, MB R2L0C1 CANADA | 01-01139 W.R. GRACE & CO. | z207710 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CASSAR, SAM RR 3 GRANVILLE FERRY ANNAPOLIS COUNTY, NS B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200018 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| CASSELL HEFFERNAN, TERESA 10951 GOLF CLUB RD IROQUOIS, ON K0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z201903 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CASSELMAN, ROBERT ; CASSELMAN, JOAN RR 1 1668 SALEM RD CONSECON, ON K0K1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203404 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| CASSELS, WALTER 52 DANESWOOD RD TORONTO, ON M4N3J9 CANADA | 01-01139 W.R. GRACE & CO. | z207155 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CASSIDY, BRENDAN 1407 PLYMOUTH BLVD NORRISTOWN, PA 19401 | 01-01139 W.R. GRACE & CO. | z2166 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Cassidy, Peter<br>98 CHARLES ST<br>KINGSTON, ON  K7K1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210066 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CASSIE, DOUGLAS E<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2300 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CASSINO, ANDREW M<br>8236 14TH AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z10653 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CASSIRAM, ANDRE M<br>30 LAUREL BAY<br>WINNIPEG, MB  R2V2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201246 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CASSIVI, BRUNO ; ST-ONGE, MARTINE<br>80 ST JEAN<br>STE THERESE, QC  J7Z3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204910 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| CASSIVI, BRUNO ; ST-ONGE, MARTINE<br>80 ST JEAN<br>STE THERESE, QC  J7Z3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204911 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , CONSUELO O<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17708 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CASTANEDA , JOSEPH<br>843 W 167TH ST<br>HARVEY, IL  60426 | 01-01139<br>W.R. GRACE & CO. | z16329 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASTEEL, ROGER L<br>1901 HILLCREST DR<br>ATLANTIC, IA  50022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9036 | 3/28/2003 | $0.00 | | ( P ) |
| CASTELEIN, EDWARD L<br>3327 ELLIS RD NW<br>CEDAR RAPIDS, IA  52405-1010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1308 | 7/12/2002 | $0.00 | | ( U ) |
| CASTELLARIN, ELIZABETH<br>BOX 346<br>DAWSON CITY, YT  Y0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209728 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASTELLARIN, ELIZABETH BOX 346 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z214020 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLARIN, ELIZABETH C BOX 346 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z203666 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| CASTELLI, MR NICOLA 115 ST FRANCIS BLVD CHATEAUGUAY, QC J6O1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z202360 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTIGLIA, GIOVANNI 72 PLACE RADISSON ST BRUNO, QC J3V1E3 CANADA | 01-01139 W.R. GRACE & CO. | z200278 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| CASTILLO, RICHARD W 112 DIVERN ST ATTN RICHARD CASTILLO TANEYTOWN, MD 21787 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14234 | 3/31/2003 | $0.00 | | ( P ) |
| CASTILLO, ROLANDO 2112 ASCOT DR EDINBURG, TX 78539 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2842 | 2/24/2003 | $0.00 | | ( U ) |
| CASTLE, JANET M 3250 BLACKSTONE DR TOLEDO, OH 43608 | 01-01139 W.R. GRACE & CO. | z7662 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CASTLE, JOHN; CASTLE, VIOLA 904 N MAIN BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z8640 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CASTLE, PAMELA J PAMELA J, CASTLE PO BOX 542 BETTENDORF, IA 52722-0010 | 01-01139 W.R. GRACE & CO. | z6558 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CASTLEBERRY, JAMES B 6 RIDGE WAY CARTERSVILLE, GA 30121 | 01-01139 W.R. GRACE & CO. | z7853 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CASTLEDINE, ALLAN V 29 AYLEN AVE OTTAWA, ON K2A3P6 CANADA | 01-01139 W.R. GRACE & CO. | z206161 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CASTLETON, KATIE NICOLE 601 W HASCHKE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5974 | 3/25/2003 | BLANK | | ( U ) |
| CASTLETON, KEVIN JAMES 601 W HASCHTE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5975 | 3/25/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASTLETON, LERAH CHARMAINE<br>601 HASCHE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5976 | 3/25/2003 | BLANK | | ( U ) |
| CASTO , EMMETT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16528 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, ANDRE J<br>6 VALPY DR PO BOX 4411<br>ROTHESAY, NB  E2E5X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202388 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LINDA<br>3442 HOGAN<br>MONTREAL, QC  H2K2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201371 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, LOUISE<br>141 UPPER MCNAUGHTON<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210370 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CASTONGUAY, MAURICE<br>2195 MARIE VICTORIN<br>DESCHAILLONS SUR SAINT LAURENT, QC  G0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210147 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CASTORO, MARIA<br>MARIA , CASTORO<br>48 BIRCHDALE DR<br>HOLBROOK, NY  11741-5904 | 01-01139<br>W.R. GRACE & CO. | z6240 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, LENA<br>105 Mission Way<br><br>Barnegat, NJ  08005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7426 | 3/27/2003 | $0.00 | | ( P ) |
| CASTRO, LENA<br>105 Mission Way<br><br>Barnegat, NJ  08005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3307 | 3/11/2003 | $0.00 | | ( P ) |
| CASTRO, TODD A<br>94 32ND AVE N<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z8889 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, VALERIE K<br>6206 PRIMROSE AVE<br>TEMPLE CITY, CA  91780 | 01-01139<br>W.R. GRACE & CO. | z2406 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CASTRO, VICTOR<br>126 1ST AVE N<br>YORKTON, SK  S3N1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200146 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CASWELL, BEULAH ; CASWELL, HUGH<br>1276 IRWIN DR<br>SWIFT CURRENT, SK  S9H1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207733 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CASWELL, CURRY<br>C/O THOMAS CASWELL<br>757 TERRACE 49<br>Los Angeles, CA  90042-3134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4456 | 3/21/2003 | $0.00 | | ( P ) |
| CATANESE JR, ANTHONY T<br>724 FIRST ST<br>MAMARONECK, NY  10543 | 01-01139<br>W.R. GRACE & CO. | z367 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| CATANZARITE, JOSEPH ; CATANZARITE, JOAN<br>31 HIGHLAND AVE<br>MASSENA, NY  13662 | 01-01139<br>W.R. GRACE & CO. | z10479 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CATANZARO, MR VINCENT; CATANZARO, MRS VINCENT<br>559 CHEYNEY RD<br>GLEN MILLS, PA  19342 | 01-01139<br>W.R. GRACE & CO. | z2067 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CATCHING FLUID POWER INC<br>881 REMINGTON BLVD<br>BOLINGBROOK, IL  60440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 4488 | 3/21/2003 | $31,290.19 | | ( U ) |
| CATCHPOLE, GEORGE<br>25 CRAIG CRES<br>BARRIE, ON  L4N5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203323 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| CATERPILLAR FINANCIAL SERVICES CORP<br>LEGAL DEPT<br>2120 WEST END AVE<br>NASHVILLE, TN  37203 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15505 Entered: 5/3/2007 | 53 | 5/11/2001 | $650.31 | | ( S ) |
| CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16383 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11553 | 3/31/2003 | $0.00 | | ( U ) |
| CATHERINE MCCAW HANWELL ESTATE<br>839 OBSERVATORY DR<br>SAINT ALBANS, WV  25177 | 01-01139<br>W.R. GRACE & CO. | z1855 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CATHERINE, BERTRAND<br>20 DE LOMBARDIE<br>ST LAMBERT, QC  J4S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204377 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CATHOLIC DIOCESE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11090 | 3/31/2003 | $0.00 | | ( U ) |
| CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR  72202<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17033 | 8/15/2005 | | | |
| CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR  72207<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17437 Entered: 11/26/2007 | 3515 | 3/18/2003 | $66,002.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CATHOLIC HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15888 | 5/17/2005 | | | |
| CATHOLIC HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10679 | 3/31/2003 | $0.00 | | ( U ) |
| CATINO, SYLVIA 10220 OLYMPIA BLVD MONTREAL, QC H2C2V9 CANADA | 01-01139 W.R. GRACE & CO. | z209977 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CATLIN, LAWRENCE ; CATLIN, EVELYN BOX 688 PRINCETON, BC V0X1W0 CANADA | 01-01139 W.R. GRACE & CO. | z207367 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CATTERSON, DEBRA M 976 PAULSBORO DR ROCKVILLE, MD 20850 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15718 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CATTRAL, EARL L 12 ELIZABETH ST DARTMOUTH, NS B2W2T5 CANADA | 01-01139 W.R. GRACE & CO. | z201959 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CATTRELL, BENJAMIN L 5447 FAIRFIELD SCHOOL RD COLUMBIANA, OH 44408 | 01-01139 W.R. GRACE & CO. | z3461 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| CAUCHIE, DOROTHY M 1874 MAPLE BAY RD DUNCAN, BC V9L5M7 CANADA | 01-01139 W.R. GRACE & CO. | z210372 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHIE, DOROTHY M; CAUCHIE, NORMAN D 1874 MAPLE BAY RD DUNCAN, BC V9L5M7 CANADA | 01-01139 W.R. GRACE & CO. | z210374 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 681 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAUCHY, FRANS<br>9076 LA FRESNIERE RANG<br>MIRABEL, QC J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210506 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CAUCHY, LORRAINE<br>901 SAINT JEAN<br>CHAMBLY, QC J3L2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207442 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CAUDILL, C BRUCE<br>4226 WEBSTER RD<br>HAVRE DE GRACE, MD 21078-1646 | 01-01139<br>W.R. GRACE & CO. | z4411 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CAUDILL, DARRYL Z<br>282 TIP TOP RD<br>NORTH TAZEWELL, VA 24630 | 01-01139<br>W.R. GRACE & CO. | z8236 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CAUDILL, GARY J<br>19 SWEETBRIAR<br>FLORENCE, KY 41042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13860 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CAUDLE, CHARLES R; JONES, JANICE C<br>15940 HWY 125<br>HALIFAX, NC 27839 | 01-01139<br>W.R. GRACE & CO. | z10999 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CAUGHEY, DR W ; CAUGHEY, MRS W<br>BOX 1360<br>BRACEBRIDGE, ON P1L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204736 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CAUGHMAN, SHARON A<br>1650 MAYER ST<br>COLUMBIA, SC 29203 | 01-01139<br>W.R. GRACE & CO. | z5867 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CAULDWELL TERRACE CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9765 | 3/28/2003 | $0.00 | | ( U ) |
| CAULDWELL, D<br>65 SPRINGWOOD DR<br>WINNIPEG, MB R2N1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213879 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| CAULFIELD, EDWARD W<br>4975 WASHINGTON ST UNIT 311<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4267 | 3/20/2003 | $0.00 | | ( P ) |
| CAULFIELD, EDWARD W<br>4975 WASHINGTON ST UNIT 311<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4106 | 3/19/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                 www.bmcgroup.com<br>888.909.0100                 Page 682 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAULFIELD, WILLIAM L<br>243 18TH ST E<br>NORTH VANCOUVER, BC  V7L2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210144 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CAUSEWAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11205 | 3/31/2003 | $0.00 | | ( U ) |
| CAUSEWAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16217 | 5/17/2005 | | | |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11134 | 3/31/2003 | $0.00 | | ( U ) |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16168 | 5/17/2005 | | | |
| CAUSEY , WESLEY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12326 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAUWELS, SCOTT 1915 SIXTH STREET NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11264 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |
| CAUWELS, SCOTT P 4021 WOODDALE AVE S ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. VOIDED | 15288 | 5/13/2003 | | | |
| CAVALIER , CAROL L 415 PERSHING ST ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z100873 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CAVALLARO, ROSARIO 19 PERRY RIDGE CT BALTIMORE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5729 | 3/25/2003 | $0.00 | | ( U ) |
| Cavallin, Fausto 5675 BELLERIVE BROSSARD, QC J4Z3C9 CANADA | 01-01139 W.R. GRACE & CO. | z209150 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CAVANAUGH, DAVIDJ; CAVANAUGH, ANNK 83 MILLER ST MIDDLEBORO, MA 02346 | 01-01139 W.R. GRACE & CO. | z9338 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAVANAUGH, RAYMOND N 635 E 92ND AVE MERRILLVILLE, IN 46410 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5286 | 3/24/2003 | $0.00 | | ( U ) |
| CAVANAUGH, THOMAS A; CAVANAUGH, ROSLYN F 7030 GILLESPIE ST PHILADELPHIA, PA 19135 | 01-01139 W.R. GRACE & CO. | z7921 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE 15604 SARGEANT LN SUMMERLAND, BC V0H1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z208807 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, DOYLE ; CAVE, KARALEE 15604 SARGEANT LN SUMMERLAND, BC V0H1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z201042 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CAVE, SHELDON 195 LAKEVIEW BLVD BEACONSFIELD, QC H9W4S5 CANADA | 01-01139 W.R. GRACE & CO. | z200346 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAVEDA, DANIEL<br>2142 NOE BIXBY RD<br>COLUMBUS, OH 43232 | 01-01139<br>W.R. GRACE & CO. | z7805 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CAVENDER, MARVIN D<br>286 SPEAR RD<br>PEACHTREE CITY, GA 30269 | 01-01139<br>W.R. GRACE & CO. | z13608 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CAVENDER, TED A<br>31980 COWAN RD<br>WESTLAND, MI 48185-2378 | 01-01139<br>W.R. GRACE & CO. | z6897 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5778 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5779 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CAVEY, ALAN D<br>5541 MINERAL HILL RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5780 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CAVIN, LAWRENCE T; CAVIN, CAROL ANN<br>W315 S1075 GLACIER PASS<br>DELAFIELD, WI 53018 | 01-01139<br>W.R. GRACE & CO. | z9342 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CAWEIN, MARY R<br>1550 WIND RIVER DR<br>ARNOLD, MO 63010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14336 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CAWIEZEL, LYLE<br>BOX 136<br>MUNSON, AB T0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211728 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CAWLEY , CAROL JO<br>3235 DIXIE HWY<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z16354 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CAWLFIELD FARMS LLC<br>10153 S KNOLL CR<br>HIGHLANDS RANCH, CO 80130 | 01-01139<br>W.R. GRACE & CO. | z11506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CAYEN, MARIELLE<br>575 DE LEGLISE<br>, O  OX 380<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206218 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAYER, MARTIN ; GAUVIN, VERONIQUE 140 70E RUE OUEST QUEBEC, QC  G1H4T8 CANADA | 01-01139 W.R. GRACE & CO. | z213989 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| CAYOUETTE, JACQUES 500 AVE MISSISQUOI VENISE EN QUEBEC, PQ  J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200514 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CAYUGA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17793 | 8/25/2006 | | | |
| CAYUGA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10947 | 3/31/2003 | $0.00 | | ( U ) |
| CAYUGA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16031 | 5/17/2005 | | | |
| CAYUSE LIVESTOCK COMPANY PO BOX 188 MELVILLE, MT  59055 | 01-01139 W.R. GRACE & CO. | z750 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CAYUSE LIVESTOCK COMPANY PO BOX 188 MELVILLE, MT  59055 | 01-01139 W.R. GRACE & CO. | z749 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CAYUSE LIVESTOCK COMPANY PO BOX 188 MELVILLE, MT  59055 | 01-01139 W.R. GRACE & CO. | z748 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CAZABON, YVAN 22 SPRUCE ST OTTAWA, ON  K1R6N7 CANADA | 01-01139 W.R. GRACE & CO. | z210884 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CB&S BANK 3245 CRAWFORD RD CRAWFORD, MS  39743 | 01-01139 W.R. GRACE & CO. | z17963 | 1/4/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CB-KRAMER SALES & SVC INC<br>265 EISENHOWER LN S<br>LOMBARD, IL 60148 | 01-01139<br>W.R. GRACE & CO. | 1148 | 7/3/2002 | $244.63 | ( U ) |
| CBS BROADCASTING INC. DBA KDKA-TV<br>ONE GATEWAY CENTER<br>PITTSBURGH, PA 15222<br><br>Counsel Mailing Address:<br>KELLEY, LINDA D<br>VIACOM INC<br>11 STANWIX ST<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11300 | 3/31/2003 | $0.00 | ( U ) |
| CDI CORPORATION<br>TEN PENN CENTER 12TH FL<br>18TH & MARKET<br>PHILADELPHIA, PA 19103 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 113 | 5/25/2001 | $0.00 | ( U ) |
| CDW COMPUTER CENTER INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 101 | 5/23/2001 | $30,900.37 | ( U ) |
| CDW COMPUTER CENTERS INC<br>C/O D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01150<br>DAREX PUERTO RICO, INC. | 741 | 11/26/2001 | $387.05 | ( U ) |
| CEASAR, JOE S<br>BOSTICK STATE PRISON D8-22#939824 EF-381323<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z12015 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| CEASAR SR, HERBERT<br>924 N JAKE ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4418 | 3/21/2003 | $0.00 | ( P ) |
| CEASAR, JOE S<br>BOSTICK STATE PRISON D8-22 #939824-EF-381323<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z9211 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| CEASAR, JOES<br>BOSTICK STATE PRISON #939824 D8-22<br>PO BOX 1700 EF-381323<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10131 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| CEASER , CYNTHIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17743 | 10/31/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CEASER , CYNTHIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CECCATO, DORIS A<br>53 CROSS ST<br>DUNDAS, ON L9H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210098 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CECCATO, DORIS A<br>53 CROSS ST<br>DUNDAS, ON L9H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214085 | 10/29/2009 | UNKNOWN | [U] | ( U ) |
| CECCHETTO, ROBERT<br>92 RIDGEMOUNT AVE<br>SUDBURY, ON P3B3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208574 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CECERE, SHAWN; CECERE, KAREN<br>35 EMERY RD<br>TOWNSEND, MA 01469 | 01-01139<br>W.R. GRACE & CO. | z6087 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CECIL, CLARENCE<br>BOX 208<br>MORLEY, AB T0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212397 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CECIL, DON<br>3925 E EUCLID AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z1540 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CECIL, WESLEY; CECIL, METTA<br>PO BOX 111<br>BRUSH, CO 80723 | 01-01139<br>W.R. GRACE & CO. | z2158 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| Cecilia Somerlott<br>114 HWY 20 E Box B<br>Colville, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z101238 | | UNKNOWN | [U] | ( U ) |
| CED<br>PO BOX 221229<br>LOUISVILLE, KY 40252-1229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1068 | 7/2/2002 | $0.00 | | ( U ) |
| CEFUS, ROBERT F; CEFUS, CHRISTINE C<br>1638 E WATERLOO RD<br>MOGADORE, OH 44260 | 01-01139<br>W.R. GRACE & CO. | z1462 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CEKAY, DANIEL<br>1117 MARCEY AVE<br>WHEATON, IL 60189 | 01-01139<br>W.R. GRACE & CO. | z7811 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CELANESE LTD<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1547 | 7/22/2002 | $0.00<br>$25,748.82 | ( P )<br>( U ) |
| CELAYA, GREG<br>7598 W GARDENIA AVE<br>GLENDALE, AZ 85303 | 01-01139<br>W.R. GRACE & CO. | z8702 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| CELAYA, YOLANDA<br>7598 W GARDENIA AVE<br>GLENDALE, AZ 85303 | 01-01139<br>W.R. GRACE & CO. | z8572 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| CELESTINO, MICHELE; CELESTINO, THOMAS<br>11 GREENVALE PL<br>SCARSDALE, NY 10583 | 01-01139<br>W.R. GRACE & CO. | z6643 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| CELIS, JOSEPHINE L<br>3337 E GRANADA RD<br>PHOENIX, AZ 85008 | 01-01139<br>W.R. GRACE & CO. | z11103 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CELLAN, TRAVIS<br>1702 AVE D<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z3997 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| CELLETTI, MADELINE M<br>PO BOX 67<br>WEST BOXFORD, MA 01885 | 01-01139<br>W.R. GRACE & CO. | z5275 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| CELLINI , ANTHONY P; CELLINI , SANDRA J<br>249 GRANITEVILLE RD<br>CHELMSFORD, MA 01824-1026 | 01-01139<br>W.R. GRACE & CO. | z13444 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14038 | 3/31/2003 | $0.00 | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01152<br>DEWEY AND ALMY LLC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14042 | 3/31/2003 | $0.00 | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14045 | 3/31/2003 | $0.00 | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14040 | 3/31/2003 | $0.00 | ( U ) |
| CEMEX<br>430 N VINEYARD AVE #500<br>ONTARIO, CA 91764-4463 | 01-01139<br>W.R. GRACE & CO. | 1775 | 8/12/2002 | $10,895.55 | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CEMEX INC 13228 N CENTRAL AVE TAMPA, FL 33612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 605 | 11/2/2001 | $0.00 | ( U ) |
| CEMEX INC 3820 NORTHDALE BLVD #100B TAMPA, FL 33624-1860 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2003 | 9/12/2002 | $0.00 | ( U ) |
| CENCI , MR JAMES ; CENCI , MRS JAMES 336 WOODLAND ST BRISTOL, CT 06010 | 01-01139 W.R. GRACE & CO. | z11479 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| CENDANT MOBILITY SERVICES CORPORATION TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 16697 Entered: 8/29/2007 | 9837 | 3/28/2003 | $240,042.45 | ( U ) |
| CENEVIVA, JAMES JOSEPH 315 WALNUT ST SELLERSVILLE, PA 18960 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1794 | 8/12/2002 | $0.00 | ( U ) |
| CENTENNIAL GARDENS FKA CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11081 | 3/31/2003 | $0.00 | ( U ) |
| CENTER ENTERPRISES INC DBA CENTRAL ELECT PO BOX 7567 HOUSTON, TX 77270-7567 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1503 | 7/19/2002 | $0.00 $9,896.36 | ( S ) ( U ) |
| CENTER FOR FAMILY DEVELOPMENT 1404 E 11TH AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z10778 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| CENTER FOR TOXICOLOGY AND ENVIRONMENTAL TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 3834 | 3/17/2003 | $197,262.77 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11202 | 3/31/2003 | $0.00 | | ( U ) |
| CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16214 | 5/17/2005 | | | |
| CENTINEO, JOSEPH S<br>739 SPOTTERS CT<br>HAMPSTEAD, MD  21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13747 | 3/31/2003 | $0.00 | | ( U ) |
| CENTRAL CHEMICAL SITE PARTICIPATION GROUP<br>C/O RORY D WHELEHAN ESQUIRE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>PO BOX 10208<br>GREENVILLE, SC  29603 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE<br>CONTINGENCY | 4719 | 3/21/2003 | $36,750.00 | | ( U ) |
| CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10880 | 3/31/2003 | $0.00 | | ( U ) |
| CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16015 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL FIBER CORP<br>4814 FIBER LN<br>WELLSVILLE, KS 66092 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1390 | 7/15/2002 | $0.00 | ( U ) |
| CENTRAL FIBER CORPORATION<br>TRANSFERRED TO: RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING BANKRUPTCY<br>325 GREENWICH AVE - 3RD FL<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 343 | 7/30/2001 | $60,728.39 | ( U ) |
| CENTRAL FREIGHT LINES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 308 | 7/16/2001 | $547.48 | ( U ) |
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11135 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16169 | 5/17/2005 | | |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUT<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: moot Entered: 11/24/2008;<br>DktNo: 20641 Entered: 1/30/2009 | 9123 | 3/28/2003 | $27,000.00 | ( U ) |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUT<br>c/o DESMOND BROWN GENERAL COUNSEL<br>401 S JACKSON ST<br>SEATTLE, WA 98104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/5/2007 | 9223 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 692 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10881 | 3/31/2003 | $0.00 | | ( U ) |
| CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16016 | 5/17/2005 | | | |
| CENTRAL SER BUREAU<br>18814 US RT 11<br>PO BOX 251<br>WATERTOWN, NY  13601 | 01-01139<br>W.R. GRACE & CO. | z2603 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CENTRAL TRANSPORT INTL INC<br>12225 STEPHENS RD<br>WARREN, MI  48089 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 720 | 7/5/2002 | $0.00 | | ( U ) |
| CENTRAL WAREHOUSE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15858 | 5/17/2005 | | | |
| CENTRAL WAREHOUSE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10520 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTRE DAIDE AUX VICTIMES DACTES CRIMINELS ; REGION DE LA CAPITALE NATIONALE ET CHAUDIERE APPAL 1167 CHEMIN SAINTE FOY QUEBEC, QC  G1S2M8 CANADA | 01-01139 W.R. GRACE & CO. | z207201 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CENTRE MGR MARCOUX INC 1885 CHEMIN DE LA CANARDIERE QUEBEC, QC  G1J2E5 Canada | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 6586 | 3/26/2003 | $0.00 | | ( U ) |
| CENTURY CENTER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16380 | 5/17/2005 | | | |
| CENTURY CENTER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11549 | 3/31/2003 | $0.00 | | ( U ) |
| CENTURY CITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11080 | 3/31/2003 | $0.00 | | ( U ) |
| CENTURY CITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16136 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 694 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01182 GRACOAL II, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9615 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9616 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01165 GRACE DRILLING COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9598 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01164 GRACE CULINARY SYSTEMS, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9597 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9618 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9596 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9619 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9620 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9621 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9617 | 3/28/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9607 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01167 GRACE ENVIRONMENTAL, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9600 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01168 GRACE EUROPE, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9601 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01169 GRACE H-G INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9602 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9603 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9604 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01181 GRACOAL, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9614 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9606 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01155 G C LIMITED PARTNERS I, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9588 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9608 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9609 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9610 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9611 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9612 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01180 W.R. GRACE LAND CORPORATION EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9613 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9605 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9591 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9572 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9626 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9599 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9627 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9628 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9629 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9595 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9590 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9585 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9592 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9593 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9594 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9633 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9632 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9631 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01156 G C MANAGEMENT, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9589 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01147 COALGRACE, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9580 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9630 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9622 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01141 A-1 BIT & TOOL CO.,INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9574 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01143 ALEWIFE LAND CORPORATION  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9576 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9577 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01145 CB BIOMEDICAL, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9578 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9587 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01146 CCHP, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9579 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01153 ECARG, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9586 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9581 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9582 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9624 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9625 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9583 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9584 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9575 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9623 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01140 W.R. GRACE & CO.-CONN. | 9573 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| CEPICAN, GRACE M 1275 MILL SHYRE WAY LAWRENCEVILLE, GA 30043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4702 | 3/21/2003 | $0.00 | | ( P ) |
| CEPICAN, GRACE MAE 1275 MILL SHYRE WAY LAWRENCEVILLE, GA 30043 | 01-01140 W.R. GRACE & CO.-CONN. | 4703 | 3/21/2003 | BLANK | | ( U ) |
| CERATO, MICHAEL T 2124 MYRTLE ST SCRANTON, PA 18510 | 01-01139 W.R. GRACE & CO. | z8289 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CERCONE JR , ANTONIO ; CERCONE , NADEAN M 53 MANSON RD KITTERY, ME 03904 | 01-01139 W.R. GRACE & CO. | z13040 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CERE, FRANCINE 101 CHEMIN VINET OUEST CHATEAUGUAY, QC J6J5T9 CANADA | 01-01139 W.R. GRACE & CO. | z208232 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| CERECK, EARL E; CERECK, ELIZABETH S PO BOX 248 ULM, MT 59485 | 01-01139 W.R. GRACE & CO. | z2849 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CERISE, CHERY 339A NORTH ST WINOOSKI, VT 05404 | 01-01139 W.R. GRACE & CO. | z826 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| CERNY, SAMUEL J 2530 NW GRAND BLVD OKLAHOMA CITY, OK 73116 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4457 | 3/21/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| CERQUEIRA , ANTONIO ; CERQUEIRA , INOCENCIA 25 HIGHLAND ST MILFORD, MA 01757 | 01-01139 W.R. GRACE & CO. | z100749 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CERRETANI, WALTER 3 TRAILS END RD WILTON, CT 06897 | 01-01139 W.R. GRACE & CO. | z6293 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CERTA, KAREN A; CERTA, JAMES D 1721 THURSBY AVE KIRKWOOD, MO 63122-5328 | 01-01139 W.R. GRACE & CO. | z11440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CERTALIC, SHARON YVONNE<br>PO BOX 401<br>BELGRADE, MT 59714 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12826 | 3/31/2003 | $0.00 | | ( U ) |
| CERTALIC, SHARON YVONNE<br>PO BOX 401<br>BELGRADE, MT 59714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12825 | 3/31/2003 | BLANK | | ( U ) |
| CERTIFIED DIVISION OF NCH CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 112 | 5/25/2001 | $1,571.05 | | ( U ) |
| CESAR, MARIA ; CESAR, ALOIS<br>994 MANHATTAN AVE<br>WINNIPEG, MB R2L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204537 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CESARZ, THERESAM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10028 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CESLAK, EDWARD<br>BOX 134<br>KELVINGTON, SK S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200297 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| CETRULO & CAPONE LLP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2241 | 10/10/2002 | $2,934.97 | | ( U ) |
| CEVIS, PAUL E<br>2304 EDMONDSON AVE<br>BALTIMORE, MD 21223-1114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1831 | 8/19/2002 | $0.00 | | ( U ) |
| CEY, MICHAEL ; CEY, TRANNA<br>BOX 1861<br>KINDERSLEY, SK S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211519 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CEY, MICHAEL ; CEY, TRANNA<br>BOX 1861<br>KINDERSLEY, SK S0I1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213725 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CGZ, LOUIS-PHILIPPE<br>600 RUE DES PLAINES<br>MOME SAINT HELAIRE, QC J3H5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208462 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 702 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAARANI, OMAR ; RATELLE, GINETTE 1727 MONTGOMERY ST HUBERT, QC J4T1K1 CANADA | 01-01139 W.R. GRACE & CO. | z207691 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, FERNAND 8631 RUE DES GRIZZLIS QUEBEC, QC G1G6B7 CANADA | 01-01139 W.R. GRACE & CO. | z212279 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, JONATHAN ; GAUDETTE, NADINE 1561 DU VERGER QUEBEC, QC G1W3E1 CANADA | 01-01139 W.R. GRACE & CO. | z210196 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, MARTIN 99 MONSEIGNEUR VEL MAGOG, QC J1X3W5 CANADA | 01-01139 W.R. GRACE & CO. | z201425 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CHABOT, RICHARD 36 GODFREY ST SAUVEUR, QC J0R1R4 CANADA | 01-01139 W.R. GRACE & CO. | z212349 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHADSEY, SCOTT E; CHADSEY, GWEN M 612-11TH ST S LETHBRIDGE, AB T1J2P2 CANADA | 01-01139 W.R. GRACE & CO. | z208075 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CHADWICK , AMY 360 5TH AVE E N KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16166 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHAF TRUST C/O BRADFORD P BOLLMANN ESQ 802 FULTON ST WAUSAU, WI 54403 | 01-01139 W.R. GRACE & CO. | z12734 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAFFIN, CHARLESG 733 LINE AVE ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z9330 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CHAGNON, ANTOINE J 3075 BOUL NOTRE DAME APT 1512 LAVAL, QC H7V0A7 CANADA | 01-01139 W.R. GRACE & CO. | z210502 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAGUM, JOYCE ; RATTE, DONALD 1428 RTE DE VALDON, QC J9P4N7 CANADA | 01-01139 W.R. GRACE & CO. | z213106 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHAGUN, HARRY 3390 50TH ST SW SALMON ARM, BC V1E3C3 CANADA | 01-01139 W.R. GRACE & CO. | z202780 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAINE, EMILE 85 CHEMIN ST ONGE ST BONIFACE, QC G0X2L0 CANADA | 01-01139 W.R. GRACE & CO. | z213346 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAISSON, VIC ; CHAISSON, JOAN 400 7TH AVE BOX 1955 HOPE, BC  V0X1L0 CANADA | 01-01139 W.R. GRACE & CO. | z202593 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CHAISSON, VIC ; CHAISSON, JOAN 400 7TH AVE BOX 1955 HOPE, BC  V0X1L0 CANADA | 01-01139 W.R. GRACE & CO. | z202424 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHAKARIAN, LOUIS MURAD 58 BELLVUE RD ANDOVER, MA  01810 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3067 | 3/3/2003 | $0.00 | | ( U ) |
| CHAKARIAN, LOUIS MURAD 58 BELLEVUE RD ANDOVER, MA  01810 | 01-01140 W.R. GRACE & CO.-CONN. | 3066 | 3/3/2003 | BLANK | | ( U ) |
| CHAKEL JR, JAMES G 34160 NAVIN AVE LIVONIA, MI  48152-1260 | 01-01139 W.R. GRACE & CO. | z376 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| CHALES, DIANE ; GAUTHIER, LUC 79 RTE 329 LACHUTE, QC  J8H3W9 CANADA | 01-01139 W.R. GRACE & CO. | z211513 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHALES, DIANE ; GAUTHIER, LUC 79 RTE 329 LACHUTE, QC  J8H3W9 CANADA | 01-01139 W.R. GRACE & CO. | z214040 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHALIFOUX, ALAIN 11529 ROLLAND MONTREAL, QC  H1G3V1 CANADA | 01-01139 W.R. GRACE & CO. | z203314 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| Challenger, Connie 648 MAIN ST S MOOSE JAW, SK  S6H5T2 CANADA | 01-01139 W.R. GRACE & CO. | z209372 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHALLIS, DEBORAH ; CHALLIS, STEPHEN ; CHALLIS, ADRIAN ; CHALLIS, BRADFORD 10-878 PRESTON AVE WINNIPEG, MB  R3G0Z4 CANADA | 01-01139 W.R. GRACE & CO. | z206696 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHALMER, JACQUELINE L 5863 173RD ST SURREY, BC  V3S4A4 CANADA | 01-01139 W.R. GRACE & CO. | z209452 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHALOUX, JEAN-PIERRE 287 LONGRE ST-JEROME, QC  J7V3C1 CANADA | 01-01139 W.R. GRACE & CO. | z208018 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHALUPA, BRET 38 WEYMOUTH ST HOLBROOK, MA  02343 | 01-01139 W.R. GRACE & CO. | z3185 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHALUPKA, JERRY 11509 OELKE MAYBEE, MI 48159 | 01-01139 W.R. GRACE & CO. | z6070 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, DENNIS A BOX 212 CANDLE LAKE, SK S0J3E0 CANADA | 01-01139 W.R. GRACE & CO. | z211261 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAIN, W R 31-99 LINWELL RD ST CATHARINES, ON L2N1R6 CANADA | 01-01139 W.R. GRACE & CO. | z202814 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND , DALE M 2536 1/2 OLOFSON DR MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z16827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, ANNIE 327 RUE GRIMARD BELOEIL, QC J3G4T7 CANADA | 01-01139 W.R. GRACE & CO. | z211890 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, DANIELLE 3 DE LAPRAIRIE GATINEAU, QC J8T5C7 CANADA | 01-01139 W.R. GRACE & CO. | z208312 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, GILBERT 521 LACHAPELLE ST GUILLAUME, QC J0C1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204407 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLAND, LOUISE M 331 FROOD RD SUDBURY, ON P3C4Z7 CANADA | 01-01139 W.R. GRACE & CO. | z202771 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G 1829 TRAIL ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z101037 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERLIN , PAUL G 1829 TRAIL ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z101038 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, ANTHONY L 9889 HARMONY LN LAUREL, MD 20723 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5185 | 3/24/2003 | $0.00 | | ( U ) |
| CHAMBERS, ANTHONY L 9889 HARMONY LN LAUREL, MD 20723 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5184 | 3/24/2003 | $0.00 | | ( U ) |
| CHAMBERS, ANTHONY L 9889 HARMONY LN LAUREL, MD 20723 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5183 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAMBERS, BILL<br>48 SELLMAR RD<br>ETOBICOKE, ON  M9P3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200502 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, JANICE; CHAMBERS, RONALD<br>7 HIGH ST<br>HIGGANUM, CT  06441 | 01-01139<br>W.R. GRACE & CO. | z2540 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, LARRY<br>407 CLARA ST BOX 55<br>LINWOOD, MI  48634 | 01-01139<br>W.R. GRACE & CO. | z8704 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MARK ; CHAMBERS, SASA<br>4263 W 9TH AVE<br>VANCOUVER, BC  V6R2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209462 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MARLON ; CHAMBERS, WENDY<br>BOX 20188 617 HABART RD<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202196 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, MELVIN<br>PO BOX 604<br>NEEPAWA, MB  R0J1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201229 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, PATRICK<br>11170 HEATHER RD<br>NORTH SAANICH, BC  V8L5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210014 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAMBERS, VICTOR M<br>544 OLD CHATTANOOGA VALLEY RD<br>FLINTSTONE, GA  30725 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8741 | 3/28/2003 | $0.00 | | ( U ) |
| CHAMP, DONALD H<br>5 AMORO DR<br>ETOBICOKE, ON  M9W4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200940 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPA, M BERNARD<br>7 4TH ST<br>CLARKSVILLE, VA  23927 | 01-01139<br>W.R. GRACE & CO. | z32 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, GERARD<br>565 ST IGNACE<br>QUEBEC, QC  G1N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206718 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, RAYMOND<br>146 ETHIER<br>REPENTIGNY, QC  J6A1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207922 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHAMPAGNE, RICHARD; CHAMPAGNE, COLLEEN<br>40 SCHOOL ST<br>NORTHBOROUGH, MA  01532 | 01-01139<br>W.R. GRACE & CO. | z2238 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAMPAGNE, WALTER J<br>4537 E MEADOW LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4409 | 3/21/2003 | $0.00 | ( P ) |
| CHAMPINE, FREDDIE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 217 | 7/2/2001 | $500,000.00 | ( U ) |
| CHAN, ALBERT PING WOON<br>805 STEWART AVE<br>COQUITLAM, BC V3K2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206511 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| CHAN, CONNIE Y<br>728 PACIFIC AVE STE 308<br>SAN FRANCISCO, CA 94133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2202 | 10/18/2002 | $0.00 | ( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA 91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13659 | 3/31/2003 | $0.00 | ( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA 91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13660 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CHAN, DEREK W<br>c/o DEREK CHAN<br>4349 MISSION HILLS<br>CHINO HILLS, CA 91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13658 | 3/31/2003 | $0.00 | ( U ) |
| CHAN, PAULINE C<br>25 WINDSOR LN<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11733 | 3/31/2003 | $0.00 | ( U ) |
| CHANCE, DANIEL J<br>2730 W 7525 S<br>WEST JORDAN, UT 84084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8603 | 3/28/2003 | $0.00 | ( P ) |
| CHANCELLOR DAY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10902 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHANCELLOR MANOR<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11283 | 3/31/2003 | $0.00 | | ( U ) |
| CHANDAN, RAJ<br>16 ALMAYO CRES<br>ETOBICOKE, ON  M9V2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210242 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER , BRUCE<br>5152 CH107<br>UPPER SANDUSKY, OH  43351 | 01-01139<br>W.R. GRACE & CO. | z16278 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER , ROBERT R<br>1111 W MAIN ST<br>MARSHALLTOWN, IA  50158 | 01-01139<br>W.R. GRACE & CO. | z100619 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER, BARBARA R<br>243 THOMPSON RD<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1128 | 7/2/2002 | $0.00 | | ( U ) |
| CHANDLER, BETH<br>139 OSBORNE RD<br>OSBORNE HARBOUR, NS  B0T1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207610 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, CONSTANCE W<br>85 MORGAN RD<br>BAIE DURFE, QC  H9X3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202293 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, ELIZABETH M<br>139 OSBORNE HARBOUR RD<br>OSBORNE HARBOUR, NS  B0T1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205040 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CHANDLER, KENNETH L<br>485962 D-2-18 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7542 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CHANDLER, KENNETH L<br>485962 D-2-18 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7543 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CHANDRAN, BENJAMIN D G<br>95 HAYES RD<br>MADBURY, NH  03823 | 01-01139<br>W.R. GRACE & CO. | z6988 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHANEY, MARIE L<br>1141 West Bristol<br><br>Lake Charles, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3409 | 3/14/2003 | $0.00 | | ( P ) |
| CHANG, CINDY D<br>8010 17TH AVE<br>BURNABY, BC V3N1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208740 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHANTLER, IAN L<br>18 HIGHVIEW DR<br>ST THOMAS, ON N5R5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201272 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| CHANTLER, MARK I<br>103346 GREY RD 18 RR6<br>OWEN SOUND , N 4K 5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201850 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CHAPELAIN, LOUIS<br>25 CHEMIN DE BARNSTON<br>HATLEY, QC J0B4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206342 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| Chaperon, Joanne<br>375 RUE DU CENTRE<br>DRUMMONDVILLE, QC J2E1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212474 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10882 | 3/31/2003 | $0.00 | | ( U ) |
| CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16017 | 5/17/2005 | | | |
| CHAPLEY, CINDY<br>463 NORTHUMBERLAND RD<br>WEST ST PAUL, MB R4A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202734 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPLIN, GLORIA<br>1015 FORESTVIEW DR<br>MAHOMET, IL 61853 | 01-01139<br>W.R. GRACE & CO. | z10134 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CHAPLIN, GLORIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHAPLIN, GLORIA ; CHAPLIN, DON<br>1015 FOREST VIEW<br>MAHOMET, IL 61853 | 01-01139<br>W.R. GRACE & CO. | z10798 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z100066 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LARRY ; CHAPMAN , MARNEE<br>1015 1ST AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z17386 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , LINDA S<br>PO BOX 850906<br>BRAINTREE, MA 02185 | 01-01139<br>W.R. GRACE & CO. | z13119 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN , THEODORE H<br>827 W FREDERICK AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100257 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, BERT ; CHAPMAN, ANN<br>9 GUN BLUFF<br>EDISTO ISLAND, SC 29438 | 01-01139<br>W.R. GRACE & CO. | z13840 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, CAROL A<br>5350 RIVERMILL LN<br>LAKE WORTH, FL 33463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2137 | 10/7/2002 | $0.00 | | ( P ) |
| CHAPMAN, CAROL A<br>5350 RIVERMILL LN<br>LAKE WORTH, FL 33463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2138 | 10/7/2002 | $0.00 | | ( P ) |
| CHAPMAN, CHARLES<br>8346 S LUELLA<br>CHICAGO, IL 60617 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7751 | 3/27/2003 | $0.00 | | ( P ) |
| CHAPMAN, DAVID<br>PO BOX 821<br>GRAND COULEE, WA 99133 | 01-01139<br>W.R. GRACE & CO. | z8512 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 710 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAPMAN, DAVID M 10327 PINE RIDGE DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5449 | 3/24/2003 | $0.00 | | ( P ) |
| CHAPMAN, DOUGLAS 83 WESTERN AVE OTTAWA, ON  K1Y0L9 CANADA | 01-01139 W.R. GRACE & CO. | z210692 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, DR GORDONL 710 E 24TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z10273 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, ELBERT RENE 1834 CLIFFSIDE DRIVE PFAFFTOWN, NC  27040 | 01-01140 W.R. GRACE & CO.-CONN. | 2934 | 2/27/2003 | BLANK | | ( U ) |
| CHAPMAN, JOANNE 4607 49 AVE LLOYDMINSTER, SK  S9V0T1 CANADA | 01-01139 W.R. GRACE & CO. | z205133 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, LAUREL M 182 BRANT RD 22 CALEDONIA, ON  N3W2G9 CANADA | 01-01139 W.R. GRACE & CO. | z207547 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, LISA 302 S OUTER DR WILMINGTON, IL  60481 | 01-01139 W.R. GRACE & CO. | z8588 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CHAPMAN, MCLUCLLINE S 104 COLLINWOOD LANE TAYLORS, SC  29687 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1892 | 8/26/2002 | $0.00 | | ( U ) |
| CHAPMAN, PHILLIP RR 4 BOX 20 BRANDON, MB  R7A5Y4 CANADA | 01-01139 W.R. GRACE & CO. | z211089 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHAPPELL, MARJORIE MAE 1016 ST CHARLES BOX 281 FORT BENTON, MT  59442  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 4715 | 3/21/2003 | BLANK | | ( U ) |
| CHAPUT, GENEVIEVE 4214 ROY ST HANMEK, ON  P3P1N6 CANADA | 01-01139 W.R. GRACE & CO. | z200610 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAPUT, M DENIS ; CHERIVARD, MLL ISABELLE 498 ST THOMAS JOLIETTE, QC  J6E3R2 CANADA | 01-01139 W.R. GRACE & CO. | z201646 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARANDUK, DARYL ; CHARANDUK, SHELLEY 2514 VINELAND RD MISSISSAUGA, ON  L5K2A2 CANADA | 01-01139 W.R. GRACE & CO. | z209530 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, ANDRE 6 LAKESIDE AVE POINTE CLAIRE, QC  H9S5G2 CANADA | 01-01139 W.R. GRACE & CO. | z200827 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, BRIAN D 1839 GARDEN OF EDEN RD RR 1 HALEY STATION, ON  K0J1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203438 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, DANIEL ; GIBSON, LOUISE PO BOX 218 WALDHEIM, SK  S0K4R0 CANADA | 01-01139 W.R. GRACE & CO. | z211315 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JEAN-LOUIS 16-146 AVE NOTRE-DAME DE LILE PERROT, QC  J7V8P4 CANADA | 01-01139 W.R. GRACE & CO. | z205613 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JOSEE 1011 FOURNIER ST JEROME, QC  J7Z4X5 CANADA | 01-01139 W.R. GRACE & CO. | z203178 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, JULIEN P 10 RIOUX VARENNES, QC  J3X1R4 CANADA | 01-01139 W.R. GRACE & CO. | z206853 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, MICHEL 3163 BONNEVILLE LONGUEUIL, QC  J4M1K4 CANADA | 01-01139 W.R. GRACE & CO. | z206521 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, MICHELINE 1255 RUE DUVERNAY ST BRUNO, QC  J3V2T3 CANADA | 01-01139 W.R. GRACE & CO. | z205655 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CHARBONNEAU, PIERRE 571 ALLARD ST PONAT, QC  J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z206806 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARDUKIAN, MICHAEL J; SINNOTT CHARDUKIAN, MARY T 932 SHERIDAN RD KENOSHA, WI  53140 | 01-01139 W.R. GRACE & CO. | z5579 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CHAREST, ANNIE ; BELANGER, JEAN-PIERRE 530 RUE HARMEN SAINT DONAT DE MONTCALM, QC  J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z208512 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, BENOIT 1102 DES PIVOINES ST REDEMPTEUR, QC  S6K1J8 CANADA | 01-01139 W.R. GRACE & CO. | z201215 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHAREST, CLAUDE<br>407 RUE ST LAURENT<br>SAINT JEAN SUR RICHELIEU, QC J3B1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210107 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, MICHEL<br>290 MARGUERITE-BOURGEOYS<br>LA PRAIRIE, QC J5R 2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206207 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHAREST, RICHARD<br>1212 PRINCIPALE<br>SAINT AGAPIT, QC G0S1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203708 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| CHARETTE, FRANCOIS ; BERNARD, SYLVIE<br>10880 PELOQUIN<br>MONTREAL, QC H2C2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205245 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| CHARETTE, PAUL-EMILE<br>38 ST FRANCOIS<br>RIGAUD, QC J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207006 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARGORS, JOSEPH L.<br>7 W HARDING<br>ORANGE, TX 77630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4329 | 3/20/2003 | $0.00 | | ( P ) |
| CHARITY SCHOOL OF NURSING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11206 | 3/31/2003 | $0.00 | | ( U ) |
| CHARLAND, GERALDINE<br>11259 DEPARIS<br>MONTREAL NORD, QC H1H4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208277 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, JEAN-MARC<br>4853 BOOL LALANDE<br>PIERRE FONDS, QC H8Y1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200389 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, RODOLPHE<br>10 RUE GEORGES<br>ORMSTOWN, PQ J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200489 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CHARLAND, RODOLPHE<br>12 RUE GEORGES<br>ORMSTOWN, PQ J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200490 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLEBOIS, GUYLAINE ; BRETON, PATRICE<br>94 RUE ST LAURENT<br>MAPLE GROVE, QC  J6N1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213569 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES<br>63 RUE VIAU<br>VALLEYFIELD, QC  J6T4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205070 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JACQUES<br>63 YIAU<br>VALLEYFIELD, QC  J6T4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204344 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, JOHN J<br>323 JOHN ST<br>MIDLAND, ON  L4R2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203468 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARLEBOIS, LEONARD J<br>144 PADDOCK WAY<br>KANATA, ON  K2L1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206231 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES , JUANITA<br>22457 BERDAN ST<br>WOODLAND HILLS, CA  91367 | 01-01139<br>W.R. GRACE & CO. | z12603 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES A FAST<br>6312 187TH ST<br>SURREY, BC  V3S7W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213923 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES G ROBINSON TRUST<br>6332 MAYVILLE DR<br>SAINT LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO. | z5292 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES G ROBINSON TRUST<br>6332 MAYVILLE DR<br>SAINT LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO. | z4468 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES MEREDITH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10909 | 3/31/2003 | $0.00 | | ( U ) |
| CHARLES, DARRELL L<br>905 MILL ST<br>LAKE CHARLES, LA  70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13501 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 714 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLES, DOMINIC 59 LASALLE MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z7112 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E 720 BOIIL LESAGE LAVAL, QC H7E2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z205457 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| CHARLES, MARIE E; ROZIER, LIMOZE 720 BOUL LESAGE LAVAL, QC H7E2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z206051 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARLESTON AREA MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6912 | 3/27/2003 | $0.00 | | ( U ) |
| CHARLESTON NATIONAL BANK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16286 | 5/17/2005 | | | |
| CHARLESTON NATIONAL BANK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11411 | 3/31/2003 | $0.00 | | ( U ) |
| CHARLESWORTH, MARK ; CHARLESWORTH, DEBORA BOX 102 WELLING, AB T0K2N0 CANADA | 01-01139 W.R. GRACE & CO. | z209748 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLESWORTH, PATRICIA A 3625 N GERRARD AVE INDIANAPOLIS, IN 46224-1450 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15285 | 5/5/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLESWORTH, PATRICIA A 3625 N GERRARD AVE INDIANAPOLIS, IN  46224-1450 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4515 | 3/21/2003 | $0.00 | | ( P ) |
| CHARLET, ALLAN 52101 RANGE RD 270 SPRUCE GROVE, AB  T7X3L7 CANADA | 01-01139 W.R. GRACE & CO. | z205715 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CHARLIE, ALPHONSE 4840 CHEHALIS RD AGASSIZ, BC  V0M1A1 CANADA | 01-01139 W.R. GRACE & CO. | z214009 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLOTTE PUBLIC LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6704 | 3/27/2003 | $0.00 | | ( U ) |
| CHARLOTTE T FOSTER TRUST 24 WOODRIDGE RD DURHAM, NH  03824 | 01-01139 W.R. GRACE & CO. | z6229 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHARLOTTE TRANSIT CENTER INC C/O AMY P WILLIAMS ESQ KENNEDY COVINGTON LOBDELL & HICKMAN BANK OF AMERICA CORP CTR STE 4200 100 NORTH TRYON ST CHARLOTTE, NC  28202-4006 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 577 | 10/10/2001 | $0.00 | | ( U ) |
| CHARLOTTE TRANSIT CENTER INC C/O AMY P WILLIAMS ESQ KENNEDY COVINGTON LOBDELL & HICKMAN LLP HEARST TOWER 214 NORTH TYRON ST CHARLOTTE, NC  28202-4006 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 1754 | 8/12/2002 | $0.00 | | ( U ) |
| CHARLSTON, DANIEL 11903 84TH AVE DELTA, BC  V4C2M6 CANADA | 01-01139 W.R. GRACE & CO. | z201944 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CHARLTON, BERNICE ; CHARLTON, RYAN 10 VAN KOUGHNET ST W #577 LITTLE CURRENT, ON  P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z212324 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHARLTON, KENNETH ; CHARLTON, VALERIE 112 SILVERBROOK DR NW CALGARY, AB  T3B3H5 CANADA | 01-01139 W.R. GRACE & CO. | z202214 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARLTON, MEL<br>RR #2<br>DIDSBURY, AB  T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204390 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CHARLTON, RYAN<br>#577 10 VANKOUGHNET ST W<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214081 | 10/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARNOFF, ANGELIQUE E<br>623 FURNACE RD<br>WERNERSVILLE, PA  19565 | 01-01139<br>W.R. GRACE & CO. | z5802 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CHARNON, TIMOTHY H<br>P O BOX 129<br>GIRDWOOD, AK  99587 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5994 | 3/25/2003 | $0.00 | | ( U ) |
| CHARNON, TIMOTHY H<br>PO BOX 129<br>GIRDWOOD, AK  99587 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5993 | 3/25/2003 | $0.00 | | ( U ) |
| CHARROIS, STEVE<br>30 3RD AVE OUEST<br>LA REINE, QC  J0Z2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202738 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, CLAUDE<br>11964 PIGEON<br>MONTREAL NORD, QC  H1G5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204624 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, CONRAD<br>24 DALENCON<br>GATINEAU, QC  J8T4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209610 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, FRANCOIS<br>8325 POINTE DU JOUR<br>ST HYACINTHE, QC  J2R1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206992 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, GERALD<br>606 LAKESHORE DR<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202444 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, GHISLAIN S<br>1650 BOULEVARD<br>SAINTE ADELE, QC  J8B2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202841 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, JACQUES ; LABBE-CHARRON, MIRELLE<br>108 CHEMIN DU GOLF<br>FARNHAM, QC  J2N2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201648 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARRON, JOSEE<br>10 CHENIER<br>BLAINVILLE , QC  J7C2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207996 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, STEPHEN<br>214 TORONTO ST<br>BARRIE, ON  L4N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208963 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CHARRON, YVON<br>334 DE CLERMONT<br>CHATEAUGUAY, QC  J6J4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202656 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CHARTER ONE<br>4475 MEADOWVIEW DR NW<br>CANTON, OH  44718 | 01-01139<br>W.R. GRACE & CO. | z7554 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CHARTER, SUZANNE S<br>1113-1025 GRENON AVE<br>OTTAWA, ON  K2B8S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206726 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, GUY<br>266 RUE PRINCIPALE<br>WENTWORTH, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202854 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, LAURENT<br>7311 DE TILLY<br>MONTREAL, QC  H3R3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204566 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, MIKE<br>28 PINEGLEN CRES<br>OTTAWA, ON  K2E6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211012 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHARTIER, PHILIPPE<br>46 58TH AVE<br>LAVAL, QC  H7V2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208454 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, BENOIT<br>1991 COUNTY RD 17<br>LORIGNAL, ON  K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206242 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, CATHERINE<br>114 BURROUGHS<br>LACHUTE, QC  J8H4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209502 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, CLAUDE<br>3101 HONORE BEAUGRAND<br>MONTREAL, QC  H1L5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206867 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, DOREEN<br>13 TAUVETTE ST<br>GLOUCESTER, ON  K1B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208242 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHARTRAND, GINETTE 220 TERRASSE JOLY TERREBONNE, QC  J6Y1G4 CANADA | 01-01139 W.R. GRACE & CO. | z213162 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, MARREL ; CHARTRAND, PAULETTE 261 ST AGNES ST BOX 925 AZILDA, ON  P0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203505 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, RAYMONDE 3296 CEDAR AVE WESTMOUNT, QC  H3Y1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z213009 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRAND, RENEE 852 LAFLECHE RD HAWKESBURY, ON  K6A1N5 CANADA | 01-01139 W.R. GRACE & CO. | z213341 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CHARTRE, RAYMOND 885 VALOIS STE THERESE, QC  J7E2P3 CANADA | 01-01139 W.R. GRACE & CO. | z206380 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CHASE 13 BALSAM AVE SW MENAHGA, MN  56464 | 01-01139 W.R. GRACE & CO. | z10185 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CHASE 3033 PRINCE ST HARRISBURG, PA  17111 | 01-01139 W.R. GRACE & CO. | z873 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CHASE , JAMES A 7690 STOUT DR CHATHAM, IL  62629 | 01-01139 W.R. GRACE & CO. | z11629 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHASE BANK 15 JANENS WAY COLUMBIA FALLS, MT  59912 | 01-01139 W.R. GRACE & CO. | z17369 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE HF 2721 N SWEDE RD MIDLAND, MI  48642 | 01-01139 W.R. GRACE & CO. | z17134 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE JR , DAVID B 6401 S BENTON AVE KANSAS CITY, MO  64132 | 01-01139 W.R. GRACE & CO. | z17067 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHASE MORTGAGE LLC 1434 W STANLEY RD MOUNT MORRIS, MI  48458 | 01-01139 W.R. GRACE & CO. | z1651 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CHASE MORTGAGE LOAN 11228 HUDSON WARREN, MI  48089 | 01-01139 W.R. GRACE & CO. | z10739 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASE, ADAM STEPHEN 723 E 48TH ST SAVANNAH, GA 31405-2450<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11334 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CHASE, BRUCE 23102 HWY D-15 IOWA FALLS, IA 50126 | 01-01139 W.R. GRACE & CO. | z890 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, DENNIS B 14 SHERMAN ST LEAMINGTON, ON N8H2S1 CANADA | 01-01139 W.R. GRACE & CO. | z209578 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, JAMES 193 MOULTONBORO NECK RD MOULTONBOROUGH, NH 03254 | 01-01139 W.R. GRACE & CO. | z7822 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, LAWRENCE H 462 PEMBROKE ST PEMBROKE, NH 03275 | 01-01139 W.R. GRACE & CO. | z4877 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHASE, LORRAINE 6880 BEAULIEU ST MONTREAL, QC H4E3G4 CANADA | 01-01139 W.R. GRACE & CO. | z212724 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, MR KENDALL ; CHASE, MRS ANGELIQUE 366 BRIDGE ST E BELLEVILLE, ON K8N1P8 CANADA | 01-01139 W.R. GRACE & CO. | z213901 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN 37411 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2726 | 2/7/2003 | $0.00 | | ( U ) |
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN 37411 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2725 | 2/7/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHASE, SUMMER<br>BOX 2345<br>LADYSMITH, BC  V9G1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200829 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CHASSAGNE, BORIS ; ROBITAILLE, SYLVIE<br>115 DE PICARDIE<br>ST LAMBERT, QC  J4S1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213815 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, CAROL<br>425 THESSALY CIR<br>OTTAWA, ON  K1H5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210346 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JEAN-GUY<br>122 45TH AVE<br>ST EUSTACHE, QC  V7P3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208661 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JEAN-PIERRE<br>13102 SHERWOOD<br>PIERREFONDS, QC  H8Z1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209096 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, JOCELYNE<br>10340 CUROTTE<br>MONTREAL, QC  H2C2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209500 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, MARC ; MAZEROLLE-CHASSE, DIANE<br>164 RUE READE<br>MONCTON, NB  E1C6S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212097 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHASSE, MARC ; MAZEROLLE-CHASSE, DIANE<br>164 RUE READE<br>MONCTON, NB  E1C6S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213216 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHATEAU LEMOYNE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11212 | 3/31/2003 | $0.00 | | ( U ) |
| CHATTMAN, CLEO<br>533 1/2 E WALNUT<br>MONROVIA, CA  91016 | 01-01139<br>W.R. GRACE & CO. | z7704 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208519 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 721 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHATWIN, ANTHONY ; CHATWIN, SHIRLEY 10046 STIRLING ARM CRES PORT ALBERNI, BC  V9Y9C6 CANADA | 01-01139 W.R. GRACE & CO. | z206814 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CHAUVIN III , ROBERT 9127 SALEM REDFORD, MI  48239 | 01-01139 W.R. GRACE & CO. | z12752 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHAVANA, ERVIN J 2382 SEAHURST CT LEAGUE CITY, TX  77573 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5224 | 3/24/2003 | $0.00 | | ( U ) |
| CHAVEZ, JOSE M 4352 S WASHTENAW AVE CHICAGO, IL  60632 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8866 | 3/28/2003 | $0.00 | | ( P ) |
| CHAVEZ, MARGARITA 3608 W 56TH ST CHICAGO, IL  60629 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8840 | 3/28/2003 | $0.00 | | ( P ) |
| CHAVOUS, AL S 119 ANSEL DR AIKEN, SC  29803 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14679 | 3/31/2003 | $0.00 | | ( U ) |
| CHAYER, ALAIN 1126 GARDENVILLE LONGUEUIL, QC  J4J3B6 CANADA | 01-01139 W.R. GRACE & CO. | z207405 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHAYER, MME CATHERINE ; RONDEAU, M JIMMY 6121 BOUL LASALLE MONTREAL, QC  H4H1P7 CANADA | 01-01139 W.R. GRACE & CO. | z209839 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CHEATHAM , WILLIE ; CHEATHAM , WANDA 7146 LAKE CREEK RD WEST FRANKFORT, IL  62896 | 01-01139 W.R. GRACE & CO. | z11937 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHECK, DAVID M 740 RIVER RD FREEPORT, PA  16229 | 01-01139 W.R. GRACE & CO. | z2938 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CHEDEL, MR EUGENE 2966 DOMAINE DU LAC LUCERNE STE ADELE, QC  J8B3K9 CANADA | 01-01139 W.R. GRACE & CO. | z205324 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CHEDIAC, MARIE 337 CAMERON AVE NEW GLASGOW, NS  B2H1T3 CANADA | 01-01139 W.R. GRACE & CO. | z208360 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHEDORE-CANTIN, MELANIE<br>405 RUE ST PAUL<br>ST UBALDE, QC  G0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208704 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHEEK, MURPHY W; CHEEK, BRENDA S<br>1942 OLD OXFORD RD<br>HAMILTON, OH  45013 | 01-01139<br>W.R. GRACE & CO. | z2327 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CHEEKS, RICKY L<br>6 FLEMING MILL RD<br><br>Laurens, SC  29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6467 | 3/26/2003 | $0.00 | | ( P ) |
| CHEEKS, RICKY LEE<br>6 FLEMING MILL RD<br><br>Laurens, SC  29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6522 | 3/26/2003 | BLANK | | ( U ) |
| CHELDIN, TED M<br>PO BOX 6694<br>WOODLAND HILLS, CA  91365 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2130 | 10/4/2002 | $0.00 | | ( U ) |
| CHELETTE, RONALD D<br>2711 SCARLETT<br>LAKE CHARLES, LA  70611 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6400 | 3/26/2003 | $0.00 | | ( U ) |
| CHELI SR, DAVE<br>1413 W LAFAYETTE ST<br>OTTAWA, IL  61350 | 01-01139<br>W.R. GRACE & CO. | z999 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CHELSTROM, LISA MARY<br>12042 WEST RIVER ROAD<br>CHAMPLIN, MN  55316 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3876 | 3/17/2003 | BLANK | | ( U ) |
| CHEMERYS, CORY ; CHEMERYS, CHRISTINE<br>844 111TH AVE<br>DAWSON CREEK, BC  V1G2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204466 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| CHEMETALL FOOTE CORP<br>ATTN: SUE C HARTWYK<br>348 HOLIDAY INN DR<br>KINGS MOUNTAIN, NC  28086 | 01-01139<br>W.R. GRACE & CO. | 1162 | 7/5/2002 | $4,453.29 | | ( U ) |
| CHEMICAL DISTRIBUTION INC<br>C/O COMAN & ANDERSON PC<br>2525 CABOT DR STE 300<br>LISLE, IL  60532 | 01-01139<br>W.R. GRACE & CO. | 1063 | 7/1/2002 | $9,057.66 | | ( U ) |
| CHEMICAL INDUSTRY INSTITUTE OF TOXICOLOGY<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 2227 | 10/25/2002 | $36,886.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHEMICAL SPECIALTIES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 56 | 5/14/2001 | $51,831.67 | | ( U ) |
| CHEMICAL WASTE MANAGEMENT INC c/o JACQUOLYN E MILLS WASTE MANAGEMENT INC 1001 FANNIN STE 4000 HOUSTON, TX 77002 | 01-01139 W.R. GRACE & CO. | 2804 | 2/18/2003 | $7,224.46 | | ( U ) |
| CHEMSTATION MID-ATLANTIC ATTN: DAVID SINGER 4615 HOLLINS FERRY RD STE A BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1585 | 7/26/2002 | $0.00 | | ( U ) |
| CHEM-TAINER IND INC TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 3086 | 3/6/2003 | $62,670.83 | | ( U ) |
| CHEMTRADE LOGISTICS US INC FORMERLY MARS 111 GORDON BAKER RD STE 301 NORTH YORK, ON M2H3R1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15275 | 4/15/2003 | $0.00 | | ( U ) |
| CHEN , KIM 73 SUMMIT AVE QUINCY, MA 02170 | 01-01139 W.R. GRACE & CO. | z16179 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHEN, TED 102 GREAT OAK DR ETOBICOKE, ON M9A1N5 CANADA | 01-01139 W.R. GRACE & CO. | z213516 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHEN, ZHI W 718 W 5TH ST ANDERSON, IN 46016 | 01-01139 W.R. GRACE & CO. | z11252 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CHENAIL , CAROL 481 LUCE RD WILLIAMSTOWN, MA 01267 | 01-01139 W.R. GRACE & CO. | z11920 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHENAIL , PAMELA ; CHENAIL , WALLACE 1565 MASS AVE NORTH ADAMS, MA 01247 | 01-01139 W.R. GRACE & CO. | z12070 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHENARD, MARIO ; LEVESQUE, JOELLE 2 RUE LABRIE ST EUSTACHE, QC J7R2R4 CANADA | 01-01139 W.R. GRACE & CO. | z208310 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CHENEVERT, ROLANDE P 185 RUE PAPINEAU PAPINEAUVILLE, QC J0V1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207261 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHENEY, DAVID LOUIS<br>7205 62ND AVE N<br>NEW HOPE, MN  55428 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2696 | 2/4/2003 | BLANK | | ( U ) |
| CHENEY, JACQUES<br>1460 RTE 223<br>ST BLAISE SUR RICHELIEU, QC  J0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207386 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CHENG, COLIN<br>1029 W 29TH AVE<br>VANCOUVER, BC  V6H2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208119 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CHENG, FUHUA<br>7172 WINTER ROSE PATH<br>COLUMBIA, MD  21045 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13837 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CHENG, SHING-ON<br>354 GUILDWOOD PKY<br>SCARBOROUGH, ON  M1E1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201594 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHENG, WU CHENG<br>10308 PADDINGTON CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5237 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CHENIER, ALLAN<br>2490 FRONT RD<br>HAWKESBURY, ON  K6A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200041 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| CHENIER, PAUL J<br>640 MILLS ST<br>HINSDALE, IL  60521 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4770 | 3/24/2003 | $0.00 | | ( P ) |
| CHENIER, SERGE<br>1997 AVE A BOILEAU<br>SAINTE LUCIE DES LAURENTIDES, QC  J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210582 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHENNELL, DAVID; MOFFAT-CHENNELL, BONNIE<br>92 GREENDELL AVE<br>WPG, MB  R2M2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214236 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7903 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7904 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA<br>1310 BEST RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z7902 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHENOT, WANDA 1310 BEST RD EAST GREENBUSH, NY 12061 | 01-01139 W.R. GRACE & CO. | z7906 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHENOT, WANDA F 1310 BEST RD EAST GREENBUSH, NY 12061 | 01-01139 W.R. GRACE & CO. | z7905 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHER, PATRICIA 16852 HYMUS BLVD KIRKLAND, QC H9H3L3 CANADA | 01-01139 W.R. GRACE & CO. | z212889 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHERCO SYSTEMS 1638 RYAN ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1567 | 7/25/2002 | $0.00 $3,291.31 | | ( P ) ( U ) |
| CHEREWYK, CHRIS 239 MOORGATE ST WINNIPEG, MB R3J2L3 CANADA | 01-01139 W.R. GRACE & CO. | z210664 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHERKEWICH, TERI 14 CASSINO ST WHITEHORSE, YT Y1A3B8 CANADA | 01-01139 W.R. GRACE & CO. | z212077 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHERLAND, E J 1007 260TH ST ALGONA, IA 50511 | 01-01139 W.R. GRACE & CO. | z7238 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| CHERNIAK, STEVE BOX 1041 GIMLI, MB R0C1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200167 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CHERNOMAS, WANDA M 767 KILKENNY DR WINNIPEG, MB R3T3E3 CANADA | 01-01139 W.R. GRACE & CO. | z210302 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHERNY, ELISKA 94 EVELYN CRES TORONTO, ON M6P3E1 CANADA | 01-01139 W.R. GRACE & CO. | z207389 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CHERRIER, JEFF ; CHERRIER, RENEE 1018 CHAPEL ST MARSHFIELD, WI 54449 | 01-01139 W.R. GRACE & CO. | z10950 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHERRINGTON, ALBERT 224 GLENCARRY AVE HAMILTON, ON L8K3R9 CANADA | 01-01139 W.R. GRACE & CO. | z209382 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHERRY HILL PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16267 | 5/17/2005 | | | |
| CHERRY HILL PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo:11080 Entered: 11/15/2005 | 11387 | 3/31/2003 | $0.00 | | ( U ) |
| CHERUBINI , KIRSTEN ; CHERUBINI , CHRISTOPHER 2620 PARK ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16876 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHERY, MARIE D 54 MIDDLEBURY ST STAMFORD, CT 06902 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7135 | 3/27/2003 | $0.00 | | ( P ) |
| CHESAPEAKE INDUSTRIAL LEASING CO INC ATTN: LEROY HERMAN 9512 HARFORD RD BALTIMORE, MD 21234 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 1195 | 7/5/2002 | $0.00<br>$128.55 | | ( S )<br>( U ) |
| CHESAPEAKE OPTICAL CO 1728 FRISCO AVE CHICKASHA, OK 73018-1600 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1711 | 8/6/2002 | $566.50 | | ( U ) |
| CHESBRO , GERALD ; CHESBRO , DIANE 409 21ST GOLDEN, CO 80401 | 01-01139 W.R. GRACE & CO. | z12874 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHESIN, MARCY L 3837 GRACE LN GLENVIEW, IL 60025 | 01-01139 W.R. GRACE & CO. | z7667 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHESLOCK, KAREN ; ASSELIN, TERRY<br>84 ONTARIO ST<br>OTTAWA, ON  K1K1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211425 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHESLOCK, KAREN ; ASSELIN, TERRY<br>84 ONTARIO ST<br>OTTAWA, ON  K1K1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213381 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CHESNUT , DAVID<br>3796 LINCOLN AVE<br>SHADYSIDE, OH  43947 | 01-01139<br>W.R. GRACE & CO. | z17087 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14863 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT, JOHN M<br>1107 E WALTON AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z10772 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHESNUT, SHANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15269 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHESSER, GEORGE V<br>3634 DELLWOOD AVE<br>JACKSONVILLE, FL  32205 | 01-01139<br>W.R. GRACE & CO. | z2585 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CHESSIE SALES GROUP INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 4983 | 3/24/2003 | $25,703.95 | | ( U ) |
| CHESTER , WANDA K<br>868 ZAHL<br>MUSKEGON, MI  49445 | 01-01139<br>W.R. GRACE & CO. | z17118 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER, CLIFFORD; CHESTER, MARJORIE<br>2006 VIOLA RD NE<br>ROCHESTER, MN  55906 | 01-01139<br>W.R. GRACE & CO. | z5125 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHESTER, MR GEORGE ; CHESTER, MRS GEORGE<br>105 GOLF COURSE RD<br>PEMBROKE, ON  K8A7B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203012 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| CHESTER, ROBIN<br>1308 LENORE DR<br>TACOMA, WA  98406 | 01-01139<br>W.R. GRACE & CO. | z7989 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHESTERMAN, TOM 1125 HILLDALE RD THUNDER BAY, ON P7G1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z210746 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHETAN, M S 24 CALDWELL DR WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13016 | 3/31/2003 | $0.00 | | ( U ) |
| CHETKOVICH, GERALD 42 S EDGEMONT BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z6984 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHETNEY , MABEL E; CHETNEY , PAUL R 412 WEST AVE NEWARK, NY 14513 | 01-01139 W.R. GRACE & CO. | z100595 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHEUNG, JOSEPHINE 17 BICENTENNIAL DR LEXINGTON, MA 02421-7738 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5098 | 3/24/2003 | $0.00 | | ( U ) |
| CHEVALIER, CLAIRE 28 CHITTICK AVE DARTMOUTH, NS B2Y3J6 CANADA | 01-01139 W.R. GRACE & CO. | z210879 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CHEVALIER, MARK THOMAS 747 QUINCY ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 14482 | 3/31/2003 | BLANK | | ( U ) |
| CHEVALIER, MURRAY 2672 LAKESHORE RD 229 RR 4 WOODSLEE, ON N0R1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207438 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CHEVILLET, MARCEL 13210 N MILL RD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z6935 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, DANIEL 237 RUE SAINT LAMBERT SALABERRY DE VALLEYFIELD, QC J6T1V1 CANADA | 01-01139 W.R. GRACE & CO. | z204846 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, M JEAN 155 RTE MARIE VICTORIN YAMASKA, QC J0G1W0 CANADA | 01-01139 W.R. GRACE & CO. | z207161 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CHEVRIER, PAULA ; LABEEGE, THOMAS 208 MAIN ST WILBRAHAM, MA 01095 | 01-01139 W.R. GRACE & CO. | z11174 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CHEVRON TEXACO SERVICES CO PO BOX 9034 ROOM 34320D CONCORD, CA 94524-1934 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15454 | 5/11/2004 | $0.00 $0.00 | | ( U ) ( T ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHEW, CLAUDE W<br>2105 BARRON DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13288 | 3/31/2003 | $0.00 | | ( P ) |
| CHEW, CLAUDE W<br>2105 BARRON DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13289 | 3/31/2003 | $0.00 | | ( P ) |
| CHEW, EARL<br>843 W 19TH AVE<br>VANCOUVER, BC V5Z1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203105 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CHI, CHANG W<br>5125 WATCHWOOD PATH<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5421 | 3/24/2003 | $0.00 | | ( U ) |
| CHIAPPELLI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14768 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHIARAMONTE, KAREN G<br>6414 S OAK PARK AVE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7275 | 3/27/2003 | $0.00 | | ( P ) |
| CHIARAMONTE, KAREN G<br>6414 S OAK PARK AVE<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3950 | 3/18/2003 | $0.00 | | ( P ) |
| CHIASSON, ANDRE<br>219 L ESTEREL PONT VIAU<br>LAVAL, QC H7G2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207904 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, CHRISTIAN<br>144 SECURA ST<br>THUNDER BAY, ON P7B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213180 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MARCEL<br>7601 DARCEL AVE<br>MISSISSAUGA, ON L4T2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209038 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CHIASSON, MR ALBERT<br>121 CONRADS RD RR 2<br>HUBBARDS, NS B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210292 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIASSON, PAUL ; ARCHER, ELIZABETH<br>PO BOX 803<br>DEEP RIVER, ON K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210063 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CHIAVARI, JOE ; CHIAVARI, LISA<br>5850 METER RD<br>MECHANICSTOWN, OH 44651 | 01-01139<br>W.R. GRACE & CO. | z9778 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CHIBAS, LEO; CHIBAS, ELIA<br>48 DEWEY ST<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO. | z7016 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17805 | 8/25/2006 | | | |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16151 | 5/17/2005 | | | |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23584 Entered: 10/28/2009 | 11104 | 3/31/2003 | $328,211.00 | | ( U ) |
| CHICAGOLAND-QUAD CITIES EXP, INC<br>7715 S. 78TH AVE, BLDG 5<br>BRIDGEVIEW, IL 60455 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1387 | 7/15/2002 | $0.00 | | ( U ) |
| CHICHESTER, KIM ; TWEIR, MOHAMED<br>148 COLONEL DANFORTH TRL<br>WEST HILL, ON M1C1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212695 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICILO, LEO ; CHICILO, VIVIAN<br>2803 ABBOTT RD<br>REGINA, SK S4N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210041 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHICK, DIANNE<br>2521 MILTON AVE<br>NEW SMYRNA BEACH, FL 32168 | 01-01139<br>W.R. GRACE & CO. | z1327 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CHICKLES, ANTHONY<br>2025 GRAFTON DR<br>COLORADO SPRINGS, CO 80916 | 01-01139<br>W.R. GRACE & CO. | z5602 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CHICO, LEO J; CHICO, RITA V<br>1205 LARRIWOOD AVE<br>KETTERING, OH 45429-4718 | 01-01139<br>W.R. GRACE & CO. | z621 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CHICOINE, JEAN-LUC<br>112 JOSEPH BERTRAND<br>VERCHERES, QC J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213535 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHICOINE, SERGE ; CHICOINE, FRANCINE<br>471 TREPANIER<br>GRANBY, QC J2H2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207228 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208027 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208024 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208025 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHICOYNE, MICHELLE<br>1200 CODERRE<br>ST HUBERT, QC J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208026 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHIDDIX, ELMER; CHIDDIX, ALIDA<br>1913 TAMMANY ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z3069 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHIKOUSKY, FRED & SARA<br>ATTN: FRED CHIKOUSKY<br>1720 HARRISON PL 7TH FL<br>HOLLYWOOD, FL 33020 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1818 | 8/16/2002 | $0.00 | | ( U ) |
| CHILCOTE , LEE I<br>6316 MAIN ST<br>WEST MILLGROVE, OH 43467 | 01-01139<br>W.R. GRACE & CO. | z12953 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHILDERS , JENNIFER L<br>7949 SW 21ST ST<br>TOPEKA, KS 66615 | 01-01139<br>W.R. GRACE & CO. | z11993 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILDREN S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6880 | 3/27/2003 | $0.00 | | ( U ) |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17794 | 8/25/2006 | | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20080 Entered: 11/18/2008 | 10962 | 3/31/2003 | $113,750.00 | | ( U ) |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16860 | 5/17/2005 | | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17143 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 733 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16898 | 5/17/2005 | | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16040 | 5/17/2005 | | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11102 | 3/31/2003 | $0.00 | | ( U ) |
| CHILDREN`S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11242 | 3/31/2003 | $0.00 | | ( U ) |
| CHILDREN`S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16240 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILDRENS HOME OF PITTSBURGH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6831 | 3/27/2003 | $0.00 | | ( U ) |
| CHILDRESS , JENNIFER M 13306 N SHADY SLOPE RD MEAD, WA 99021 | 01-01139 W.R. GRACE & CO. | z12023 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHILDS, FRANK 10877 HARRISON RD MERRILL, MI 48637 | 01-01139 W.R. GRACE & CO. | z5878 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHILDS, JARRON 393 COLLEGE ST THUNDER BAY, ON P7A5K4 CANADA | 01-01139 W.R. GRACE & CO. | z207794 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CHILDS, SUSAN Y 5267 CULLODEN ST VANCOUVER, BC V5W3R5 CANADA | 01-01139 W.R. GRACE & CO. | z212086 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHILSON , MAX RD 2 BOX 263 TOWANDA, PA 18848 | 01-01139 W.R. GRACE & CO. | z11683 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHILSON, LOIS J; CHILSON SR, NELSON L RR2 BOX 144 WYALUSING, PA 18853 | 01-01139 W.R. GRACE & CO. | z9117 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CHILSTROM , ANNE C 625 SAYLOR AVE ELMHURST, IL 60126 | 01-01139 W.R. GRACE & CO. | z16656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHILTON , RON ; MARTINEZ , PAM ; ALCALA , GREG 429 S DECATUR ST DENVER, CO 80219 | 01-01139 W.R. GRACE & CO. | z16321 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHILTON PUB. HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10970 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHILTON PUB. HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16046 | 5/17/2005 | | | |
| CHILTON, ROSS ; CHILTON, MARIE PO BOX 305 DAWSON CREEK B, 1G 4G7 CANADA | 01-01139 W.R. GRACE & CO. | z201792 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CHILTON, WILLIAMN; CHILTON, BARBARAJ 1220 3RD ST W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z10335 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CHIMIENTI, DINO 6588 YOUGE ST RR 1 LEFROY, ON L0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z208593 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHIMOCK , RAYMOND W 37 LACKAWANNA AVE SWOYERSVILLE, PA 18704-4316 | 01-01139 W.R. GRACE & CO. | z15800 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIN , THOMAS 171 CABOT ST NEWTON, MA 02458 | 01-01139 W.R. GRACE & CO. | z15794 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIN YET, CARL 66 CANBORO RD PO 1427 FONTHILL, ON L0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208247 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CHIN, DAVID 50 MAIN ST #23 CHARLESTOWN, MA 02129 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13239 | 3/31/2003 | $0.00 | | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4855 | 3/24/2003 | $0.00 | | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4857 | 3/24/2003 | $0.00 | | ( U ) |
| CHIN, DON S 10357 BRECONSHIRE RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4856 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIN, JANE W 73 PARK ST WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7191 | 3/27/2003 | $0.00 | | ( P ) |
| CHIN, MARY 164 CASSANDRA BLVD TORONTO, ON M3A1T3 CANADA | 01-01139 W.R. GRACE & CO. | z206014 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHIN, PAUL 46-61 156TH ST FLUSHING, NY 11355 | 01-01139 W.R. GRACE & CO. | z9449 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CHINA PATENT AGENT HK LTD 22/F GREAT EAGLE CENTRE 23 HARBOUR RD WANCHAI HONG KONG | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 1381 | 7/15/2002 | $0.00 | | ( U ) |
| CHINN, EVAN 1545 NE 88TH ST SEATTLE, WA 98115 | 01-01139 W.R. GRACE & CO. | z6898 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CHIODO, DIANA LYNN 2005 ARGONNE DR NE COLUMBIA HEIGHTS, MN 55421 | 01-01140 W.R. GRACE & CO.-CONN. | 14483 | 3/31/2003 | BLANK | | ( U ) |
| CHIOSA, ION 4000 DEMAISONNEUVE W APT 1005 WESTMOUNT, QC H3Z1J9 CANADA | 01-01139 W.R. GRACE & CO. | z213422 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z212024 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z212023 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z213682 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHIPLEY, R DUANE ; CHIPLEY, LYNN M 1309 3RD ST ESTEVAN, SK S4A0S1 CANADA | 01-01139 W.R. GRACE & CO. | z213681 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CHIPMAN , CURTIS R 10814 N EDISON AVE TAMPA, FL 33612 | 01-01139 W.R. GRACE & CO. | z16441 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHIPMAN, DAVID 613 WILLIAM PARSONS LN LUCASVILLE, NS B4B1R9 CANADA | 01-01139 W.R. GRACE & CO. | z211218 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHIPPETT, JARRID<br>1647 LAKESHORE RD 217<br>WOODSLEE, ON  N0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203522 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHIRCIU, VLAD<br>5052 ROMEO<br>PIERREFONDS, QC  H8Z2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206977 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| Chisholm, Evelyn<br>393 HIGH ST<br>NEW GLASGOW, NS  B2H2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z208602 | 8/10/2009 | $0.00 | | ( U ) |
| CHISHOLM, KEITH<br>760 POPLAR RD<br>HAWKESBURY, ON  K6A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212146 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHITTICK, RICHARD L<br>PO BOX 187<br>LADORA, IA  52251 | 01-01139<br>W.R. GRACE & CO. | z1285 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CHIUDIONI, JAMES E<br>53 GAYLAND RD<br>NEEDHAM, MA  02492 | 01-01139<br>W.R. GRACE & CO. | z17114 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHIVERS, MORGAN ADELL<br>99 OAKRIDGE COURT<br>DANVILLE, CA  94506 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2748 | 2/10/2003 | BLANK | | ( U ) |
| CHIZMAR, IRENE<br>2967 JACKS RUN RD APT 310<br>MC KEESPORT, PA  15131 | 01-01139<br>W.R. GRACE & CO. | z14185 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHIZOOK, PAUL<br>81 FARWELL RD<br>TYNGSBORO, MA  01879 | 01-01139<br>W.R. GRACE & CO. | z2927 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CHL ADMINISTRATION INC<br>TRANSFERRED TO: SOUTHPAW CREDIT OPPORTUNITY<br>MASTER FUND LP<br>ATTN: JEFF COHEN<br>2 WEST GREENWICH OFFICE PARK<br>1ST FLOOR<br>GREENWICH, CT  06831 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 10826 Entered: 10/24/2005;<br>DktNo: 12437 Entered: 5/16/2006 | 851 | 3/13/2002 | $1,700,000.00 | | ( U ) |
| CHMIELENSKI , THOMAS R; CHMIELENSKI , ANGELA M<br>107 FREY AVE<br>ENDICOTT, NY  13760 | 01-01139<br>W.R. GRACE & CO. | z12966 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHMIELESKI, JOAN E<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL  33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5252 Entered: | 702 | 4/25/2002 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHMIELESKI, RAYMOND S C/O KEVIN A MALONE ESQ KRUPNICK CAMPBELL MALONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 5250 Entered: | 701 | 4/25/2002 | $0.00 | | ( U ) |
| CHMILAR, D 1128 LAKE WAPTA WAY SE CALGARY, AB T2J2N7 CANADA | 01-01139 W.R. GRACE & CO. | z211747 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHMURA, MARYANNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14575 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CHO, DOREEN ; CHO, ARTHUR D 59 GREYLAWN CRES SCARBOROUGH, ON M1R2V7 CANADA | 01-01139 W.R. GRACE & CO. | z204443 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOATE, CAROL 2658 REED RD LAPEER, MI 48446 | 01-01139 W.R. GRACE & CO. | z1895 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHODAVARAPU, SURYA K 18847 W Chatham Way Lake Villa, IL 60046 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14148 | 3/31/2003 | $0.00 | | ( P ) |
| CHOICE, DONALD 56 WATSON ST LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12803 | 3/31/2003 | $0.00 | | ( P ) |
| CHOICE, DONALD GERARD 56 WATSON ST LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 12804 | 3/31/2003 | BLANK | | ( U ) |
| CHOINIERE, ROBERT ; THIBAULT, JOSEE 3886 AVE PARC LAFONTAINE MONTREAL, QC H2L3M6 CANADA | 01-01139 W.R. GRACE & CO. | z207992 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOJKO-BOLEC, MIREK RR 1 SITE 2 SLEEMAN, ON P0W1M0 CANADA | 01-01139 W.R. GRACE & CO. | z211133 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOLETTE, LOUISE ; KENNY, VITAL 38 RUE EDWARD S CHATEAUGUAY, QC J6J4E4 CANADA | 01-01139 W.R. GRACE & CO. | z202729 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOLLAK, BRIAN 1241 13 AVE N LETHBRIDGE, AB  T1H1S8 CANADA | 01-01139 W.R. GRACE & CO. | z206124 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CHONG, OLIVER 145 W 17TH AVE VANCOUVER, BC  V5Y1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z206625 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| CHONG, YASMIN L 390 RIDEAU ST PO BOX 20400 OTTAWA, ON  K1N1A3 CANADA | 01-01139 W.R. GRACE & CO. | z211768 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOO-YING, VICTOR A 12 CAIRNSIDE CRES NORTH YORK, ON  M2J3M8 CANADA | 01-01139 W.R. GRACE & CO. | z211666 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOPIAK, NICHOLAS L 1025 DUTCH RIDGE RD BEAVER, PA  15009 | 01-01139 W.R. GRACE & CO. | z5794 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ALAIN 12710 DU RUISSEAU ST HYACINTHE, QC  J2T2X7 CANADA | 01-01139 W.R. GRACE & CO. | z208474 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ALAIN 438 LA FAYETTE LONGUEUIL, QC  J4K3A5 CANADA | 01-01139 W.R. GRACE & CO. | z212861 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, BRIAN ; CHOQUETTE, HELEN BOX 340 KELVINGTON, SK  S0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z203081 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, CHARLES 38 CH DECCLES HILL FRELIGHSBURG, QC  J0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202654 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, DENIS 709 DE LA COMMUNE EST MONTREAL, QC  H2Y4A2 CANADA | 01-01139 W.R. GRACE & CO. | z212478 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, JOSEE 761 RUE DES CARRIERES ST JEAN SUR RICHELIEU, QC  J3B2P1 CANADA | 01-01139 W.R. GRACE & CO. | z206068 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, MARIO ; PELLETIER, FRANCE 165 ELLEN SAIABERRY DE VALLEYFIELD, QC  J6S3A8 CANADA | 01-01139 W.R. GRACE & CO. | z211828 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CHOQUETTE, ROBERT 574 RAYMOND ST ST JEAN, QC  J3B4X8 CANADA | 01-01139 W.R. GRACE & CO. | z202254 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 740 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOUINARD, GERALDINE; CHOUINARD, DONALD R<br>284 STATE RD<br>NORTH ADAMS, MA  01247 | 01-01139<br>W.R. GRACE & CO. | z6317 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, HENRI<br>143 PINDER EST<br>ROUYN NORANDA, QC  J9X3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203496 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, MADELEINE T<br>270 4TH AVE<br>DEUX MONTAGNES, QC  J7R3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213122 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, MAGALI<br>890 RANG YORK<br>ST BARTHELEMY, QC  J0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205044 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, PATRICIA ; LESSARD, JEAN-LOUIS<br>4420 RUE DE LA PROMENADE<br>SAINT ANTOINE DE TILLY, QC  G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204298 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| CHOUINARD, SIMON<br>337 FRASER<br>GATINEAU, QC  J9H2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213141 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CHOUKALOS, MAUREEN ; CHOUKALOS, DAVE<br>1989 COTTONWOOD CR SE<br>CALGARY, AB  T2B1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210971 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHOUTIER, EUGENE<br>CP445<br>LORRAINVILLE, QC  J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205878 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CHOW , CHRISTINA<br>2553 E 15TH AVE<br>VANCOUVER, BC  V5M2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206268 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| CHOW , I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8403 | 3/28/2003 | $0.00 | | ( U ) |
| CHOW , I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8405 | 3/28/2003 | $0.00 | | ( U ) |
| CHOW , I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8408 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHOW, I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD 20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8407 | 3/28/2003 | $0.00 | | ( U ) |
| CHOW, I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD 20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8406 | 3/28/2003 | $0.00 | | ( U ) |
| CHOW, I PENG<br>13499 VILLADEST DR<br>HIGHLAND, MD 20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8404 | 3/28/2003 | $0.00 | | ( U ) |
| CHOW, IVY ; CHOW, SING HON<br>11 FARMCREST DR<br>SCAR, ON M1T1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204529 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CHP ASSOCIATES<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18486 | 4/20/2007 | UNKNOWN | | ( U ) |
| CHP ASSOCIATES INC<br>1415 ROUTE 70 EAST SUITE 500<br>CHERRY HILL, NJ 08034<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17032 | 8/15/2005 | UNKNOWN | | ( U ) |
| CHP ASSOCIATES INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17433 Entered: 11/26/2007 | 2977 | 3/3/2003 | $457,437.00 | | ( U ) |
| CHRETIEN, ANDRE<br>1309 RUE LAVUIE<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208431 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRETIEN, FRANCINE ; SAMUEL, GUY<br>285 RANG NORD<br>STE VICTOIRE DE SOREL, QC  J0G1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202696 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CHRILLESEN, JAN<br>16 IMPERIAL CRESCENT<br>LAKESIDE GRANGE<br>WEYBRIDGE SURREY  KT139ZE<br>UNITED KINGDOM | 01-01139<br>W.R. GRACE & CO. | 3048 | 3/3/2003 | $1,118,366.32 | | ( P ) |
| CHRISMAN SR, ROGER W<br>6367 W CARLETON RD<br>ADRIAN, MI  49221 | 01-01139<br>W.R. GRACE & CO. | z3831 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISP , WILLIAM E<br>1696-D BLUE CRK RD W<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z15891 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRIST , GUS G<br>154 G ST NE<br>EPHRATA, WA  98823-1724 | 01-01139<br>W.R. GRACE & CO. | z16861 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRIST , RALPH J; CHRIST , PATRICIA J<br>865 11TH AVE<br>FOX ISLAND, WA  98333 | 01-01139<br>W.R. GRACE & CO. | z100851 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , DEAN A<br>06161 164TH ST NW<br>CASS LAKE, MN  56633 | 01-01139<br>W.R. GRACE & CO. | z100527 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , LELA M<br>192 E 9000 S<br>SANDY, UT  84070 | 01-01139<br>W.R. GRACE & CO. | z11766 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , ROBERT E<br>36 CENTER ST<br>MANCHESTER, NY  14504 | 01-01139<br>W.R. GRACE & CO. | z13019 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , STEVE G<br>9800 MULLAN RD<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z17559 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN , VICTORIA O<br>3110 W TRINITY PL<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z13063 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN SR, ROY D<br>5101 LONG AVE<br>WHITE BEAR LAKE, MN  55110-2654 | 01-01139<br>W.R. GRACE & CO. | z8811 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS, MN  55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11336 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRISTENSEN, EARL 1926 20TH ST NW CEDAR RAPIDS, IA 52405-1209 | 01-01139 W.R. GRACE & CO. | z7760 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, GLEN H 8828 146TH ST SURREY, BC V3R6R2 CANADA | 01-01139 W.R. GRACE & CO. | z202139 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, GLEN H 8828 146TH ST SURREY, BC V3R6R2 CANADA | 01-01139 W.R. GRACE & CO. | z202775 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, JAVIS 409 17TH ST NE ROCHESTER, MN 55906 | 01-01139 W.R. GRACE & CO. | z10089 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KATHLEEN 23275 34A AVE LANGLEY, BC V2Z2H6 CANADA | 01-01139 W.R. GRACE & CO. | z210669 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, KEVIN 2725 9TH AVE SE CALGARY, AB T2A0B6 CANADA | 01-01139 W.R. GRACE & CO. | z204019 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, LEROY P 10756 HOLLY LN MAPLE GROVE, MN 55369 | 01-01139 W.R. GRACE & CO. | z2288 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, NEAL; CHRISTENSEN, LYNETTE 1626 S 6TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z5224 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, PAUL; CHRISTENSEN, BONNIE 12804 ROBINSON RD BLACK HAWK, SD 57718 | 01-01139 W.R. GRACE & CO. | z3198 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, RONALD A 1231 N MARYLAND AVE GLENDALE, CA 91207 | 01-01139 W.R. GRACE & CO. | z1213 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, SANDRA L 301 CHRISTENSEN LN RAEFORD, NC 28376 | 01-01139 W.R. GRACE & CO. | z3005 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN , CURT M 2515 UNION ST KLAMATH FALLS, OR 97601 | 01-01139 W.R. GRACE & CO. | z12001 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN LIFE CHURCH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14864 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRISTIAN, JEANNE R<br>297 N 6TH ST<br>JEFFERSON, OR  97352 | 01-01139<br>W.R. GRACE & CO. | z1793 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIAN, ROBERT L; CHRISTIAN, ANNA V<br>639 PARK AVE<br>JOHNSTOWN, PA  15902-2705 | 01-01139<br>W.R. GRACE & CO. | z5806 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANS, MELISSA B<br>1600 EDGEWATER DR<br>MOUNT DORA, FL  32757 | 01-01139<br>W.R. GRACE & CO. | z3919 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSEN , TAWNYA ; CHRISTIANSEN , MATTHEW<br>2502 E GALER ST<br>SEATTLE, WA  98112 | 01-01139<br>W.R. GRACE & CO. | z16676 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA, MT  59804<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 13910 | 3/31/2003 | $0.00 | | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA, MT  59804<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14555 | 3/31/2003 | BLANK | | ( U ) |
| CHRISTIANSON, MARK ; BERGE, RUTH<br>8330 28TH AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z13831 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIANSON, MARK ; BERGE, RUTH<br>8330 28TH AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z13830 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, ANDY<br>8749 HWY 95A<br>KIMBERLEY, BC  V1A3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209701 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, CRAIG W<br>CRAIG W CHRISTIE<br>PO BOX 1592<br>RED LODGE, MT  59068-1592 | 01-01139<br>W.R. GRACE & CO. | z2227 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTIE, EDWARD A<br>33 ALAMOSA DR<br>TORONTO, ON  M2J2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203735 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHRISTIE, GARFIELD A<br>248 KINGS RD<br>SYDNEY FORKS CAPE BRETON, NS  B1C1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202950 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTMAN, GEORGEANN<br>1722 BRAMAN AVE<br>FORT MYERS, FL  33901 | 01-01139<br>W.R. GRACE & CO. | z9675 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTMAN, PHILLIP ; CHRISTMAN, DONNA<br>3644 STALKER RD<br>MACEDON, NY  14502 | 01-01139<br>W.R. GRACE & CO. | z11266 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOFF, GEORGE A<br>19075 CNTY RD 2 RR 1<br>CORNWALL, ON  K6H5R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209776 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOFFERSON , ORVAL C<br>1584 CBF RD<br>BIG SANDY, MT  59520-8427 | 01-01139<br>W.R. GRACE & CO. | z15813 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOFFERSON , ORVAL C<br>1584 CBF RD<br>BIG SANDY, MT  59520-8427 | 01-01139<br>W.R. GRACE & CO. | z15814 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHRISTOPHERSON, KAREN<br>13084 24 AVE<br>SURREY, BC  V4A2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210963 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTOU, STEPHEN ; TEDER, KAREN<br>261 MISSISSAGA ST W #2<br>ORILLIA, ON  L3V3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205168 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CHRISTY, LONNEY; CHRISTY, LINDA<br>2525 SE 48TH<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z9820 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CHROMATE INDUSTRIAL CORP<br>100 DA VINCI DR<br>BOHEMIA, NY  11716 | 01-01139<br>W.R. GRACE & CO. | 1113 | 7/1/2002 | $2,481.14 | | ( U ) |
| CHROMO, PAUL M<br>6516 CORKLEY RD<br>BALTIMORE, MD  21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13729 | 3/31/2003 | $0.00 | | ( P ) |
| CHRUSZCZ, ANTHONY<br>1903 IRONWOOD COURT<br>PORT MOODY , C  3H 4C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212100 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHRUSZEZ, ANTHONY<br>4285 SKEENA ST<br>VANCOUVER, BC  V5R2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213227 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHU, JIA NI 210 MEDFORD RD WILMINGTON, DE 19803 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15031 | 4/3/2003 | $0.00 | | ( P ) |
| CHU, JIA NI 210 MEDFORD RD WILMINGTON, DE 19803 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4423 | 3/21/2003 | $0.00 | | ( P ) |
| CHUA, ROBERTO C 5 LARKSPUR LN TORONTO, ON M3B3A1 CANADA | 01-01139 W.R. GRACE & CO. | z212712 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHUDIK, FRANK W PO BOX 544 FERNIE, BC V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206468 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| CHUHANIUK, PATRICK 59 TULLOCH DR AJAX, ON L1S2S3 CANADA | 01-01139 W.R. GRACE & CO. | z208420 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CHUMAK, VICTOR 20 FAIRFIELD AVE BRAMPTON, ON L6X2J1 CANADA | 01-01139 W.R. GRACE & CO. | z212516 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHUMPITAZI, NESTOR L; YAYA, MARIA 6385 RUE DE PRINCE RUPERT LAVAL, QC H7H1C6 CANADA | 01-01139 W.R. GRACE & CO. | z204129 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CHURCH , STEVE F; CHURCH , DOROTHY N 5004 NE 73RD ST SEATTLE, WA 98115-6144 | 01-01139 W.R. GRACE & CO. | z15869 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CHURCH OF ST JOSEPH 1154 SEMINOLE AVENUE WEST ST PAUL, MN 55118 <br><br> Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11574 Entered: | 4075 | 3/18/2003 | $0.00 | | ( U ) |
| CHURCH OF ST LEO THE GREAT 2055 BOHLAND AVENUE SAINT PAUL, MN 55116 <br><br> Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11574 Entered: | 6935 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CHURCH, LARRY V; CHURCH, MAUREEN<br>226 REGINA ST<br>NEW WESTMINS, ER  V3L1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206017 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL JR, KEN<br>2848 N 76 ST<br>MILWAUKEE, WI  53222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1861 | 8/16/2002 | BLANK | | ( U ) |
| CHURCHILL, CRAIG ; CHURCHILL, HEATHER<br>77 VALLEYFIELD RD<br>DARTMOUTH, NS  B2W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200184 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, DAYLE<br>125 MIGUEL ST<br>CARLETON PLACE, ON  K7C1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212439 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, ROBERT<br>RR 5<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201638 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHILL, THOMAS ; CHURCHILL, ELISABETH<br>RR 1 SOUTH BROOKFIELD<br>QUEENS CO, NS  B0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210443 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CHURCHWELL , LYNN ; CHURCHWELL , LARRY<br>189 GEORGES RD<br>DAYTON, NJ  08810 | 01-01139<br>W.R. GRACE & CO. | z100727 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CHYCHRUN, MATTHEW ; CHYCHRUN, NELDA<br>BOX 1492<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202455 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CIAK, MICHAEL J<br>5996 TAYLOR RD<br>GAHANNA, OH  43230 | 01-01139<br>W.R. GRACE & CO. | z846 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CIAMPA, GREGORY N<br>279 TAYLOR RD<br>PORTSMOUTH, RI  02871 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4100 | 3/19/2003 | $0.00 | | ( P ) |
| CIAMPOLILLO, DULIO<br>38 FULTON ST<br>MALDEN, MA  02148 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1948 | 9/5/2002 | $0.00 | | ( P ) |
| CIBA SPECIALTY CHEMICALS CORP<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1032 | 7/1/2002 | $26,955.28 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 748 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIBC<br>5508 47 A ST<br>WHITECOURT, AB  T7S1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208262 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>11153 BELMONT RD<br>ST THOMAS, ON  N5P3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211182 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CIBC<br>630 RUE DE FONTAINE BLEU<br>LAVAL, QC  H7E3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202700 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>RR 1<br>NORTH COBALT, ON  P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210045 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>RR 1<br>NORTH COBALT, ON  P0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207032 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>11509 AVE DES RECOLLETS<br>MONTREAL, QC  H1H4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207400 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CIBC BANK<br>BOX 3365<br>FORT NELSON, BC  V0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202788 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| CIBC MORTGAGE CORP<br>1535 GOVSE ST<br>PRINCE GEORGE, BC  V2L1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205667 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CIBC MORTGAGE CORPORATION<br>7924 GARNIER<br>MONTREAL, QC  H2E2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212706 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CIBULA , MARVIN E<br>710 6TH ST<br>TRAER, IA  50675-1308 | 01-01139<br>W.R. GRACE & CO. | z12593 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CIBULA , RALPH ; CIBULA, PATRICIA<br>18 LOUISE ST PO BOX 79<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205659 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CICALA, GUS A<br>885 HUNTERS CREEK DR<br>WEST MELBOURNE, FL  32904-2159 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2824 | 2/20/2003 | BLANK | | ( U ) |
| CICALESE, MICHAEL A<br>1800 HERRINGBROOK RD<br>EASTHAM, MA  02642 | 01-01139<br>W.R. GRACE & CO. | z7846 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CICCONE, JOSEPH P<br>538 LOWELL RD<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5222 | 3/24/2003 | $0.00 | | ( U ) |
| CICHON, MICHAEL J<br>20 HALSEY ST<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z1189 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CIEPLUCH, DAVIDJ<br>274 NOB HILL DR W<br>COLGATE, WI 53017 | 01-01139<br>W.R. GRACE & CO. | z9588 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CIEPLUCH, DAVIDJ<br>274 NOB HILL DR W<br>COLGATE, WI 53017 | 01-01139<br>W.R. GRACE & CO. | z9589 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CIFELLI, ALBERT S<br>15 HUTCHINSON ST<br>LOWELL, MA 01851 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2291 | 11/4/2002 | $0.00 | | ( U ) |
| CIHLAR , CHARLES<br>1728 CLAY BANKS RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z17028 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIHLAR , DAVID<br>608 TACOMA BEACH RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z17029 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIMAFRANCA II, RAMON AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN 6300<br>Philippines, The | 01-01140<br>W.R. GRACE & CO.-CONN. | 2306 | 11/7/2002 | BLANK | | ( U ) |
| CIMAFRANCA II, RAMOU AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN 6300<br>Philippines, The | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2307 | 11/7/2002 | $0.00 | | ( U ) |
| CIMBRELO, SARA<br>1051 PITCHERS WAY<br>HYANNIS, MA 02601-2224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5056 | 3/24/2003 | $0.00 | | ( P ) |
| CIMIANO, DEIRDRE C<br>1093 MAPLE AVE<br>HARTFORD, CT 06114 | 01-01139<br>W.R. GRACE & CO. | z3049 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CIMIRO, PHILIP A<br>465 JEFFERSON BLVD<br>STATEN ISLAND, NY 10312 | 01-01139<br>W.R. GRACE & CO. | z960 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CIMMINO, ANTONIO<br>4607 EDMONTON TRL NE<br>CALGARY, AB T2E3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203990 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 750 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIMMINO, CONCETTA<br>106 AVE P-APT 5G<br>BROOKLYN, NY 11204-6206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15140 | 4/4/2003 | $0.00 | | ( P ) |
| CINCINNATI BELL TELEPHONE COMPANY<br>201 E FOURTH ST<br>CINCINNATI, OH 45202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 3239 | 3/10/2003 | $0.00 | | ( U ) |
| CINCINNATI BELTING & TRANSMISSION CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1101 | 7/1/2002 | $844.23 | | ( U ) |
| CINCINNATI VALVE & FITTING CO<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 936 | 6/28/2002 | $505.70 | | ( U ) |
| CINCOTTA, ROBERT J<br>15 VESPER ST<br>WALTHAM, MA 02451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8532 | 3/28/2003 | $0.00 | | ( P ) |
| CINQ-MARS, MERVIN<br>11312 56 AVE<br>ENDOMTON, AB T6H0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200788 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CINQUE , FRANK ; CINQUE , DANIELLE<br>10 FISCO DR<br>NEW HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z16772 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIOCCA, JOSEPH A<br>1235 FOAL CIR<br>WARRINGTON, PA 18976 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13278 | 3/31/2003 | $0.00 | | ( P ) |
| CIPARIS, DONALD F<br>22598 QUEENS LN RR #3<br>RODNEY, ON N0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200605 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CIPRAZI , THOMAS E<br>1904 RIVER RD<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17895 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CIPRYK, NANCY<br>PO BOX 1230<br>KENORA, ON P9N3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205628 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| CIRAULO, FRANK L<br>1050 STATE RT 405<br>HUGHESVILLE, PA 17737-9069 | 01-01139<br>W.R. GRACE & CO. | z1649 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 751 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIRCLE BAR RANCH INC<br>738 ASHLEY RD<br>PO BOX 696<br>CRAIG, CO 81626 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15059 Entered: 3/30/2007 | 6049 | 3/25/2003 | $0.00 | | ( S ) |
| CIRELLI, RONALD N<br>510 PERSHING ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14253 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CIRELLI, RONALD N<br>510 PERSHING ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15720 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CIRIGNANO, PAUL C<br>74 BICKFORD RD<br>BRAINTREE, MA 02184 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3807 | 3/17/2003 | $0.00 | | ( P ) |
| CIRILLI, LORETTA<br>317 ULRIC CRES<br>OAKVILLE, ON L6K3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211580 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CIRONE SR, ALBERT J<br>3 MCKINLEY ST<br>ADAMS, MA 01220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2043 | 9/17/2002 | BLANK | | ( U ) |
| CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11335 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CISTONE, NICHOLAS T<br>1353 BAILEY RD<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO. | z7612 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CISTRUNK, CATHERINE<br>P O BOX 134<br>FORKLAND, AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5988 | 3/25/2003 | $0.00 | | ( U ) |
| CIT<br>207 NEUPERT RD<br>CABOT, PA 16023 | 01-01139<br>W.R. GRACE & CO. | z6924 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIT COMMUNICATION FINANCE CORPORATION BANKRUPTCY DEPT 650 CIT DR LIVINGSTON, NJ 07039 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 870 | 5/30/2002 | $0.00 | | ( U ) |
| CITI CORP DEL LEASE INC 450 MAMARONECK AVE HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 8207 Entered: 4/11/2005 | 68 | 5/15/2001 | $0.00 | | ( U ) |
| CITI GROUP MORTGAGE 406 JEFFERSON AVE ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15740 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE 3910 SECOR AVE BRONX, NY 10466 | 01-01139 W.R. GRACE & CO. | z488 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE 230 DEBARY DR DEBARY, FL 32713 | 01-01139 W.R. GRACE & CO. | z7826 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE PO BOX 82 NEWTON, WI 53063 | 01-01139 W.R. GRACE & CO. | z9686 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE 1936 MUEGGE RD SAINT CHARLES, MO 63303 | 01-01139 W.R. GRACE & CO. | z3652 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE PO BOX 6006 THE LAKES, NV 88901 | 01-01139 W.R. GRACE & CO. | z4033 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE 17329 SCENIC DR LAWRENCEBURG, IN 47025 | 01-01139 W.R. GRACE & CO. | z13533 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE CO 337 N 72ND ST MILWAUKEE, WI 53213 | 01-01139 W.R. GRACE & CO. | z100355 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CITI MORTGAGE INC 3 ECHO LN LEVITTOWN, PA 19054 | 01-01139 W.R. GRACE & CO. | z7654 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CITI RESIDENTIAL LENDING 107 W JUANITA AVE WATSEKA, IL 60970 | 01-01139 W.R. GRACE & CO. | z9234 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CITIBANK NA INC ATTN TREVOR S HOUSTON CFA INSTITUTIONAL RECOVERY MANAGEMENT 388 GREENWICH ST, 21ST FL NEW YORK, NY 10013 | 01-01140 W.R. GRACE & CO.-CONN. | 15374 | 3/22/2004 | $2,198,000.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITIBANK/CITICORP<br>153 THIRD ST<br>WATERFORD, NY 12188 | 01-01139<br>W.R. GRACE & CO. | z14128 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CITICORP MORTGAGE<br>21 S RAMMER AVE<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO. | z1550 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CITIMORTGAGE<br>9574 CARDWELL ST<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z10459 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CITIMORTGAGE<br>13417 PATTEN LN<br>MONROEVILLE, OH 44847 | 01-01139<br>W.R. GRACE & CO. | z9016 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CITIMORTGAGE<br>1406 3RD AVE W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z101080 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CITIWASTE INC<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 510 | 6/28/2002 | $34,941.68 | | ( U ) |
| CITIZEN'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15863 | 5/17/2005 | | | |
| CITIZEN'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10529 | 3/31/2003 | $0.00 | | ( U ) |
| CITIZENS COMMUNITY<br>W5442 CTY RD V<br>DURAND, WI 54736 | 01-01139<br>W.R. GRACE & CO. | z6852 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CITIZENS COMMUNITY<br>W5442 CTY RD V<br>DURAND, WI 54736 | 01-01139<br>W.R. GRACE & CO. | z7064 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITIZENS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10969 | 3/31/2003 | $0.00 | ( U ) |
| CITIZENS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16045 | 5/17/2005 | | |
| CITRON, SANDRA E 10127 WINTERBROOK LN JESSUP, MD 20794 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3740 | 3/17/2003 | $0.00 | ( P ) |
| CITRON, SANDRA E 10127 WINTERBROOK LN JESSUP, MD 20794 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7502 | 3/27/2003 | $0.00 | ( U ) |
| CITRON, SANDRA E 10127 WINTERBROOK LN JESSUP, MD 20794 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2280 | 10/31/2002 | $0.00 | ( P ) |
| CITY AND COUNTY OF DENVER / TREASURY McNICHOLS CIVIC CENTER BLDG ATTN LEOLA HARRIS 144 W COLFAX AVE RM 384 DENVER, CO 80202-5391 | 01-01139 W.R. GRACE & CO. | 100 | 5/22/2001 | $1,467.28 | ( P ) |
| CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16929 | 5/27/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16285 | 5/17/2005 | | | |
| CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11410 | 3/31/2003 | $0.00 | | ( U ) |
| CITY COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10742 | 3/31/2003 | $0.00 | | ( U ) |
| CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16373 | 5/17/2005 | | | |
| CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11540 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16287 | 5/17/2005 | | | |
| CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11412 | 3/31/2003 | $0.00 | | ( U ) |
| CITY NATIONAL BANK NKA KEY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6723 | 3/27/2003 | $0.00 | | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18323 | 1/16/2007 | UNKNOWN | | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18128 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18305 | 1/15/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18324 | 1/16/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18368 | 2/12/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18062 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18061 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18315 | 1/15/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12704 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12703 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17198 Entered: 10/30/2007 | 5661 | 3/24/2003 | $400,205.08 | | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17198 Entered: 10/30/2007 | 5656 | 3/24/2003 | $89,794.92 | | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18249 | 1/11/2007 | UNKNOWN | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF BARNESVILLE PO BOX 550 BARNESVILLE, MN 56514  Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17642 Entered: 12/17/2007 | 6936 | 3/27/2003 | $26,472.00 | ( U ) |
| CITY OF CAMBRIDGE 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 18417 | 9/18/2006 | $0.00 $0.00 | ( S ) ( U ) |
| CITY OF CAMBRIDGE CITY HALL-LAW DEPT 795 MASSACHUSETT AVE CAMBRIDGE, MA 02139 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 18055 Entered: 2/15/2008 | 18490 | 6/28/2007 | $0.00 $0.00 | ( S ) ( P ) |
| CITY OF CAMBRIDGE CITY HALL - LAW DEPT 795 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 7550 | 3/27/2003 | $0.00 | ( S ) |
| CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139  Counsel Mailing Address: ANDERSON & KREIGER LLP, ANDERSON, STEPHEN D 43 THORNDIKE STREET CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4721 | 3/21/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP ONE CANAL PARK, Ste 200 CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11082 Entered: 11/14/2005; DktNo: 23301 Entered: 9/21/2009 | 4720 | 3/21/2003 | $400,000.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139  Counsel Mailing Address: ANDERSON & KREIGER LLP, ANDERSON, STEPHEN D 43 THORNDIKE STREET CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4723 | 3/21/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA 02141 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11082 Entered: 11/14/2005 | 4722 | 3/21/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA 02141 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 674 | 4/25/2002 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 685 | 4/25/2002 | $0.00 | ( U ) |
| CITY OF CARROLLTON c/o ELIZABETH WELLER LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP 2323 BRYAN ST 1720 UNIVISION CTR DALLAS, TX 75201-2644 | 01-01139 W.R. GRACE & CO. | 1993 | 9/12/2002 | $45.10 | ( S ) |
| CITY OF CHATTANOOGA 101 E 11TH ST #102 CHATTANOOGA, TN 37402 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 78 | 5/17/2001 | $0.00 | ( P ) |
| CITY OF EASTHAMPTON 50 Payson Ave EASTHAMPTON, MA 01027 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 25037 Entered: 7/2/2010; DktNo: 12446 Entered: | 7121 | 3/27/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18156 | 12/4/2006 | | |
| CITY OF EDMONTON 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18155 | 12/4/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com** **888.909.0100**      *Page 761 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF EDMONTON<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18154 | 12/4/2006 | | | |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12489 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16724 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16624 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>JP ARENA<br>9200 163 STREET<br>EDMONTON, AB  T5R 0A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16623 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF EDMONTON<br>CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE<br>EDMONTON, AB  T5J2C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17504 | 8/26/2005 | | | |
| CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB  T6E2X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16638 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17182 | 8/26/2005 | | | |
| CITY OF EDMONTON<br>ERD #12 FIRE STATION<br>9020 156 ST NW<br>EDMONTON, AB  T5R 5X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16640 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE<br>EDMONTON, AB  T6C1L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16641 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>ERD AMBULANCE STATION<br>10527 142 ST NW<br>EDMONTON, AB  T5N 2P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16639 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF EDMONTON ERD #13 FIRE STATION 4035 119 STREET EDMONTON, AB  T6J 1X5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16622 | 5/17/2005 | | | |
| CITY OF EDMONTON CLARKE STADIUM 11000 STADIUM ROAD EDMONTON, AB  T5H 4E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16637 | 5/17/2005 | | | |
| CITY OF EDMONTON CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE EDMONTON, AB  T5J2C3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16636 | 5/17/2005 | | | |
| CITY OF EDMONTON ERD #12 FIRE STATION 9020 156 ST NW EDMONTON, AB  T5R 5X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12403 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON PRINCE OF WALES ARMOURY 10440 108 AVE NW EDMONTON, AB  T5H 3Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12387 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 764 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF EDMONTON DAVIES TRANSIT-5710 86 STREET EDMONTON, AB  T6E2X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12401 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON ERD AMBULANCE STATION 10527 142 ST NW EDMONTON, AB  T5N 2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12402 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE EDMONTON, AB  T6C1L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12404 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON CLARKE STADIUM 11000 STADIUM ROAD EDMONTON, AB  T5H 4E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12400 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF EDMONTON JP ARENA 9200 163 STREET EDMONTON, AB  T5R 0A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12386 | 3/31/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE<br>EDMONTON, AB  T5J2C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12399 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>ERD #13 FIRE STATION<br>4035 119 STREET<br>EDMONTON, AB  T6J 1X5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12385 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EL PASO<br>LINEBARGER GOGGAN BLAIR & SAMP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX  78205 | 01-01139<br>W.R. GRACE & CO. | 17027 | 12/7/2004 | $245.32<br>$245.32 | ( S )<br>( T ) |
| CITY OF EL PASO<br>C/O DAVID G AELVOET<br>LINEBARGER HEARD GOGGAN ET AL<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX  78205 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6265 Entered: 8/23/2004 | 63 | 5/14/2001 | $245.32 | ( S ) |
| CITY OF EUGENE OREGON<br>777 PEARL STREET<br>EUGENE, OR  97401<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17209 Entered: 10/30/2007 | 5670 | 3/24/2003 | $110,000.00 | ( U ) |
| CITY OF HOUSTIN TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18251 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON<br>ATTN DEBRA GUERRERO<br>4200 LEELAND<br>HOUSTON, TX  77023 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 9 | 4/27/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18127 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18250 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18352 | 1/19/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18325 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18060 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18370 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18369 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18353 | 1/19/2007 | UNKNOWN | | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18126 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. 900 BAGBY ST<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12710 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. - 900 BAGBY ST.<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12705 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. - 900 BAGBY ST.<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17194 Entered: 10/30/2007 | 6969 | 3/27/2003 | $4,040,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 768 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. 900 BAGBY ST<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 6968 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| CITY OF KANSAS CITY MISSOURI<br>REVENUE DIVISION-MARK RHUEMS<br>414 EAST 12TH ST STE 201W<br>KANSAS CITY, MO 64106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17768 | 5/18/2006 | $201.62 | ( U ) |
| CITY OF MILWAUKEE<br>CITY TREASURER #1353<br>200 E WELLS ST - ROOM 103<br>MILWAUKEE, WI 53202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008;<br>DktNo: 6010 Entered: 7/19/2004 | 14727 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF MILWAUKEE TREASURER 1645<br>WAYNE F WHITTOW CITY TREASURER<br>200 E WELLS ROOM 103<br>MILWAUKEE, WI 53202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1519 | 7/22/2002 | $0.00 | ( P ) |
| CITY OF NEW YORK DEPT OF FINANCE<br>BANKRUPTCY & ASSIGNMENT UNIT<br>345 ADAMS ST 10TH FL<br>BROOKLYN, NY 11201 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 8024 Entered: 2/28/2005 | 110 | 5/25/2001 | $0.00 | ( P ) |
| CITY OF PHILADELPHIA<br>CITY HALL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>LAW DEPARTMENT CITY OF PHILADELPHIA,<br>ONEILL PATRICK<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16689 Entered: 8/29/2007 | 11314 | 3/31/2003 | $17,500.00 | ( U ) |
| CITY OF PHILADELPHIA<br>CITY HALL<br>CITY OF PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>LAW DEPARTMENT CITY OF PHILADELPHIA,<br>ONEILL PATRICK<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11884 Entered: | 11313 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF PHILADELPHIA<br>C/O MORTON R BRANZBURG ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA 19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 158 | 6/14/2001 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA<br>C/O MORTON R BRANZBURG ESQ<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP<br>260 S BROAD ST<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 157 | 6/14/2001 | $0.00 | | ( P ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18252 | 1/11/2007 | | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18253 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18122 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18075 | 1/4/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18074 | 1/4/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18069 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18123 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18124 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18254 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18125 | 1/2/2007 | | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18068 | 1/2/2007 | | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17971 | 12/18/2006 | UNKNOWN | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18371 | 2/12/2007 | | | |
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18372 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18373 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18374 | 2/12/2007 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17970 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18255 | 1/11/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 772 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18340 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17969 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17972 | 12/18/2006 | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17974 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17975 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18314 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18260 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17973 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 USA  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17605 | 12/7/2005 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 251 W WASHINGTON ST 8TH FLR PHOENIX, AZ 85003  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15509 | 1/21/2005 | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5652 | 3/24/2003 | $12,320.30 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 6102 | 3/26/2003 | $186,746.06 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5654 | 3/24/2003 | $113,215.91 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5651 | 3/24/2003 | $63,322.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5655 | 3/24/2003 | $1,691,361.28 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 6065 | 3/25/2003 | $913,970.02 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5653 | 3/24/2003 | $19,064.43 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18290 | 1/15/2007 | | | |
| CITY OF PHOENIX ARIZONA JEROME MILLER, DEPUTY CITY MANAGER WATER SERVICES DEPARTMENT 200 W. WASHINGTON ST., 9TH FL PHOENIX, AZ 85003 | 01-01139 W.R. GRACE & CO. | 97 | 5/21/2001 | $137.77 | | ( U ) |
| CITY OF PHOENIX, ARIZONA SYMPHONY HALL 225 EAST ADAMS PHOENIX, AZ 85018<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15159 | 4/4/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF PRESQUE ISLE 12 SECOND ST PRESQUE ISLE, ME 04769 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 2032 | 9/16/2002 | $0.00 | | ( S ) |
| CITY OF PRESQUE ISLE ATTN: SHARON L. WILLETTE, TAX COLLECTOR 12 SECOND ST PRESQUE ISLE, ME 04769 | 01-01139 W.R. GRACE & CO. | 905 | 6/27/2002 | $23.90 | | ( S ) |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC V6Y1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17686 | 1/27/2006 | | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC V6Y2C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17685 | 1/27/2006 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16747 | 5/17/2005 | | | |
| CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC  V6Y2C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17502 | 8/26/2005 | | | |
| CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC  V6Y2C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16746 | 5/17/2005 | | | |
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17503 | 8/26/2005 | | | |
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12513 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC  V6Y2C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12512 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 777 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF SAN ANTONIO PUBLIC SERVICE PO BOX 1771 145 NAVARRO SAN ANTONIO, TX 78296 | 01-01140 W.R. GRACE & CO.-CONN. | 514 | 10/2/2001 | $2,000,000.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14992 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14991 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14990 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14989 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14988 | 4/2/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**          Page 778 of 5066
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10575 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10583 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE UNITED SCHOOL SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10581 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10584 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10582 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18235 | 1/11/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18119 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18120 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18121 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18331 | 1/16/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18330 | 1/16/2007 | | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17977 | 12/18/2006 | UNKNOWN | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18377 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18329 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18376 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18378 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18379 | 2/12/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18203 | 1/9/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18196 | 1/9/2007 | | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18131 | 1/2/2007 | | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18266 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18265 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18261 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18375 | 2/12/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com   888.909.0100     *Page 782 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17982 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18118 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17976 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17978 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17979 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17980 | 12/18/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17981 | 12/18/2006 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18057 | 1/2/2007 | | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18065 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18066 | 1/2/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18078 | 1/4/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18067 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 784 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5645 | 3/24/2003 | $6,878.78 | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | | | | | |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5649 | 3/24/2003 | $415,574.41 | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | | | | | |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5648 | 3/24/2003 | $1,698,118.40 | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | | | | | |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5647 | 3/24/2003 | $395,195.06 | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | | | | | |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5646 | 3/24/2003 | $1,675,949.99 | ( U ) |
| Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5644 | 3/24/2003 | $29,575.91 | | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5650 | 3/24/2003 | $3,528,707.45 | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18245 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18287 | 1/15/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18288 | 1/15/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18269 | 1/11/2007 | UNKNOWN | | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18246 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUSCON 255 WEST ALAMEDA TUSCON, AZ 85701 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17604 | 12/7/2005 | UNKNOWN | | ( U ) |
| CITY OF TUSCON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18236 | 1/11/2007 | | | |
| CITY OF TUSCON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18256 | 1/11/2007 | UNKNOWN | | ( U ) |
| CITY OF TUSCON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18286 | 1/15/2007 | | | |
| CITY OF VANCOUVER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18153 | 12/4/2006 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com
888.909.0100        Page 787 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17660 | 1/27/2006 | | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17661 | 1/27/2006 | | | |
| CITY OF VANCOUVER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18152 | 12/4/2006 | | | |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17662 | 1/27/2006 | | | |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17664 | 1/27/2006 | | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17666 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>Q E AND PLAYHOUSE THEATRES 649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17731 | 5/1/2006 | | | |
| CITY OF VANCOUVER<br>MARITIME MUSEUM 1905 OGDEN AVENUE<br>VANCOUVER, BC  V6J1A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17667 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>PARKADE 700 GEORGIA STREET<br>VANCOUVER, BC<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17668 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC  V6J3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17669 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC  V6A2T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17675 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17676 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 789 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC  V6K2H8 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17697 | 1/27/2006 | | | |
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V6Z1M7 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17663 | 1/27/2006 | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17659 | 1/27/2006 | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17657 | 1/27/2006 | | | |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17658 | 1/27/2006 | | | |
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16584 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16585 | 5/17/2005 | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16573 | 5/17/2005 | | | |
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16579 | 5/17/2005 | | | |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16578 | 5/17/2005 | | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16577 | 5/17/2005 | | | |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16576 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16575 | 5/17/2005 | | | |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16580 | 5/17/2005 | | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16582 | 5/17/2005 | | | |
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16583 | 5/17/2005 | | | |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16574 | 5/17/2005 | | | |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16710 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17485 | 8/26/2005 | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17490 | 8/26/2005 | | | |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17489 | 8/26/2005 | | | |
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17488 | 8/26/2005 | | | |
| CITY OF VANCOUVER QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16711 | 5/17/2005 | | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17486 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17487 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17321 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16816 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC  V6A2T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17322 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC  V6J3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17323 | 8/26/2005 | | | |
| CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC  V5Y1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17324 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 794 of  5066*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12341 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12345 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12342 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12344 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC  V6K2H8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12584 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 795 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12336 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12335 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12337 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12339 | 3/31/2003 | $0.00 | | ( U ) |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12340 | 3/31/2003 | $0.00 | | ( U ) |

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed               *This claims register is continually subject to audit and update.*
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 796 of  5066*
                                                       **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24672 Entered: 4/27/2010 | 12346 | 3/31/2003 | $16,455.00 | ( U ) |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12347 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12338 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12475 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING DktNo: 24735 Entered: 5/4/2010 | 12476 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY STAMP & SIGN CO TRANSFERRED TO: DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01139 W.R. GRACE & CO. | 935 | 6/28/2002 | $1,207.08 | ( U ) |
| CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11114 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16887 | 5/17/2005 | | |
| CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16848 | 5/17/2005 | | |
| CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11402 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**  888.909.0100          *Page 798 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10677 | 3/31/2003 | $0.00 | | ( U ) |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17574 | 8/26/2005 | | | |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16833 | 5/17/2005 | | | |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17091 | 7/18/2005 | | | |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10525 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIVIC CTR BRD CHAMBERS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11082 | 3/31/2003 | $0.00 | | ( U ) |
| CIVIC CTR BRD CHAMBERS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16137 | 5/17/2005 | | | |
| CIVITTS, JUSTIN P 2528 12TH AVE W SEATTLE, WA 98119 | 01-01139 W.R. GRACE & CO. | z891 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CLAAR , G W 16794 ALLEN CENTER RD MARYSVILLE, OH 43040 | 01-01139 W.R. GRACE & CO. | z100983 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CLAAR , LARAINE T 301 W FRONT ST APT 701 MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z12813 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2931 | 2/27/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2932 | 2/27/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2933 | 2/27/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4201 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4200 | 3/20/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4202 | 3/20/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4203 | 3/20/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4204 | 3/20/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4205 | 3/20/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4206 | 3/20/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4207 | 3/20/2003 | $0.00 | | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2930 | 2/27/2003 | $0.00 | | ( P ) |
| CLAEYS, DAVID F; CLAEYS, LINDA S 197 WEST ST BARTON, VT 05822 | 01-01139 W.R. GRACE & CO. | z2751 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CLAFLIN, JILL A 3002 SILVER LAKE BLVD SILVER LAKE, OH 44224 | 01-01139 W.R. GRACE & CO. | z5202 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLAIR, RENE 1365 RTE 122 ST EDMOND DE GRANTHAM CO DRUMMOND, QC J0C1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202655 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLANCEY, GERALD E<br>26 BOOTH ST<br>DARTMOUTH, NS  B2X1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203937 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| CLAPP , JAMES B<br>1534 MANSFIELD AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100106 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAPPER, SUSANNA<br>PO BOX 1438<br>REDCLIFF, AB  T0J2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205582 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CLARA MAASS MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6624 | 3/27/2003 | $0.00 | | ( U ) |
| CLARK , BETTY J<br>5852 ADELAIDE DR<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z12471 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , GARY C<br>PO BOX 270359<br>W HARTFORD, CT  06127 | 01-01139<br>W.R. GRACE & CO. | z17601 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , IRENE<br>1202 6TH AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100477 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , JERRY<br>1102 W BROAD ST<br>ANGOLA, IN  46703 | 01-01139<br>W.R. GRACE & CO. | z11952 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , MICHAEL T<br>22333 LEEWRIGHT STUDIO D<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100904 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , MICHAEL T<br>22333 LEEWRIGHT STUDIO D<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100905 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , PHYLLIS L<br>2482 CHENA HOT SPRINGS RD<br>FAIRBANKS, AK  99712 | 01-01139<br>W.R. GRACE & CO. | z101168 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , ROBERT D<br>109 HIGHWOOD DR<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13047 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , ROBERT D<br>109 HIGHWOOD DR<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13048 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK , TOM E<br>11913 E 4TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z11554 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLARK , WAYNE L<br>3590 ECHO AVE<br>OSAGE, IA  50461 | 01-01139<br>W.R. GRACE & CO. | z16504 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CLARK COUNTY TREASURER<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14385 Entered: 1/24/2007 | 1666 | 8/2/2002 | $2,900.60 | | ( P ) |
| CLARK JR, BOBBY D<br>102 Antioch Dr<br><br>Buffalo, SC  29321 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7719 | 3/27/2003 | $0.00 | | ( P ) |
| CLARK JR, BOBBY DALE<br>1885 MT. LEBANON RD.<br>PAULINE, SC  29374 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7077 | 3/27/2003 | BLANK | | ( U ) |
| CLARK JR, JAMES H<br>2501 OLD HARTFORD RD RM 116<br><br>OWENSBORO, KY  42303-1339 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13515 | 3/31/2003 | $0.00 | | ( P ) |
| CLARK JR, JAMES H<br>4633 BARRINGTON PL<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13516 | 3/31/2003 | $0.00 | | ( P ) |
| CLARK JR, WILLIAM A<br>1022 STARBOARD DR<br>EDGEWOOD, MD  21040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13119 | 3/31/2003 | $0.00 | | ( P ) |
| CLARK, ALAN ; CLARK, LINDA<br>183 WEBBER AVE<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z7854 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ALAN E J<br>162 TAIT AVE<br>WINNIPEG, MB  R2V0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202323 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, D WAYNE<br>BOX 1090<br>KELVINGTON, SK  S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201760 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DARROLD<br>14326 SUSSEX<br>DETROIT, MI  48227 | 01-01139<br>W.R. GRACE & CO. | z1183 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, DARROLD 14326 SUSSEX DETROIT, MI 48227 | 01-01139 W.R. GRACE & CO. | z1182 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DAVID N 136 BARRY ST BROCKPORT, NY 14420 | 01-01139 W.R. GRACE & CO. | z10904 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DAVID V; CLARK, DONNA E 75 WHITTLESEY AVE CHICOPEE, MA 01020 | 01-01139 W.R. GRACE & CO. | z2070 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DENNIS ; CLARK, VALE 115 CATERING RD SUTTON, ON L0E1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208133 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DENNIS J 2705 TATHAM RD SAGINAW, MI 48601 | 01-01139 W.R. GRACE & CO. | z11255 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, DONALD D 2464 SCRIVENS DR METCALFE, ON K0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z207974 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, DOUGLAS E 533 S WATER ST OLATHE, KS 66061 | 01-01139 W.R. GRACE & CO. | z5331 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ELLEN S 110 GREEN ST READING, MA 01867 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3838 | 3/17/2003 | $0.00 | | ( P ) |
| CLARK, ETHEL PO BOX 641 ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z6548 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, EUGENE 60 W ADAM DR CAHOKIA, IL 62206 | 01-01139 W.R. GRACE & CO. | z416 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, EUGENE A; CLARK, LORETTA J BOX 470 HIXON, BC V0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204764 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, GARY D; CLARK, JUDI A 4226 W 32ND AVE KENNEWICK, WA 99337 | 01-01139 W.R. GRACE & CO. | z1409 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, GENEVIEVE ; CLARK, DOUGLAS 2502 BLAIN AVE SASKATOON, SK S7J2B6 CANADA | 01-01139 W.R. GRACE & CO. | z211739 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, GERALD R CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 218 | 7/2/2001 | $500,000.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, HARVEY N<br>RR 1<br>WESTLOCK, AB T7P2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202714 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, JACK M<br>103 HOLCOMBE RD<br>SIMPSONVILLE, SC 29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2644 | 1/27/2003 | $0.00 | | ( U ) |
| CLARK, JAMES H<br>15525 W GRAYLOG LN<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z4479 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, JAMES R<br>6301 INDIAN CREEK DRIVE<br>FORT WORTH, TX 76116 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2047 | 9/18/2002 | $0.00 | | ( U ) |
| CLARK, JERRY L<br>207 W CEDAR<br>PO BOX 364<br>BANCROFT, NE 68004 | 01-01139<br>W.R. GRACE & CO. | z4961 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, JON P<br>612 RIDEAU RD<br>CALGARY, AB T2S0R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206816 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, KERRY R<br>39 VALLEY BREEZE DR<br>RINGGOLD, GA 30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5481 | 3/24/2003 | $0.00 | | ( U ) |
| CLARK, LEE M<br>302 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z6989 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, LINDSAY V H<br>40 JULIAN AVE<br>OTTAWA, ON K1Y0S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209939 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, MARCIA S<br>1810 LEGION<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14849 | 3/31/2003 | $0.00 | | ( U ) |
| CLARK, MARGO<br>MARGO , CLARK<br>8 LAKEVIEW HTS<br>TOLLAND, CT 06084-2401 | 01-01139<br>W.R. GRACE & CO. | z1980 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, MARLENE J<br>12203-232 ST E<br>GRAHAM, WA 98338 | 01-01139<br>W.R. GRACE & CO. | z8413 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

*C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, MAYNARD<br>1599 ADDINGTON LN<br>WALESKA, GA  30183 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7499 | 3/27/2003 | $0.00 | | ( U ) |
| CLARK, MELANIE<br>186 WIREVA AVE TO<br>TORONTO, ON  M4E2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207829 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, MICHAEL W<br>PO BOX 177<br>AIRWAY HEIGHTS, WA  99001<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14565 | 3/31/2003 | BLANK | | ( U ) |
| CLARK, MIRIAM E<br>32 ROBINSON ST S<br>GRIMSBY, ON  L3M3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210100 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9417 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9421 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9418 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9422 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9416 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9415 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 806 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, PAMELA K 1533 E 26TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9419 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K 1533 E 26TH ST OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9420 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K 1533 E 26TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9413 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, PAMELA K 1533 E 26TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9414 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, RAYMOND L PO BOX 173 HILLCREST, AB T0K1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211802 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, ROBERT 282 HILLCREST GROSSE POINTE, MI 48236 | 01-01139 W.R. GRACE & CO. | z9216 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ROBERT H 30151 ORCHARD DR LEBANON, MO 65536 | 01-01139 W.R. GRACE & CO. | z1304 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, ROLAND 13920 Castle Blvd Apt. 709 Sliver Spring, MD 20904 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8684 | 3/28/2003 | $0.00 | | ( P ) |
| CLARK, ROLAND B 139 NW DAISY ROYAL CITY, WA 99357 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9771 | 3/28/2003 | $0.00 | | ( U ) |
| CLARK, RUTH ANN 601 E MOUNTAIN AVE SOUTH WILLIAMSPORT, PA 17702 | 01-01139 W.R. GRACE & CO. | z2855 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CLARK, T A 7469 GOVERNMENT RD BURNABY, BC V5A2C5 CANADA | 01-01139 W.R. GRACE & CO. | z207536 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARK, THERESA A THERESA A, CLARK PO Box 571731 Las Vegas, NV 89157-1731 | 01-01139 W.R. GRACE & CO. | z6908 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARK, WILLIAM D<br>1221-35TH ST<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z7375 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE JR , FRANK E; CLARKE , GINA<br>PO BOX 324<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z17031 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE, B JEAN<br>1965 W 16TH AVE<br>VANCOUVER, BC J6T2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209507 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, BARBARA L<br>5 STURTON RD<br>ETOBICOKE, ON M9P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200650 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, CLINT W; CLARKE, GLENDA S<br>3400 FRANCIS RD<br>RICHMOND, BC V7C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210152 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, DAN ; CLARKE, ALISON<br>225 SUNSET DR<br>ST THOMAS, ON N5R3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210239 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, DANIEL ; CLARKE, KRISTY<br>40 ANCASTER CT<br>DARTMOUTH, NS B2V1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205817 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, DWANE D<br>PO BOX 155<br>VICTOR, MT 59875-0155 | 01-01139<br>W.R. GRACE & CO. | z14080 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE, EDWARD<br>4533 SW 5TH PL<br>CAPE CORAL, FL 33914 | 01-01139<br>W.R. GRACE & CO. | z1219 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| CLARKE, GEORGE D<br>39 WILLIAM ST E<br>ARNPRIOR, ON K7S1J7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3080 | 3/4/2003 | BLANK | | ( U ) |
| CLARKE, JAMIE<br>25 WINDSOR AVE<br>SYDNEY MINES, NS B1V2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202337 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, MONIKA E<br>1612 NW Weatherstone CT<br><br>Blue Springs, MO 64015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5810 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CLARKE, REV WINSTON<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC 20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14069 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLARKE, REV WINSTON c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC  20005-4632 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14061 | 3/31/2003 | $0.00 | | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA 1 CARSON AVE ST JOHNS, NL  A1E1R9 CANADA | 01-01139 W.R. GRACE & CO. | z208272 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, ROLAND ; CLARKE, THERESA 1 CARSON AVE ST JOHNS, NL  A1E1R9 CANADA | 01-01139 W.R. GRACE & CO. | z203538 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CLARKE, THOMAS J 103 N SECOND ST GIRARDVILLE, PA  17935 | 01-01139 W.R. GRACE & CO. | z5085 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CLARKSON , ROBERT N 916 8TH AVE HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z11682 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLARKSON , ROBERT N 916 8TH AVE HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z11681 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLARKSON, SANDRA 120 MALIBOU RD SW CALGARY, AB  T2V1X6 CANADA | 01-01139 W.R. GRACE & CO. | z200248 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| CLARY , JAMES T SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12327 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CLARY , VERNON L BOX 613 OSBURN, ID  83849-0613 | 01-01139 W.R. GRACE & CO. | z100035 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLARY, DOROTHY 2300 EASTLAND DR  OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13090 | 3/31/2003 | $0.00 | | ( P ) |
| CLARY, DOROTHY 2300 EASTLAND DR OWENSBORO, KY  42303-9628 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13089 | 3/31/2003 | $0.00 | | ( P ) |
| CLASEN, VALERIE J; CLASEN, MICHAEL R 1472 60TH ST W INVER GROVE HEIGHTS, MN  55077 | 01-01139 W.R. GRACE & CO. | z218 | 7/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAUDE, BELISLE<br>204 CUTTING<br>COATICOOK, QC  J1A2Q5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201981 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CLAUDE, BERNARD<br>1233 RUE RABELAIS<br>REPENIGNY, QC  J5Y3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208335 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CLAUDI, RONALD<br>12 AV BOWLING GREEN<br>POINTE CLAIRE, QC  H9S4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213748 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CLAUS, PRISCILLA D<br>1509 MANITOWOC AVE<br>SOUTH MILWAUKEE, WI 53172 | 01-01139<br>W.R. GRACE & CO. | z6543 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, EVERETT<br>744 RUE PRINCIPAL<br>LACHUTE, QC  J8H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200419 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8849 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8880 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8802 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8806 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSEN, THOMAS H<br>PO BOX 849<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z8805 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSING, JAMES H<br>6293 WOODENSHOE RD<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z1943 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLAUSS, ROBERT<br>5798 S PURCELL STATION RD<br>VINCENNES, IN  47591 | 01-01139<br>W.R. GRACE & CO. | z2550 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, ERIC ; BOILEAU, LYNE<br>1560 43RD AVE<br>MONTREAL, QC  H1A3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206903 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEAU, JACQUES<br>11 LECHASSEUR<br>ST ANACLET, QC  G0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207464 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLAVEL, JACQUES ; ST LAURENT, GEORGETTE<br>2683 BL LABELLE<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208988 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CLAVEL, KATHLEEN P<br>22 ST JACQUES EST<br>STE THERESE, QC  J7E1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206902 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| CLAVELLE, MARC<br>28 PINE<br>KAPUSKASING, ON  P5N1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212015 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLAVER, JAMES E<br>PO BOX 542<br>STANFORD, MT  59479 | 01-01139<br>W.R. GRACE & CO. | z690 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| CLAVET, DONALD<br>348 HIGHFIELD<br>MONCTON, NB  E1C5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205078 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CLAVET, PIERRETTE<br>550 DE CA STATION<br>VAL ALAIN, QC  G0S3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212552 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLAWSON , DANIEL ; CLAWSON , MELISSA<br>2207 W JACKSON AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12653 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLAWSON , TODD ; CLAWSON , TRACEY<br>614 N 5TH<br>OTTUMWA, IA  52501 | 01-01139<br>W.R. GRACE & CO. | z100002 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLAWSON, CAREY ROBBIN<br>2812 NORTH FRANCIS<br>COEUR D ALENE, ID  83815<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5892 | 3/24/2003 | BLANK | | ( U ) |
| CLAY, BERNARD<br>1712 HEATHFIELD RD<br>BALTIMORE, MD  21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13825 | 3/31/2003 | $0.00 | | ( P ) |
| CLAY, BERNARD<br>1712 HEATHFIELD RD<br>BALTIMORE, MD  21239 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13827 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13826 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13824 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, GORDON E 12350 JEFFERSON AVE STE 300 NEWPORT NEWS, VA 23602 | 01-01139 W.R. GRACE & CO. | z9577 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| CLAYMORE, LORNE M 1421 MONTCLAIR STE ADELE, QC J8B2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207353 | 7/17/2009 | UNKNOWN [U] | ( U ) |
| CLAYTON , BRENDA F 5170 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z100084 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| CLAYTON, ALVIN H 3307 WILSONTOWN RD LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2737 | 2/10/2003 | $0.00 | ( P ) |
| CLAYTON, CURTIS 1745 IVY STREET DENVER, CO 80220 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5902 | 3/24/2003 | BLANK | ( U ) |
| CLAYTON, DANIEL L 1121 W 19TH ST TEMPE, AZ 85281 | 01-01139 W.R. GRACE & CO. | z122 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| CLAYTON, HENRY J 101 STRAIGHT RD CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z5981 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| CLC LUBRICANTS PO BOX 764 100 S OLD KIRK RD GENEVA, IL 60134 | 01-01139 W.R. GRACE & CO. | 94 | 5/21/2001 | $185.10 | ( U ) |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC PO Box 9149 Norwell, MA 02061-9149 | 01-01139 W.R. GRACE & CO. | 860 | 4/10/2002 | $29,658.51 | ( U ) |
| CLEARFIELD CITY CORPORATION 55 S STATE CLEARFIELD, UT 84015 | 01-01139 W.R. GRACE & CO. | 1772 | 8/12/2002 | $0.00 $106.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEARFIELD CITY CORPORATION<br>55 S STATE<br>CLEARFIELD, UT 84015 | 01-01139<br>W.R. GRACE & CO. | 1773 | 8/12/2002 | $0.00<br>$73.87 | | ( P )<br>( U ) |
| CLEARY , DANIEL F; CLEARY , DONNA P<br>523 FIELD ST<br>NAUGATUCK, CT 06770 | 01-01139<br>W.R. GRACE & CO. | z100878 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLEARY , RICHARD R; CLEARY , CHERYL A<br>1511-5TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z13104 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLEARY SR, RICHARD E<br>105 EDITH STONE DR<br>ABINGDON, MD 21009-1171 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4938 | 3/24/2003 | $0.00 | | ( U ) |
| CLEARY SR, RICHARD E<br>105 EDITH STONE DR<br>ABINGDON, MD 21009-1171 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4937 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CLEARY, IRA<br>3108 W 19TH AVE<br>VANCOUVER, BC V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206183 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CLEARY, ROBERT D; CLEARY, PATRICIA A<br>301 N BROADWAY<br>CENTRALIA, IL 62801 | 01-01139<br>W.R. GRACE & CO. | z1311 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| CLEARY, TERRI DUCKWORTH<br>16436 NORTH 1ST DRIVE<br>PHOENIX, AZ 85023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3880 | 3/17/2003 | BLANK | | ( U ) |
| CLEARY-FORTIN, GLENN<br>1663 CHEMIN DE PA BAIE DU LAC<br>SAINT SAUVEUR, QC J0R1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205832 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CLEGHORN, MATTHEW<br>809 ODAY DR<br>GRIFFITH, IN 46319 | 01-01139<br>W.R. GRACE & CO. | z14107 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CLEGHORN, RALPH L<br>712 VIRGINIA ST<br>MANTECA, CA 95337-5464 | 01-01139<br>W.R. GRACE & CO. | z2056 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLEMANS, JAY<br>PO BOX 337<br>COWICHE, WA 98923 | 01-01139<br>W.R. GRACE & CO. | z629 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLEMENS , KIRBY<br>903 N WOODRUFF<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17277 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLEMENT, ALLEN<br>4120 COTE STE CATHERINE RD APT 21<br>MONTREAL, QC H3T1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208082 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEMENT, CHARLES<br>94 CHEMIN DE LILE DE MAI<br>BOISBRIAND, QC  J7G1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209644 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, HENRY S<br>38 W 39TH AVE<br>VANCOUVER, BC  V5Y2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203869 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, JAMES C<br>12514 TENNESSEE CIR<br>FORT SMITH, AR  72916 | 01-01165<br>GRACE DRILLING COMPANY<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2380 | 12/9/2002 | $0.00 | | ( U ) |
| CLEMENT, MARC<br>216 3RD AVE SW<br>DAUPHIN, MB  R7N1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209873 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, MERCIER<br>185 RT MERCIER<br>LA DURANTAYE, QC  G0R1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206473 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, PIERRE<br>23 PRINCE ST<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202387 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENT, WENDI<br>7017 SALLIER RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15291 | 5/16/2003 | $0.00 | | ( P ) |
| CLEMENT, WENDI<br>7017 SALLIER RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15290 | 5/16/2003 | $0.00 | | ( P ) |
| CLEMENTS JR, PINKNEY T; CLEMENTS, ROBIN D<br>602 COUNTY RD 1480<br>NINNEKAH, OK  73067 | 01-01139<br>W.R. GRACE & CO. | z896 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, BLAIR<br>84 PINE RIDGE DR RR 3<br>PARRY SOUND, ON  P2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201834 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, DORIS M<br>707 BENGARVIE ST<br>POINT EDWARD, ON  N7V1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212591 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLEMENTS, GEORGE V<br>7621 240TH ST<br>LANGLEY, BC  V1M3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201826 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLEMENTS, OWEN R<br>BOX 266<br>BINSCARTH, MB  R0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205725 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CLEMONS, JEREMY LOUIS<br>4191 HIGHWAY 2 WEST<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4363 | 3/20/2003 | BLANK | | ( U ) |
| CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 4710 | 3/21/2003 | $0.00 | | ( U ) |
| CLEMONS, JOHN, D<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15522 | 2/4/2005 | | | |
| CLEMONS, MAGGIE<br>2268 FTM RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4362 | 3/20/2003 | BLANK | | ( U ) |
| CLEMTEX INC<br>PO BOX 15214<br>HOUSTON, TX  77220-5214 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 405 | 9/5/2001 | $0.00 | | ( U ) |
| CLEMTEX INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 401 | 9/5/2001 | $29,862.32 | | ( U ) |
| CLERMONT, DOMINIQUE<br>90 DES ORMES<br>VAUDRELUL-SUR-LE-LAC, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208251 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, LUC<br>81 RUE ONESIME<br>GATINEAU, QC  J8T2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201651 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, LUC<br>476 GHISLAIN ST<br>HAWKESBURY, ON  K6A2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209341 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLERMONT, ROY<br>24 BELVEDERE<br>VICTORIAVILLE, QC  G6P6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203675 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| CLERMONT, SYLVIE<br>98 PL ALARY<br>SAINT SAUVEUR, WC  J0R1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212219 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLEROUX, HENRI ; CLEROUX, FRANCOISE<br>963 FRANCIS<br>STE DOROTHEE LAVAL, QC  H7X2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207159 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CLEVE , DAN ; ADAMS , DENISE<br>518 W NORRIS DR<br>OTTAWA, IL  61350 | 01-01139<br>W.R. GRACE & CO. | z101091 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| CLEVELAND , MARY J<br>3300 IRON SPRINGS RD<br>PRESCOTT, AZ  86305 | 01-01139<br>W.R. GRACE & CO. | z16803 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLEVELAND, CARLA J<br>3326 RAILWAY AVE BOX 3503<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202538 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CLEVELAND, KENNETH B; CLEVELAND, IRENE A<br>4827 N SMITH ST<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z10673 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLEVENGER, GARY<br>2212 E HWY 25-70<br>DANDRIDGE, TN  37725 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2383 | 12/9/2002 | $0.00 | | ( P ) |
| CLEVENGER, JOHN S<br>7116 RAILWAY AVE<br><br>BALTIMORE, MD  21222-1119 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14162 | 3/31/2003 | $0.00 | | ( P ) |
| CLEVENGER, W K; CLEVENGER, ERMA<br>21367 YALE AVE<br>HAMILTON, MO  64644 | 01-01139<br>W.R. GRACE & CO. | z3505 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| CLICK, DOUGLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14386 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Cliff Alexander<br>1319 W Ivy Avenue<br>Moses Lake, WA  98837 | 01-01139<br>W.R. GRACE & CO. | z101240 | | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLINCH, ANDREW ; CLINCH, ANNE PO BOX 235 458 KELLY DR AYLESFORD, NS B0P1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203577 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CLINGAN, SAMSON A 2130 MT HOPE RD FAIRFIELD, PA 17320 | 01-01139 W.R. GRACE & CO. | z3688 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CLINICAL SUPPLY COMPANY 5639 UNION CENTRE DR WEST CHESTER, OH 45069 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1289 | 7/11/2002 | $0.00 | | ( U ) |
| CLINTON, F LEANNA 16 Bandon Ct #102 Timonium, MD 21093 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7520 | 3/27/2003 | $0.00 | | ( P ) |
| CLOBES, SCOTT PO BOX 452 FAIRFAX, MN 55332 | 01-01139 W.R. GRACE & CO. | z10818 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLOCKSIN , PAUL P; CLOCKSIN , BONNIE-MAY C 315 BAY VIEW RD ROCHESTER, NY 14609 | 01-01139 W.R. GRACE & CO. | z11727 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CLOEPFIL , JOHN H; CLOEPFIL , LEONE D PO BOX 314 FORT BENTON, MT 59442 | 01-01139 W.R. GRACE & CO. | z100883 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CLOONEY, DAVID S 1511 DIANE DR SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4307 | 3/20/2003 | $0.00 | | ( P ) |
| CLORE, JACK; CLORE, COLLEEN 341 EDWARD ST JACKSON, MI 49201 | 01-01139 W.R. GRACE & CO. | z8429 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CLOSE , PHILLIP G 114 ELM ST FRANKLIN, PA 16323 | 01-01139 W.R. GRACE & CO. | z12731 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CLOSE, DARWIN O 95 DENNIE ST CAPREOL, ON P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203248 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, J DONALD 1432 GOLDMAR DR MISSISSAUGA, ON L4X1N3 CANADA | 01-01139 W.R. GRACE & CO. | z212377 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOSE, JUNE C 1868 FIRE RTE 4 BOX 573 CAPREOL, ON P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203868 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOSS MURRAY, ELEANOR<br>PO BOX 187<br>ARNPRIOR, ON  K7S3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201863 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| CLOTTEAU, PAULE ; CLOTTEAU, BENOIT<br>442 RTE 327 NORD<br>BROWNSBURG CHATHAM, QC  J8G1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209122 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CLOUATRE, PIERRE<br>11 GLENVALE BLVD<br>TORONTO, ON  M4G2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213078 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUD, TROY E<br>5560 SW 69TH PL<br>MIAMI, FL  33155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2792 | 2/18/2003 | $0.00 | | ( S ) |
| CLOUGH, ROBERT ELMER<br>618 DAKOTA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1701 | 7/30/2002 | BLANK | | ( U ) |
| CLOUGHTON, KATHERINE E<br>4 OSLER PL<br>REGINA, SK  S4R2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208135 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTHIER, PEGGY<br>218 CHAMBERLAIN ST<br>PEMBROKE, ON  K8A2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202627 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIEOR , ANDREW<br>29 BEVERLY CIR<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z17442 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ALAIN B<br>4406 RT 120<br>CLAIR, NB  E7A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205661 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ANIE ; LOISELLE, RICHARD<br>92 BIRCHDALE AVE<br>WINNIPEG, MB  R2H1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204749 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, BERNARD<br>809 FRANCOIS GRAVE<br>BOUCHERVILLE, QC  J4B8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206474 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, DENIS<br>96 SIMARD<br>REPENTIGNY, QC  J6A3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204259 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, GUY<br>2483 36TH RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213471 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOUTIER, GUY 2483 36E RUE SHAWINIGAN, QC  G9N5K7 CANADA | 01-01139 W.R. GRACE & CO. | z211954 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, GUYLAINE 11945 ZOTIQUE RACICOT MONTREAL, QC  H3L3M6 CANADA | 01-01139 W.R. GRACE & CO. | z207306 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JACQUES 128 18TH RUE ROUYN MORANDA, QC  J9X2L8 CANADA | 01-01139 W.R. GRACE & CO. | z208111 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JACQUES 798 THIBAULT STE THERESE, QC  J7E4C1 CANADA | 01-01139 W.R. GRACE & CO. | z212386 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-CLAUDE 3632 AVE ST MARTHE SAWINIGAN, QC  G9N4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z206939 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JEAN-GUY ; GUEVREMONT, SUZANNE 1141 CHEMIN DELA PREMIERE CONCESSION HINCHINBROOKE, QC  J0S1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205019 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, JOHANNE ; MELANCON, MICHEL 37 CHEMIN DE LA BURE VILLE LORRAINE, QC  J6Z3J4 CANADA | 01-01139 W.R. GRACE & CO. | z208130 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LILIANE 3429 CHEMIN OKA ST JOSEPH DU LAC, QC  J0N1M0 CANADA | 01-01139 W.R. GRACE & CO. | z208601 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LOUIS ; LAMOTHE, LUCIE 1920 NICOLAS PERROT TROIS RIVIERES, QC  G9A1C6 CANADA | 01-01139 W.R. GRACE & CO. | z206639 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, LYNDA 140 RANG 3 EST LAPOCATIERE, QC  G0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203889 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARIE 64 SARGENT AVE LEOMINSTER, MA  01453 | 01-01139 W.R. GRACE & CO. | z7714 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARJOLAINE ; MENARD, ROGER 60 CH PONT ROUGE GRAND REMOUS, QC  J0W1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206582 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MARTINE 98 29TH AVE ST EUSTACHE, QC  J7P2W3 CANADA | 01-01139 W.R. GRACE & CO. | z206300 | 6/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 819 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLOUTIER, MONIQUE<br>1606 RANG LE BRULE<br>ST ANTOINE SUR RICHEL, EU J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206104 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, MONIQUE<br>1606 RANG LE BRULE<br>ST ANTOINE SUR RICHELIEU, QC J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207365 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ODETTE<br>11480 RUE BEAUMONT<br>MIRA, EL J7N3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213783 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, RAYMOND J<br>5 ORFORD ST<br>PROVIDENCE, RI 02904 | 01-01139<br>W.R. GRACE & CO. | z8860 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, RENE<br>2250 LEDOUX<br>ST HYRLINTHE, QC J2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200128 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, ROGER<br>152 GREENE AVE<br>WINNIPEG, MB R2K0L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212286 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CLOUTIER, WILFRED<br>26 PIKE ST<br>EPPING, NH 03042 | 01-01139<br>W.R. GRACE & CO. | z2252 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CLOW , MR BRUCE<br>2342 HOPE ST<br>PORT MOODY, BC V3H2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202592 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CLUBB, JANICE W<br>101 TAYLOR RD<br>STANLEY, NC 28164 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1554 | 7/23/2002 | $0.00 | | ( U ) |
| CLUBB, LISA ; NUDDS, CHRIS<br>228 WESTVIEW BLVD<br>TORONTO, ON M4B3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209907 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CLUBBS, JERRY W<br>1325 WEXFORD AVE<br>WEBSTER GROVES, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z498 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CLUKE, LEONARD ; CLUKEY, NAZIER; &<br>PICKENS, BARBARA ; FEDEROWICZ, JOHN<br>PO BOX 62<br>GUILFORD, ME 04443 | 01-01139<br>W.R. GRACE & CO. | z11204 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CLUTE , RICHARD D<br>212 S FIRST AVE<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z12749 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CLUTTERBUCK, RAY G; CLUTTERBUCK, MARJORIE A 808 EDISTEL CR MISSISSAUGA, ON  L5H1T4 CANADA | 01-01139 W.R. GRACE & CO. | z211737 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CLYATT, EDMOND ; CLYATT, CLEOLA 2372 WINSHIRE DR DECATUR, GA  30035 | 01-01139 W.R. GRACE & CO. | z8287 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CLYDE , ROBERT 125 MT HWY 135 SAINT REGIS, MT  59866 | 01-01139 W.R. GRACE & CO. | z101042 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CLYDE, GWEN 99 NARRISON ST PLASTER ROCK, NB  E7G1T2 CANADA | 01-01139 W.R. GRACE & CO. | z200406 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| CLYDE, ROBERT D; CLYDE, JANE C 1456 LATTA RD KELOWNA, BC  V1P1B4 CANADA | 01-01139 W.R. GRACE & CO. | z200480 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| CLYNE, THOMAS; CLYNE, CANDEE 95 460TH ST HARRIS, MN  55032 | 01-01139 W.R. GRACE & CO. | z8877 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CLYSDALE, DON ; CLYSDALE, PAT 391 GREENWOOD RD CALLANDER, ON  P0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204798 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CMIC, ROBERT; CMIC, CATHERINE 28 CENTER ST ANNANDALE, NJ  08801 | 01-01139 W.R. GRACE & CO. | z4827 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CMUNT , LUDWIG J 1061 W KENT RD WINSTON SALEM, NC  27104 | 01-01139 W.R. GRACE & CO. | z16227 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CNA BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16363 | 5/17/2005 | | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11530 | 3/31/2003 | $0.00 | | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14084 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14110 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14090 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14089 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/oJONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14088 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14087 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14109 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14091 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14085 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14092 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14083 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14082 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14081 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14079 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14077 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WLDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14076 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14086 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14099 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01171 GRACE HOTEL SERVICES CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14107 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01170 GRACE H-G II INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14106 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14105 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01168 GRACE EUROPE, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14104 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14103 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14102 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14108 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14100 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14078 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14098 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14097 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14096 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14095 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14094 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14093 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14101 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLEN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01144 AMICON, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14080 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15715 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14386 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15716 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15717 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15718 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14387 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14384 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14383 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14381 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01196 WATER STREET CORPORATION  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14380 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14382 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14385 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14378 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14379 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15714 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15719 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15672 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15661 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15684 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15683 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15682 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15681 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15680 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15679 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15678 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15677 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15676 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15675 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15686 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15673 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15687 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15671 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15670 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15669 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15668 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15667 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15666 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15665 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL 60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15664 | 1/6/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15663 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15659 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15662 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15674 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15699 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15712 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15711 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15710 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR. STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15709 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15708 | 1/6/2005 | $0.00 $0.00 | | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 830 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15707 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15706 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15705 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15704 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15703 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15702 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15685 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15700 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15713 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15698 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15697 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15696 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15695 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15694 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15693 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15692 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15691 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGOL, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15690 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15689 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |
| CNA COMPANIES<br>WILDMAN, HARROLD, ALLEN & DIXO<br>JEFFREY L GANSBERG<br>225 W WACKER DR, STE 3000<br>CHICAGO, IL  60606 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 15688 | 1/6/2005 | $0.00<br>$0.00 | ( S )<br>( T ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL  60606 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15701 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14371 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01193 MRA STAFFING SYSTEMS, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14377 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01192 MRA INTERMEDCO, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14376 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14375 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14374 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14373 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14372 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14370 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14369 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01184 HANOVER SQUARE CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14368 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14367 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14365 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01180 W.R. GRACE LAND CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14364 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 15660 | 1/6/2005 | $0.00 $0.00 | ( S ) ( T ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01182 GRACOAL II, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14366 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14112 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14111 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 834 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CNA COMPANIES WILDMAN, HARROLD, ALLEN & DIXO JEFFREY L GANSBERG 225 W WACKER DR, STE 3000 CHICAGO, IL 60606 | 01-01139 W.R. GRACE & CO. | 15720 | 1/6/2005 | $18,568,706.00 $18,568,706.00 | | ( S ) ( T ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14388 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| COACH LAMP APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6707 | 3/27/2003 | $0.00 | | ( U ) |
| COACHE, SOPHIE ; SANSCARTIER, BERTRAND 486 FORTIN NAPIERVILLE, QC J0J1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210558 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COAD, KEITH 6476 LONGLAKE DR PORT ORANGE, FL 32128 | 01-01139 W.R. GRACE & CO. | z11186 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COADY, EILEEN C; ROBICHEAU, WAYNE BOX 11560 RR 4 YARMOUTH, NS B5A4A8 CANADA | 01-01139 W.R. GRACE & CO. | z204182 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| COASTAL CONSTRUCTION PRODUCTS INC CORPORATE HEADQUARTERS 1901 SERVICE ST JACKSONVILLE, FL 32207 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8555 | 3/28/2003 | $0.00 | | ( P ) |
| COATES, CATHERINE 15 COWAN ST OVILLIA, ON L3V4G3 CANADA | 01-01139 W.R. GRACE & CO. | z200410 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| COATES, CATHERINE 15 COWAN ST ORILLIA, ON L3V4G3 CANADA | 01-01139 W.R. GRACE & CO. | z200789 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COATES, LARRY ; COATES, DORIS 49 LEE AVE SIMCOE, ON N3Y3K4 CANADA | 01-01139 W.R. GRACE & CO. | z202539 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COATES, LAVERN C ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9978 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COATES, SHIRLEY C/O GARY STAPLES 523 BROAD ST E DUNNVILLE, ON  N1A1G7 CANADA | 01-01139 W.R. GRACE & CO. | z213249 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| COBB , RONALD J 93 MOUNTAIN RD HOLYOKE, MA  01040-9723 | 01-01139 W.R. GRACE & CO. | z101223 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| COBB III, ROBERT L; COBB, RACHEL 2237 W MUSGROVE HWY LAKE ODESSA, MI  48849 | 01-01139 W.R. GRACE & CO. | z8694 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COBB, ANNIE J 5165 Arguilla Drive  Richton Park, IL  60471 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8868 | 3/28/2003 | $0.00 | | ( P ) |
| COBB, JACQUELINE R 2-10440 ALL BAY RD SIDNEY, BC  V8L2P1 CANADA | 01-01139 W.R. GRACE & CO. | z210004 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COBB, LOIS CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13663 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COBB, PAMELA J 1051 RD 20 POWELL, WY  82435 | 01-01139 W.R. GRACE & CO. | z438 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COBB, RONALD J 317 KINGSTOWN WAY DUXBURY, MA  02332 | 01-01139 W.R. GRACE & CO. | z230 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| COBB, VICKY ; COBB, ALFRED 313 CONKLIN AVE PENTICTON, BC  V2A2T3 CANADA | 01-01139 W.R. GRACE & CO. | z201055 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 836 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COBBLE HILL NURSING HOME FNA CONGRESS NU C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11097 | 3/31/2003 | $0.00 | | ( U ) |
| COBBLE HILL NURSING HOME FNA CONGRESS NU C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16146 | 5/17/2005 | | | |
| COBERLEY, DONALD E 2960 BOW LINE PLACE LONGMONT, CO 80503 <br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 <br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5903 | 3/24/2003 | BLANK | | ( U ) |
| COBLE , DAVID ; COBLE , SIMONE 20 WORCESTER RD TOWNSEND, MA 01469 | 01-01139 W.R. GRACE & CO. | z100928 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COBRY, TERRENCE N 200 S HILUSI AVE MOUNT PROSPECT, IL 60056-3027 | 01-01139 W.R. GRACE & CO. | z9364 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| COBURN , WILLIAM M 30 TEWKSBURY RD HAMPSTEAD, NH 03841 | 01-01139 W.R. GRACE & CO. | z15873 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COBURN, JAMES ; COBURN, JANET 65 BEAVER ST NEW CASTLE, ON L1B1H3 CANADA | 01-01139 W.R. GRACE & CO. | z200785 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JEFF 621 OAKVIEW CRST MOUNT FOREST, ON N062L2 CANADA | 01-01139 W.R. GRACE & CO. | z211294 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COBURN, JOHN 288 MONTEGO RD MISSISSAUGA, ON L5B1C7 CANADA | 01-01139 W.R. GRACE & CO. | z212248 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COBURN, JOHN<br>288 MONTEGO RD<br>MISSISSAUGA, ON  L5B1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211997 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA  93454<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16559 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 3140 OIHANA STREET<br>KAUAI, HI  96766<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16558 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>1075 VAPOR TRL<br><br>COLORADO SPRINGS, CO  80916-2751<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16557 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD<br>LAREDO, TX  78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17501 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17494 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 838 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17500 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA 90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17496 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX 79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17498 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX 75209<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17497 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA 71101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17499 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC 308 NORTH ST. ANDREWS STREET DOTHAN, AL 36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17495 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX 79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16608 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA 71101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16606 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16611 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16610 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC 308 NORTH ST. ANDREWS STREET DOTHAN, AL 36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16607 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC MIDLAND COOLER 303 TEXAS AVENUE MIDLAND, TX 79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16609 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE<br>NILES, IL  60714<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16621 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>NORTH TEXAS HDQ 6011 LEMMON AVENUE<br>DALLAS, TX  75209<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16617 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 68 600 PEREZ ROAD<br>CATHEDRAL CITY, CA  92234<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16618 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>GOODLAND SALES CENTER<br>719 WEST HIGHWAY 24<br>GOODLAND, KS  67735<br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16619 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16620 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11807 Entered: | 12370 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>MAIN BUILDING 305 STONER AVENUE<br>SHREVEPORT, LA 71101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11815 Entered: | 12369 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA 93454<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11814 Entered: | 12321 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>GOODLAND SALES CENTER<br>719 WEST HIGHWAY 24<br>GOODLAND, KS 67735<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11809 Entered: | 12382 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA 90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11808 Entered: | 12383 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC<br>MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD<br>LAREDO, TX 78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11811 Entered: | 12374 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE NILES, IL 60714<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11813 Entered: | 12384 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX 75209<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11816 Entered: | 12380 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC SALES CENTER 415 WEST PIKES PEAK AVENUE COLORADO SPRINGS, CO 80918<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11806 Entered: | 12319 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11804 Entered: | 12373 | 3/31/2003 | $0.00 | | ( U ) |
| COCA COLA ENTERPRISES INC SALES CENTER 3140 OIHANA STREET KAUAI, HI 96766<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11810 Entered: | 12320 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 843 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>SALES CENTER 701 SOUTH LINCOLN<br>AMARILLO, TX  79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11803 Entered: | 12371 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 68 600 PEREZ ROAD<br>CATHEDRAL CITY, CA  92234<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11805 Entered: | 12381 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11812 Entered: | 12372 | 3/31/2003 | $0.00 | ( U ) |
| COCACOLA ENTERPRISES INC<br>SALES CENTER 650 BABCOCK AVENUE<br>UKIAH, CA  95482<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16556 | 5/17/2005 | | |
| COCACOLA ENTERPRISES INC<br>SALES CENTER 650 BABCOCK AVENUE<br>UKIAH, CA  95482<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11802 Entered: | 12318 | 3/31/2003 | $0.00 | ( U ) |
| COCCHIA, ARTHUR; COCCHIA, JOSEPHINE<br>10 TAYLOR RD<br>BETHEL, CT  06801-1630 | 01-01139<br>W.R. GRACE & CO. | z1077 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| COCCIA JR, SAMUEL G<br>717 GREENOCK BUENA VISTA RD<br>GREENOCK, PA  15047 | 01-01139<br>W.R. GRACE & CO. | z3351 | 8/25/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCCIA, EUGENE ; COCCIA, SHIRLEY<br>204 2ND ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14254 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCH, BARRY M<br>2611 BLUE BUSH RD<br>MONROE, MI  48162 | 01-01139<br>W.R. GRACE & CO. | z8264 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| COCHENOUR, DAVID H; CRAVEN, BARBARA S<br>2051 JOSHUA DR<br>CARSON CITY, NV  89706-3352 | 01-01139<br>W.R. GRACE & CO. | z14101 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>61 WELLINGTON RD<br>DELMAR, NY  12054 | 01-01139<br>W.R. GRACE & CO. | z222 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>61 WELLINGTON RD<br>DELMAR, NY  12054<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14255 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COCHETTI, PETER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14752 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN , KEITH D<br>3831 COOK RD<br>ROOTSTOWN, OH  44272 | 01-01139<br>W.R. GRACE & CO. | z16257 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN, JAMES L<br>121 JEFFERSON AVE<br>VANDERGRIFT, PA  15690 | 01-01139<br>W.R. GRACE & CO. | z10829 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COCHRAN, SANDRA ; MARSHALL, NEIL<br>719 YORK AVE<br>KAMLOOPS, BC  V2B2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204174 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| COCHRANE , JACK ; COCHRANE , LIANE<br>411 BRINN DR<br>SANFORD, NC  27330 | 01-01139<br>W.R. GRACE & CO. | z11883 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COCHRANE, LES; COCHRANE, YVONNE<br>26070 GLEN DR<br>GARRISON, MN  56450 | 01-01139<br>W.R. GRACE & CO. | z7453 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| COCHRANE, NIGEL ; COCHRANE, FIONA<br>4004 W 20TH AVE<br>VANCOUVER, BC  V6S1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206423 | 6/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCKING, DAVID 859 ROZEL CRES OTTAWA, ON K2A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z208388 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, JAMES 1184 SIMMONS RD CRESTON, BC V0B1G7 CANADA | 01-01139 W.R. GRACE & CO. | z214077 | 10/15/2009 | UNKNOWN | [U] | ( U ) |
| COCKING, JAMES C 1184 SIMMONS RD CRESTON, BC V0B1G7 CANADA | 01-01139 W.R. GRACE & CO. | z207419 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COCKWELL, MIKE 3826 WILKINSON RD VICTORIA, BC V8Z5A2 CANADA | 01-01139 W.R. GRACE & CO. | z202021 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| COCO, LINDA M 16667 S WINDSOR LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4431 | 3/21/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| COCO, LINDA M 16667 S WINDSOR LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4225 | 3/20/2003 | $0.00 | | ( P ) |
| COCO, RITA; BALOGH, ROBERT 128 LOVELL RD HOLDEN, MA 01520 | 01-01139 W.R. GRACE & CO. | z477 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COCUZZA, A C 204 W SHERMAN AVE EDISON, NJ 08820 | 01-01139 W.R. GRACE & CO. | z615 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CODD, WILLIAM J; CODD, DIANE A N 4806 DRISCOLL BLVD SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z3289 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CODE, KATHLEEN L 4141 HAWKES AVE VICTORIA, BC V8Z3Y9 CANADA | 01-01139 W.R. GRACE & CO. | z208412 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CODEBECQ, MARIE 235 LE MOYNE OUEST LONGUEUIL, QC J4H1N1 CANADA | 01-01139 W.R. GRACE & CO. | z208858 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| CODER, PAUL D 4789 E OPAL SPRINGS RD WELLFLEET, NE 69170 | 01-01139 W.R. GRACE & CO. | z6974 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CODERRE, ANDRE 401 CHEMIN DES PATRIOTES ST DENIS SUR RICHELIEU, QC J0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200314 | 1/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CODERRE, SYLVIE ; LAVICTOIRE, GILLES 256 NOBLE LACHUTE, QC J8H2E1 CANADA | 01-01139 W.R. GRACE & CO. | z212426 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CODY, GAYLA ROSE 14013 MAPLE HOLLOW LANE MINT HILL, NC 28227 | 01-01140 W.R. GRACE & CO.-CONN. | 9753 | 3/28/2003 | BLANK | | ( U ) |
| CODY, JIM BAG 9000 STE 406 SALMON ARM, BC V1E1S3 CANADA | 01-01139 W.R. GRACE & CO. | z208140 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CODY, STEPHEN E 30 SUMMER ST ORANGE, MA 01364 | 01-01139 W.R. GRACE & CO. | z13856 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COE , LISA D PO BOX 611 GREENACRES, WA 99016 | 01-01139 W.R. GRACE & CO. | z100215 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COE, LARRY A 2225 W GARDNER AVE SPOKANE, WA 99201-1617 | 01-01139 W.R. GRACE & CO. | z8975 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| COEDY, WILLIAM ; JOHNSON, PENELOPE 16 MORRISON DR YELLOWKNIFE, NT X1A2H7 CANADA | 01-01139 W.R. GRACE & CO. | z201703 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| COELHO, ROBERT A 14004 GREENCROFT LN COCKEYSVILLE, MD 21030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13814 | 3/31/2003 | $0.00 | | ( U ) |
| COELHO, SHIRLEY J 14004 GREENCROFT LN COCKEYSVILLE, MD 21030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13207 | 3/31/2003 | $0.00 | | ( U ) |
| COEN, FRANCOISE 104 DE LABERNINA LAVAL, QC H7M1M8 CANADA | 01-01139 W.R. GRACE & CO. | z209416 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COEN, FRANCOISE 104 DE LABERNINA LAVAL, QC H7M1M8 CANADA | 01-01139 W.R. GRACE & CO. | z211538 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COENEN, AURELLAM CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9873 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COERPER, PEARLE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9936 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY PO BOX 850 RIDGETOWN, ON  N0P2C0 CANADA | 01-01139 W.R. GRACE & CO. | z211380 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY 104 MAIN ST E PO BOX 850 RIDGETOWN, ON  N0P2C0 CANADA | 01-01139 W.R. GRACE & CO. | z211381 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, JOAN ; COFELL, GARY 104 MAIN ST E PO BOX 850 RIDGETOWN, ON  N0P2C0 CANADA | 01-01139 W.R. GRACE & CO. | z211379 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, ROSS H 819 5 ST S LETHBRIDGE, AB  T1J2C5 CANADA | 01-01139 W.R. GRACE & CO. | z212428 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COFELL, WILLIAM; COFELL, LORRAINE 12595 OLD COLLEGEVILLE RD SAINT JOSEPH, MN  56374 | 01-01139 W.R. GRACE & CO. | z7053 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COFFEEBREAK SERVICES TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01139 W.R. GRACE & CO. | 1051 | 7/1/2002 | $267.12 | | ( U ) |
| COFFEY, JANICE L ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9973 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COFFIN, RON 9 SMITH ST GLACE BAY, NS  B1A3M1 CANADA | 01-01139 W.R. GRACE & CO. | z207968 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| COFFLER, MARTIN H 3428 AMESBURY RD LOS ANGELES, CA  90029 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1597 | 7/26/2002 | $0.00 | | ( U ) |
| COFFMAN , ALBERT W; COFFMAN , JANET L 116 N RIDGE RD PERKASIE, PA  18944 | 01-01139 W.R. GRACE & CO. | z13115 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COFFMAN, EDWARD 110 S ROBIN AVE BATTLE CREEK, MI 49037 | 01-01139 W.R. GRACE & CO. | z3643 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| COFFMAN, LARRY W 2709 W ROOSEVELT RD PERRINTON, MI 48871 | 01-01139 W.R. GRACE & CO. | z3241 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COGAN, VALERIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COGAR, LINDA M 78 N HOUSE DR AKRON, OH 44319 | 01-01139 W.R. GRACE & CO. | z4103 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COGHLAN, EVELYN 185 CROSS HWY WESTPORT, CT 06880 | 01-01139 W.R. GRACE & CO. | z7656 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COGNIS CORPORATION 5051 ESTECREEK DR CINCINNATI, OH 45232 | 01-01139 W.R. GRACE & CO. | 1167 | 7/5/2002 | $11,770.00 | | ( U ) |
| COHA, EDWARD 8199 BRAY RD VASSAR, MI 48768 | 01-01139 W.R. GRACE & CO. | z14116 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COHAN, MICHAEL B 17 OLD CONANT RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. | z92 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| COHAN, MICHAEL B 17 OLD CONANT RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3543 | 3/17/2003 | $0.00 | | ( U ) |
| COHEN , DIANE H 301 BROOKSBY VLG DR UNIT 503 PEABODY, MA 01960 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15719 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COHEN , DIANE H 301 BROOKSBY VLG DR UNIT 503 PEABODY, MA 01960 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC, WESTBROOK, EDWARD J 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z12234 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COHEN , STAN<br>713 S 3RD ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100997 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, ANN E; GLASENAPP, JOHN<br>1831 ASHLAND AVE<br>SAINT PAUL, MN  55104 | 01-01139<br>W.R. GRACE & CO. | z3922 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, C LLOYD<br>122-151 MAPLEGLEN DR<br>WINNIPEG, MB  R2P0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200211 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, CHARLOTTE B<br>42 STONINGTON DR<br>PITTSFORD, NY  14534 | 01-01139<br>W.R. GRACE & CO. | z4676 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, DAVID M; COHEN, LISA B<br>W1573 FROELICH RD<br>SULLIVAN, WI  53178 | 01-01139<br>W.R. GRACE & CO. | z6228 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, LISA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15198 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COHEN, MARY<br>300 BOUL HYMUS APT 2705<br>POINTE CLAIRE, QC  H9R6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213473 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| COHENNO, CAROL A<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5820 | 3/25/2003 | $0.00 | | ( P ) |
| COHENNO, CAROL A<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5817 | 3/25/2003 | $0.00 | | ( P ) |
| COHENNO, JOHN J<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5818 | 3/25/2003 | $0.00 | | ( P ) |
| COHENNO, JOHN J<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5819 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 850 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9409 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9405 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9406 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9408 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9407 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9403 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9410 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9411 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9412 | 3/28/2003 | $0.00 | | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9404 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 851 of 5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COIN, DAVID L<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13833 | 3/31/2003 | $0.00 | | ( P ) |
| COIN, DAVID L<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13834 | 3/31/2003 | $0.00 | | ( P ) |
| COIT III , PETER F<br>41 E UTICA ST<br>BUFFALO, NY 14209 | 01-01139<br>W.R. GRACE & CO. | z17314 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COKER, LARRY J<br>872 COOLEY BRIDGE RD<br>PELZER, SC 29669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1850 | 8/23/2002 | $0.00 | | ( U ) |
| COLACURCIO , CHERYL<br>58406 HILLSIDE RD<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z16394 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLASANTE JR, JOHN<br>206 W 6TH ST STE 461<br>LOS ANGELES, CA 90014-1853 | 01-01139<br>W.R. GRACE & CO. | z3032 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COLBATH , JEAN ; COLBATH , KEITH<br>68 INDIAN PIPE DR<br>WYNANTSKILL, NY 12198 | 01-01139<br>W.R. GRACE & CO. | z101064 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COLBATH, ARNOLD<br>5709 N US 23<br>OSCODA, MI 48750 | 01-01139<br>W.R. GRACE & CO. | z6143 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COLBURN-SWARTZ, LESLEY<br>RR 8-8-31<br>LETHBRIDGE, AB T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209667 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COLBY, CLAYTON ; COLBY, RANDI<br>1312 8TH AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z11272 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COLBY, DAVID<br>40437 RD 32<br>KINGSBURG, CA 93631 | 01-01139<br>W.R. GRACE & CO. | z4674 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLBY, JOAN E<br>465 MAIN ST<br>WEST NEWBURY, MA 01985 | 01-01139<br>W.R. GRACE & CO. | z1852 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLBY, JOHN S<br>107 MORELAND GREEN DR<br>WORCESTER, MA 01609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4186 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLBY, JOHN S 107 MORELAND GREEN DR WORCESTER, MA 01609 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5751 | 3/25/2003 | $0.00 | | ( P ) |
| COLBY, JOHN S 107 MORELAND GREEN DR WORCESTER, MA 01609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3783 | 3/17/2003 | $0.00 | | ( P ) |
| COLBY, ROBERT BOX 553 KELVINGTON, SK S0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z200808 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| COLCLASURE , GERALD A 11035 SATURN DR MARYLAND HEIGHTS, MO 63043 | 01-01139 W.R. GRACE & CO. | z101205 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| COLDREN, RANDY M 642 OAK ST BOYNTON BEACH, FL 33435 | 01-01139 W.R. GRACE & CO. | z13843 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COLE , JAY G 23807 86TH AVE E GRAHAM, WA 98338-7040 | 01-01139 W.R. GRACE & CO. | z15792 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLE , LEO E; COLE , JUDITH L 5170 N SHORELAND AVE MILWAUKEE, WI 53217-5541 | 01-01139 W.R. GRACE & CO. | z12478 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLE III, ROBERT R 6621 LONG LAKE DR NINE MILE FALLS, WA 99026 | 01-01139 W.R. GRACE & CO. | z3911 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COLE PARMER INSTRUMENT COMPANY 625 E BUNKER COURT VERNON HILLS, IL 60061 | 01-01139 W.R. GRACE & CO. | 379 | 8/28/2001 | $2,753.19 | | ( U ) |
| COLE PARMER INSTRUMENT COMPANY 625 E BUNKER COURT VERNON HILLS, IL 60061 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 169 | 6/18/2001 | $0.00 | | ( U ) |
| COLE, AMBER M 55327 GRANDVIEW AVE SOUTH BEND, IN 46628 | 01-01139 W.R. GRACE & CO. | z5515 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| COLE, BETTY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15019 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLE, CHRISTOPHER J<br>1705 AINSLEY DR<br>OTTAWA, ON K2C0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208433 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DARYL W<br>5930 KADER DR<br>FLINT, MI 48506-1058 | 01-01139<br>W.R. GRACE & CO. | z13540 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204869 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID<br>2564 CROWN RIDGE RD<br>SUDBURY, ON P3E4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206481 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| COLE, DAVID ; COLE, JEANETTE<br>BOX 93<br>POPLARFIELD, MB R0C2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210540 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COLE, EDDY J<br>2223 SNOWSHOE ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 5559 | 3/24/2003 | $0.00 | | ( U ) |
| COLE, EDWIN B<br>304 STATE ST<br>PO BOX 45<br>LISCOMB, IA 50148 | 01-01139<br>W.R. GRACE & CO. | z10486 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COLE, GINA<br>BOX 689<br>STE ROSE DU LAC, MB R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211027 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLE, JANET S<br>2742 BELL AVE<br>EUGENE, OR 97402 | 01-01139<br>W.R. GRACE & CO. | z990 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COLE, JEFF<br>10 HACKNEY DR<br>MCLOUD, OK 74851 | 01-01139<br>W.R. GRACE & CO. | z215 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| COLE, JOSEPH<br>2647 WARNERS RD<br>WARNERS, NY 13164 | 01-01139<br>W.R. GRACE & CO. | z6280 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 854 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLE, MILLICENT W<br>6655 LUDINGTON #131<br>HOUSTON, TX  77035 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7353 | 3/27/2003 | $0.00 | | ( U ) |
| COLE, PAMELA<br>6637 HUNTSBAY RD NW<br>CALGARY, AB  T2K4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200092 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| COLE, RAYMOND<br>73 LORNA DR<br>SAULT STE MARIE, ON  P6A6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203979 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COLE, ROBERT E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13697 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLE, ROGER W<br>221 HICKORY PT RD<br>PASADENA, MD  21122-5955 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13710 | 3/31/2003 | $0.00 | | ( U ) |
| COLE, ROGER W<br>221 HICKORY PT RD<br>PASADENA, MD  21122-5955 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13709 | 3/31/2003 | $0.00 | | ( U ) |
| COLE, ROSEMARY<br>3665 DEPARTURE BAY RD<br>NANAIMO, BC  V9T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207704 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLE, TREVA ; SIMON, DEBORA<br>40 ATHORPE DR<br>DARTMOUTH, NS  B2W1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213663 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COLE, VIRGAL R<br>209 MOUNTAIN RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13232 | 3/31/2003 | $0.00 | | ( P ) |
| COLEBURN JR, FRANCIS A<br>222 PINEWOOD RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7599 | 3/27/2003 | $0.00 | | ( P ) |
| COLEGROVE, PETER L<br>11 WILLIAMS DR<br>ANNAPOLIS, MD  21401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7169 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEMAN , CAROLINE M 122 RIVER DR TITUSVILLE, NJ  08560 | 01-01139 W.R. GRACE & CO. | z17423 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , EDWARD L EDWARD COLEMAN 845 GRANITE AVE HELENA, MT  59601-1304 | 01-01139 W.R. GRACE & CO. | z101211 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , EDWARD L EDWARD COLEMAN 845 GRANITE AVE HELENA, MT  59601-1304 | 01-01139 W.R. GRACE & CO. | z16712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN , SHERWOOD J SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12328 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18059 | 1/2/2007 | | | |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE, STE 330 AUSTIN, TX  78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18380 | 2/12/2007 | | | |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18239 | 1/11/2007 | | | |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18259 | 1/11/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEMAN HOUSING AUTHORITY 605 WEST SECOND STREET COLEMAN, TX 76834<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12707 | 3/31/2003 | | | |
| COLEMAN HOUSING AUTHORITY 605 W SECOND ST COLEMAN, TX 76834<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15511 | 1/21/2005 | | | |
| COLEMAN HOUSING AUTHORITY 605 WEST SECOND STREET COLEMAN, TX 76834<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17204 Entered: 10/30/2007 | 5658 | 3/24/2003 | $65,000.00 | | ( U ) |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18117 | 1/2/2007 | | | |
| COLEMAN, CATHERINE M 105 MARY DR<br><br>OLDSMAR, FL 34677 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3614 | 3/17/2003 | $0.00 | | ( P ) |
| COLEMAN, CHARLES 1411 9TH PRIEST RIVER, ID 83856 | 01-01139 W.R. GRACE & CO. | z4640 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, CLARENCE W 1300 S VRAIN STREET DENVER, CO 80219<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5904 | 3/24/2003 | BLANK | | ( U ) |
| COLEMAN, DIETRICH DAVID 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14456 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLEMAN, GERALD F<br>3834 66TH ST<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z3493 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, JOHN D<br>930 N 78TH ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z1531 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, JOHN M<br>7479 FALLING LEAF CI<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1652 | 8/1/2002 | $0.00 | | ( P ) |
| COLEMAN, RITA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13655 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, ROBERT E<br>2090 SUNNYSIDE RD<br>ANMORE, BC V3H4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206428 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| COLEMAN, ROXANNE<br>230 GRANT ST<br>ITTA BENA, MS 38941 | 01-01139<br>W.R. GRACE & CO. | z6951 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COLEMAN, TERRY L<br>394-READ DR<br>COLUMBUS, MS 39702 | 01-01139<br>W.R. GRACE & CO. | z845 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| COLEMANS PUMPING SERVICE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2641 | 1/27/2003 | $1,040.00 | | ( U ) |
| COLENUTT, JACK ; COLENUTT, JOYCE<br>2871 23RD AVE<br>REGINA, SK S4S1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213651 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COLES, KEITH R; COLES, E JOYCE<br>596 YOUNG AVE<br>HALIFAX, NS B3H2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209263 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COLESCO INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 937 | 6/28/2002 | $275.45 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ) : Administrative ( P ) : Priority ( S ) : Secured ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLESCOTT, LOUIS S5631 HAPPY HILL RD NORTH FREEDOM, WI 53951 | 01-01139 W.R. GRACE & CO. | z13839 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COLEY, MARSHA ; COLEY, LARRY 1026 ROOSEVELT ST NE MASSILLON, OH 44646 | 01-01139 W.R. GRACE & CO. | z8302 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| COLGAN SR, WILLIAM A 65 WHEELER ST WATERBURY, CT 06704 | 01-01139 W.R. GRACE & CO. | z6491 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| COLGLAZIER, BRAD 4515 W CR 850 N SHELBURN, IN 47879 | 01-01139 W.R. GRACE & CO. | z5207 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| COLIHAN, JAMES ; RICHARDS, JANE 37 TELVA RD WILTON, CT 06897 | 01-01139 W.R. GRACE & CO. | z13833 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COLISTRO, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15580 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLISTRO, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15020 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLISTRO, ROBERT J 3417 E EUCLID AVE SPOKANE, WA 99217 | 01-01139 W.R. GRACE & CO. | z11305 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COLIVAS, ANTHONY ; PAAR, GABRIELLA 271 CRESTVIEW RD OTTAWA, ON K1H5G4 CANADA | 01-01139 W.R. GRACE & CO. | z203970 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| COLLAT INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7122 | 3/27/2003 | $0.00 | | ( U ) |
| COLLAT INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7123 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 859 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLATERAL AGENCY INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7124 | 3/27/2003 | $0.00 | | ( U ) |
| COLLEE, CRAIG 59 NELLES AVE TRENTON, ON K8V3A8 CANADA | 01-01139 W.R. GRACE & CO. | z211064 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COLLET, JEAN 12210 RUE VALMONT MONTREAL, QC H3M2V8 CANADA | 01-01139 W.R. GRACE & CO. | z202777 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| COLLEY, JAMES B 310 MANOR RD E TORONTO, ON M4S1S2 CANADA | 01-01139 W.R. GRACE & CO. | z200599 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLICOTT, JOE L; COLLICOTT, VICKIE D 321 W 10TH ST COZAD, NE 69130 | 01-01139 W.R. GRACE & CO. | z1866 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER , EVERETT J; COLLIER , JERRY R 535 LAKEVIEW AVE SAN FRANCISCO, CA 94112 | 01-01139 W.R. GRACE & CO. | z12677 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER , KELLY THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address: THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 | 01-01139 W.R. GRACE & CO. | z13274 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, CARLETTA MAE 860 W CALLE RANUNEULO TUCSON, AZ 85704 | 01-01140 W.R. GRACE & CO.-CONN. | 3501 | 3/14/2003 | BLANK | | ( U ) |
| COLLIER, DONALD ; COLLIER, EDITH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, DONALD; COLLIER, EDITH 42 ORCHARD HILL RD BRANFORD, CT 06405-4217 | 01-01139 W.R. GRACE & CO. | z6248 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COLLIER, PATRICIA 302 MACON BROOKFIELD, MO 64628 | 01-01139 W.R. GRACE & CO. | z4542 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| COLLIGAN, GERALD; COLLIGAN, BETH 3 PINE TREE TER MADISON, NJ 07940 | 01-01139 W.R. GRACE & CO. | z1106 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLIGON, WILLIAM<br>64 SHADY LAWN DR<br>CHURCHVILLE, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z506 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COLLIN, FRANCIS<br>310 LAGRANDE CAROLINE<br>ROUBEMONT, QC J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201822 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, KAREN J<br>BOX 1904<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204995 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLIN, MARGARET A<br>2234 AMHERST AVE<br>SIDNEY, BC V8L2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208769 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| COLLINGS, ROB ; COLLINGS, ANNA<br>RRH 3<br>STRATFORD, ON N5A6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200707 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLINGWOOD, TIM<br>PO BOX 176<br>COLDWATER, ON L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208714 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS , PHYLLIS S<br>6303 6TH AVE NE<br>SEATTLE, WA 98115 | 01-01139<br>W.R. GRACE & CO. | z15866 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, BRENDA<br>1865 50TH E AVE<br>MONTREAL, QC H1A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200602 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, CHESTER J<br>3001 LARK LN<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8794 | 3/28/2003 | $0.00 | | ( P ) |
| COLLINS, CLIFTON ; COLLINS, FLORENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14576 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, DAN E<br>4604 HARLEY AVE<br>FORT WORTH, TX 76107 | 01-01139<br>W.R. GRACE & CO. | z722 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, DAVID M<br>1516 DIANE DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4417 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 861 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLINS, DEBRA L 2 SOUTHERLY CT #508 TOWSON, MD 21286 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6376 | 3/26/2003 | $0.00 | | ( U ) |
| COLLINS, DEBRA L 2 SOUTHERLY CT # 508 TOWSON, MD 21286 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8558 | 3/28/2003 | $0.00 | | ( U ) |
| COLLINS, DONALD GREGORY 5122 THRAILKILL SOUTH ROAD FORT LAWN, SC 29714 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3286 | 3/10/2003 | $0.00 | | ( U ) |
| COLLINS, DONALD GREGORY 3700 Lancaster Hwy Richburg, SC 29729-9048 | 01-01140 W.R. GRACE & CO.-CONN. | 3285 | 3/10/2003 | BLANK | | ( U ) |
| COLLINS, ETHEL C 2 OSBORN AVE FORT ERIE, ON L2A3X9 CANADA | 01-01139 W.R. GRACE & CO. | z207798 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, FRED ; COLLINS, DENISE 66 HILLS RD AJAX, ON LYS2W4 CANADA | 01-01139 W.R. GRACE & CO. | z203045 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, GEORGE M 220 28 AVE NE CALGARY, AB T2F2B1 CANADA | 01-01139 W.R. GRACE & CO. | z206136 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEFF 3 KENLEY LANE CAMBRIDGE, ON N1S4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z208799 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEROD 14671 WOODS VALLEY RD VALLEY CENTER, CA 92082 | 01-01139 W.R. GRACE & CO. | z1121 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, JEROD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15312 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, JERRY 565 E 120 #8 CLEVELAND, OH 44108 | 01-01139 W.R. GRACE & CO. | z9161 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, KAREN 730 TREASURE LAKE DU BOIS, PA 15801 | 01-01139 W.R. GRACE & CO. | z4258 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLINS, KENNETH L 4838 LAMBETH RD CAMPBELL RIVER, BC  V9H1E2 CANADA | 01-01139 W.R. GRACE & CO. | z201329 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, KEVIN 5545 HENNESSEY PL HALIFAX, NS  B3K2A7 CANADA | 01-01139 W.R. GRACE & CO. | z206323 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, LARRY L 950 FOX GLEN DR TAYLORS FALLS, MN  55084 | 01-01139 W.R. GRACE & CO. | z1854 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, MILTON A 1139 MEACHAM ST GREEN BAY, WI 54304 | 01-01139 W.R. GRACE & CO. | z8129 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, PETE ; COLLINS, LAUREN 1331 WHITE OAK DR VERONA, PA  15147 | 01-01139 W.R. GRACE & CO. | z13629 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, RICHARD W 7733 COVE RIDGE DR HIXSON, TN  37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14747 | 3/31/2003 | $0.00 | | ( U ) |
| COLLINS, RICK 11380 JEDDO RD YALE, MI  48097 | 01-01139 W.R. GRACE & CO. | z13541 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, ROBERT E 19 AMES ST MEDFORD, MA  02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3250 | 3/10/2003 | $0.00 | | ( P ) |
| COLLINS, SIMON 3803 W KING BOWARD AVE VANCOUVER, BC  V6S1M9 CANADA | 01-01139 W.R. GRACE & CO. | z200888 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COLLINS, STEVE; COLLINS, MYA 3402 SUNSET DR MADISON, WI 53705 | 01-01139 W.R. GRACE & CO. | z4690 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, STEVEN; GROH, KELLY 7 GILMORE ST GLEN BURNIE, MD  21061 | 01-01139 W.R. GRACE & CO. | z7368 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| COLLINS, WAYNE F PO BOX 1409 GROTON, CT  06340  Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z2301 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 863 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLLINS, WILLIAM W 937 BLACKGATE E PROSPERITY, SC 29127 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12833 | 3/31/2003 | $0.00 | | ( U ) |
| COLLINSON, STEPHANIE ; CALLADINE, MICHAEL 1200 DEEKS PL VICTORIA, BC V8P5S7 CANADA | 01-01139 W.R. GRACE & CO. | z203399 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLISTER, JACK 1109 DENNIS ST BRANDON, MB R7A5G6 CANADA | 01-01139 W.R. GRACE & CO. | z200296 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| COLLMANN, NILS ; COLLMANN, GENORA A 7565 132ND ST STE 220 SURREY, BC V3W1K5 CANADA | 01-01139 W.R. GRACE & CO. | z211394 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COLLOM, CHRISTOPHER ; KARAVAS, FOTINA 92 GAINSBOROUGH DR SW CALGARY, AB T3E4W8 CANADA | 01-01139 W.R. GRACE & CO. | z213452 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| COLLOSEUM MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15985 | 5/17/2005 | | | |
| COLLOSEUM MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10844 | 3/31/2003 | $0.00 | | ( U ) |
| COLLVINS JR, JAMES HOBART 6353 JASMINE WAY ENGLEWOOD, CO 80111<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5905 | 3/24/2003 | BLANK | | ( U ) |
| COLODNY, MR MACE 231 COOLIDGE DR CENTERPORT, NY 11721 | 01-01139 W.R. GRACE & CO. | z8238 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLOM, WILBUR<br>200 6TH STREET NORTH SUITE 102<br>COLUMBUS, MS  39703<br><br>Counsel Mailing Address:<br>CADE, GREGORY A<br>ENVIRONMENTAL ATTORNEYS GROUP LLC<br>2120 16TH AVE S STE 100<br>BIRMINGHAM, AL  35205-5044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11304 | 3/31/2003 | $0.00 | | ( U ) |
| COLOM, WILBUR O<br>200 6TH ST N STE 102<br>COLUMBUS, MS  39703<br><br>Counsel Mailing Address:<br>CADE, GREGORY A<br>ENVIRONMENTAL ATTORNEYS GROUP LLC<br>2120 16TH AVE S STE 100<br>BIRMINGHAM, AL  35205-5044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15755 | 4/29/2005 | | | |
| COLON, JUAN; COLON, LAURA<br>327 4TH AVE NE<br>SAINT CLOUD, MN  56304 | 01-01139<br>W.R. GRACE & CO. | z6565 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| COLONIAL SAVINGS<br>1021 SHASTA DR<br>MADISON, WI 53704 | 01-01139<br>W.R. GRACE & CO. | z2524 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| COLONIAL VILLAGE<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11280 | 3/31/2003 | $0.00 | | ( U ) |
| COLORADO NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11709 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLORADO STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11713 | 3/31/2003 | $0.00 | | ( U ) |
| COLORITE POLYMERS<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 5501 | 3/24/2003 | $92,377.50 | | ( U ) |
| COLOSIMO, PHIL ; COLOSIMO, JORDON<br>35 PINE BROOK PL<br>WINNIPEG, MB  R2E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208713 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COLPEAN, JULIE<br>1065 S MERRILL RD<br>MERRILL, MI  48637 | 01-01139<br>W.R. GRACE & CO. | z8072 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COLTER, DONALD ; COLTER, SHEILA<br>RR 1 NEWPORT<br>HANTS CO, NS  B0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212468 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COLTON CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10920 | 3/31/2003 | $0.00 | | ( U ) |
| COLUMBIA CREDIT UNION<br>17218 NE 2ND CIR<br>VANCOUVER, WA  98684 | 01-01139<br>W.R. GRACE & CO. | z2582 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR 8TH FL<br>COLUMBUS, OH  43215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 102 | 5/23/2001 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLUMBIA MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11098 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| COLUMBIA MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16147 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| COLUMBIA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16954 | 6/15/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| COLUMBIA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10845 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| COLUMBIA PIPE & SUPPLY CO INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 1074 | 7/1/2002 | $37,007.39 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 867 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COLUMBIA PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15986 | 5/17/2005 | | | |
| COLUMBIA PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10846 | 3/31/2003 | $0.00 | | ( U ) |
| COLUMBUS, MARK P 3113 NW 114TH AVE CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15276 | 4/15/2003 | $0.00 | | ( P ) |
| COLUSSO, ALFREDO 314 MOODY ST SAULT STE MARIE, ON  P6C1A4 CANADA | 01-01139 W.R. GRACE & CO. | z207740 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COLWELL, LUCIA 49 HERBER AVE DELMAR, NY 12054 | 01-01139 W.R. GRACE & CO. | z4482 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COLWELL, PATRICIA 97 N MONTGOMERY ST WALDEN, NY 12586 | 01-01139 W.R. GRACE & CO. | z3963 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COLYER, RICHARD W; COLYER, WANDA J 5729 STATE ROUTE 30 SCHOHARIE, NY 12157 | 01-01139 W.R. GRACE & CO. | z1163 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| COLYN , JUDY I 23144 LANYARD LN MOUNT VERNON, WA 98274 | 01-01139 W.R. GRACE & CO. | z12449 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| COMBINED SALES CO 4419 S TRIPP CHICAGO, IL 60632 | 01-01139 W.R. GRACE & CO. | 1044 | 7/1/2002 | $1,250.15 | | ( U ) |
| COMBIS , CHRISS K 164-30 77TH RD FLUSHING, NY 11366 | 01-01139 W.R. GRACE & CO. | z12945 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 868 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMBS, BRIAN 8116 S 107TH E AVE Q TULSA, OK 74133 | 01-01139 W.R. GRACE & CO. | z1118 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COMBS, BYRON G 5 CALLAWASSIE CT SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7109 | 3/27/2003 | $0.00 | | ( P ) |
| COMBS, BYRON GILBERT 5 CALLAWASSIE COURT SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 7110 | 3/27/2003 | BLANK | | ( U ) |
| COMBS, GARY L 75 BOND ST WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7595 | 3/27/2003 | $0.00 | | ( U ) |
| COMBS, GARY L 75 BOND ST WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7597 | 3/27/2003 | $0.00 | | ( U ) |
| COMBS, GARY L 75 BOND ST WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7596 | 3/27/2003 | $0.00 | | ( U ) |
| COMBS, JUDITH A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9920 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COMEAU, ANDRE 2566 RUE DES ANDROUINS QUEBEC, QC G1V1B3 CANADA | 01-01139 W.R. GRACE & CO. | z206938 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, ANNETTE T 6907 HWY 1 RR 1 BOX 74 METEGHAN, NS B0W2J0 CANADA | 01-01139 W.R. GRACE & CO. | z212795 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, CLAUDE 42 GARNIER PORT CARTIER, QC G5B1W2 CANADA | 01-01139 W.R. GRACE & CO. | z209546 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, FRANK ; COMEAU, MARIE 5726 HWY 1 CAMBRIDGE, NS B0P1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201806 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMEAU, HUGUETTE A<br>168 RUE CLOUTIER<br>LACHUTE, QC J8H3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204018 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, MATHIEU<br>2891 DE VALMONT<br>QUEBEC, QC G1W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211835 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6455 | 3/26/2003 | $0.00 | | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6183 | 3/26/2003 | $0.00 | | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9267 | 3/28/2003 | $0.00 | | ( U ) |
| COMEAU, ROBERT J<br>P O Box 1511<br><br>Arlington, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8740 | 3/28/2003 | $0.00 | | ( U ) |
| COMEAUX JR, DONALD L<br>1336 MITCHELL<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13499 | 3/31/2003 | $0.00 | | ( U ) |
| COMED<br>REVENUE MANAGEMENT<br>2100 SWIFT ROAD<br>OAKBROOK, IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 125 | 6/4/2001 | $95,297.55 | | ( U ) |
| COMER , SANDRA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12251 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COMER, MICHAEL CLARENCE<br>495 BEAR ROAD<br>MADISON, NC 27025 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14476 | 3/31/2003 | BLANK | | ( U ) |
| COMITO , ANTHONY P<br>28621 MILTON<br>WARREN, MI 48092 | 01-01139<br>W.R. GRACE & CO. | z11651 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMM AIR MECHANICAL SERVICES 1266 14TH ST OAKLAND, CA 94607 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2132 | 10/7/2002 | $0.00 | ( U ) |
| COMM AIR MECHANICAL SERVICES 1266 14TH ST OAKLAND, CA 94607 | 01-01139 W.R. GRACE & CO. | 1942 | 9/4/2002 | $323.97 | ( U ) |
| COMMERCE STATE BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16520 | 5/17/2005 | | |
| COMMERCE STATE BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11716 | 3/31/2003 | $0.00 | ( U ) |
| COMMISSIONERS OF PUBLIC WORKS PO BOX B CHARLESTON, SC 29402 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 578 | 10/11/2001 | $0.00 | ( U ) |
| COMMISSO, JEANETTE 223 CHAPPELL ST ONEIDA, NY 13421 | 01-01139 W.R. GRACE & CO. | z8173 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| COMMONWEALTH ALUMINIUM CONCAST INC c/o RICHARD L FERRELL ESQ TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT ST STE 1800 CINCINNATI, OH 45202 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20641 Entered: 1/30/2009 | 13941 | 3/31/2003 | $3,556.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS c/o ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15333 | 8/11/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 336 | 7/27/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS c/o ANNE CHAN BOX 9484 BOSTON, MA 02205-9484 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2337 | 11/18/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS LITIGATION BUREAU - BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. | 18507 | 7/7/2008 | $11,153.38 | ( A ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1483 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1484 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01156 G C MANAGEMENT, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4078 | 3/19/2003 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1485 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 291 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1486 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01144 AMICON, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1482 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS C/O ANNE CHAN LITIGATION BUREAU BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN. PAID IN FULL DktNo: 26035 Entered: 1/6/2011 | 15370 | 2/27/2004 | $15,001,905.82  [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 872 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1487 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4079 | 3/19/2003 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01144 AMICON, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 285 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 284 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01146 CCHP, INC. WITHDRAWN BY CREDITOR | 286 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY PO BOX 9484 BOSTON, MA 02205 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 608 | 11/7/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01144 AMICON, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4080 | 3/19/2003 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01145 CB BIOMEDICAL, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4082 | 3/19/2003 | $0.00 | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 4081 | 3/19/2003 | $0.00 | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01154 FIVE ALEWIFE BOSTON LTD. WITHDRAWN BY CREDITOR | 287 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 281 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 873 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01176 GRACE TARPON INVESTORS, INC. DISALLOWED IN FULL | 288 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 283 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01187 L B REALTY, INC. WITHDRAWN BY CREDITOR | 289 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01193 MRA STAFFING SYSTEMS, INC. WITHDRAWN BY CREDITOR | 290 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 282 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 9297 Entered: 8/29/2005 | 1480 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1490 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1491 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1488 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 9297 Entered: 8/29/2005 | 1481 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1479 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA 02114-9564 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1489 | 7/15/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA 02114-9564 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1492 | 7/15/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>c/o ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA 02114-9564 | 01-01152<br>DEWEY AND ALMY LLC<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 2389 | 12/9/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMUNITY ANIMAL HOSPITAL PC<br>833 N 12TH AVE<br>POCATELLO, ID 83201 | 01-01139<br>W.R. GRACE & CO. | z100605 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COMMUNITY BANK<br>PO BOX 185<br>SAINT REGIS FALLS, NY 12980 | 01-01139<br>W.R. GRACE & CO. | z9210 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| COMMUNITY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15970 | 5/17/2005 | | | |
| COMMUNITY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10802 | 3/31/2003 | $0.00 | | ( U ) |
| COMMUNITY CENTER CONGREGATION BETH ISRAE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11550 Entered: | 6684 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMO JR , GORDON E<br>54 CHATTANOOGA RD<br>IPSWICH, MA 01938 | 01-01139<br>W.R. GRACE & CO. | z17955 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COMO, MS BEVERLEY<br>1828 E 6TH AVE<br>VANCOUVER, BC V5N1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206283 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| COMO, MS BEVERLEY A<br>PO BOX 37100<br>RPO LONSDALE<br>NORTH VANCOUVER, BC V7N 4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z11401 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COMPASS GROUP EUREST DIVISION<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 6230 | 3/26/2003 | $30,648.35 | | ( U ) |
| COMPRESSED AIR PRODUCTS INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1192 | 7/5/2002 | $3,152.82 | | ( U ) |
| COMPRO PAINTING & DECORATING SERVICES IN<br>10 S 160 RAMM DR UNIT C<br>NAPERVILLE, IL 60564 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2190 | 10/17/2002 | $0.00<br>$9,575.00 | | ( P )<br>( U ) |
| COMPUCOM SYSTEMS INC<br>7171 FOREST LN<br>DALLAS, TX 75231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 658 | 1/22/2002 | $37,153.96 | | ( U ) |
| COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16411 | 5/17/2005 | | | |
| COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11587 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMPUTER TASK GROUP INC TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC 2699 WHITE RD STE 255 IRVINE, CA 92614-6264 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 177 | 6/19/2001 | $0.00 | | ( U ) |
| COMSAT LABORATORIES & PENTHOUSES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6619 | 3/27/2003 | $0.00 | | ( U ) |
| COMTOIS, ROBERT ; COMTOIS, CAROLE D 2645 BRUCHESI LONGUEUIL, QC J4M1M2 CANADA | 01-01139 W.R. GRACE & CO. | z210264 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CONA, KAREN P 22011 WOODBURY CLINTON TOWNSHIP, MI 48035 | 01-01139 W.R. GRACE & CO. | z8187 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CONACHER, ALEC ; CONACHER, MAVIS 670 KIPLING ST TRAIL, BC V1R2A2 CANADA | 01-01139 W.R. GRACE & CO. | z204430 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15021 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES P 3112 S PROGRESS RD VERADALE, WA 99037 | 01-01139 W.R. GRACE & CO. | z8448 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONANT, JAMES P 3112 S PROGRESS RD VERADALE, WA 99037 | 01-01139 W.R. GRACE & CO. | z8440 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONARD , DALE E 2308 N HARRISON ST DAVENPORT, IA 52803-2728 | 01-01139 W.R. GRACE & CO. | z11527 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CONARD, ROBERT 416 IRVING AVE DAYTON, OH 45409 | 01-01139 W.R. GRACE & CO. | z7597 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CONCINI, STEPHEN 11720 83RD AVE EDMONTON, AB T6G0V3 CANADA | 01-01139 W.R. GRACE & CO. | z209016 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONCORD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16868 | 5/17/2005 | | | |
| CONCORD HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16832 | 5/17/2005 | | | |
| CONCORD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10759 | 3/31/2003 | $0.00 | | ( U ) |
| CONCORD HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10510 | 3/31/2003 | $0.00 | | ( U ) |
| CONDE, KATHERINE B 730 SACANDAGA RD SCHENECTADY, NY 12302 | 01-01139 W.R. GRACE & CO. | z8710 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONDEA VISTA COMPANY PO BOX 74708 CHICAGO, IL 60694-4708 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 337 | 7/27/2001 | $0.00 | | ( U ) |
| CONDIT , GARY A; CONDIT , SUSAN W 605 N 7TH GARDEN CITY, KS 67846 | 01-01139 W.R. GRACE & CO. | z16276 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONDON, A GERALD<br>28 LEXINGTON DR<br>WEST BOYLSTON, MA 01583 | 01-01139<br>W.R. GRACE & CO. | z177 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, COLM<br>2553 ROSEBERRY AVE<br>VICTORIA, BC V8R3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206286 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, GERALD ; CONDON, ROSE<br>15 REGENCY SQ<br>SCARBOROUGH, ON M1E1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211872 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, MARK<br>7131 EL RANCHO<br>WINDSOR HEIGHTS, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z133 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, NANETTE<br>30 CLEVELAND HILL RD<br>BROOKLINE, NH 03033 | 01-01139<br>W.R. GRACE & CO. | z8864 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| CONDON, PAULINE<br>30 COLBECK DR<br>WELLAND, ON L3C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212917 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CONDON, PAULINE<br>30 COLBECK DR<br>WELLAND, ON L3C5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213747 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CONE, JIMMY GREY<br>323 FRIENDLY LANE<br>WILMINGTON, NC 28409 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2833 | 2/21/2003 | BLANK | | ( U ) |
| CONE, KEVIN ; CONE, DONNA<br>2807 MACEACHERN AVE<br>SASKATOON, SK S7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204805 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONECTIV POWER DELIVERY<br>REVENUE MANAGEMENT<br>5 COLLINS DRIVE #2076<br>CARNEYS POINT, NJ 08069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 105 | 5/24/2001 | $0.00 | | ( U ) |
| CONFEDERACION DE PENSIONADOS DE COLOMBIA<br>C/O ERNESTO FORERO VARGAS<br>TRASVERSAL 6 NO 27-10 PISO 6<br>BOGOTA<br>Colombia | 01-01139<br>W.R. GRACE & CO. | 15346 | 9/24/2003 | UNKNOWN | [U] | ( U ) |
| CONFORTI, SUSAN<br>6N147 COUNTY FARM RD<br>HANOVER PARK, IL 60133-5186 | 01-01139<br>W.R. GRACE & CO. | z5508 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CONGLETON, RUTH A<br>195 HICKORY POINT RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14156 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION B NAI JEHOSHUA BETH ELOHIM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6602 | 3/27/2003 | $0.00 | ( U ) |
| CONGREGATION OF ST DOMINC CATHOLIC CHUR<br>775 HARRISON AVE<br>NEW ORLEANS, LA  70124-3155<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17716 | 2/27/2006 | | |
| CONGREGATION OF ST DOMINC CATHOLIC CHUR<br>775 HARRISON AVE<br>NEW ORLEANS, LA  70124-3155<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8369 | 3/28/2003 | $3,940.00 | ( U ) |
| CONGREGATION OF ST LOUISE DE MARILLAC CH<br>6800 PATRICIA<br>ARABI, LA  70032<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8364 | 3/28/2003 | $13,962.00 | ( U ) |
| CONGREGATION ST FRANCIS ASSISI CHURCH<br>631 STATE ST.<br>NEW ORLEANS, LA  70118<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8374 | 3/28/2003 | $11,052.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONGREGATION ST FRANCIS XAVIER CABRINI C<br>5500 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8366 | 3/28/2003 | $3,400.00 | | ( U ) |
| CONGREGATION ST FRANCIS XAVIER CHURCH<br>448 METAIRIE RD.<br>METAIRIE, LA 70005<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17713 | 2/27/2006 | | | |
| CONGREGATION ST FRANCIS XAVIER CHURCH<br>448 METAIRIE RD.<br>METAIRIE, LA 70005<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8362 | 3/28/2003 | $9,150.00 | | ( U ) |
| CONGREGATION ST JOAN ARC CHURCH LAPLACE<br>529 W. 5TH ST.<br>LA PLACE, LA 70068<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8371 | 3/28/2003 | $13,392.00 | | ( U ) |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU<br>8321 BURTHE ST.<br>NEW ORLEANS, LA 70118<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17715 | 2/27/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU 8321 BURTHE ST. NEW ORLEANS, LA 70118 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8373 | 3/28/2003 | $4,307.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CONGREGATION ST MARY MAGDALEN CATHOLIC C 6425 WEST METAIRIE AVE. METAIRIE, LA 70003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8358 | 3/28/2003 | $1,995.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CONGREGATION ST PHILIP NERI CATHOLIC CHU 6500 KAWANEE AVENUE METAIRIE, LA 70003 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17712 | 2/27/2006 | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CONGREGATION ST PHILIP NERI CATHOLIC CHU 6500 KAWANEE AVENUE METAIRIE, LA 70003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8370 | 3/28/2003 | $12,673.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CONGREGATION ST PIUS X ROMAN CATHOLIC CH 6666 SPANISH FORT BLVD NEW ORLEANS, LA 70124 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8368 | 3/28/2003 | $2,672.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C<br>3738 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17708 | 2/27/2006 | | | |
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C<br>3738 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8377 | 3/28/2003 | $9,192.00 | | ( U ) |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR<br>2729 LOWERLINE ST<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17714 | 2/27/2006 | | | |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR<br>2729 LOWERLINE ST<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8375 | 3/28/2003 | $13,383.00 | | ( U ) |
| CONKLIN - GRACE SBM, DUNCAN W<br>c/o DUNCAN W CONKLIN<br>1346 E DUNSLOW LN<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3574 | 3/17/2003 | $0.00 | | ( P ) |
| CONKLIN , TAMMY<br>14 PROSPECT ST<br>STAATSBURG, NY 12580 | 01-01139<br>W.R. GRACE & CO. | z12951 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONKLIN, DUNCAN W<br>1346 DUNSLOW LN<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7274 | 3/27/2003 | $0.00 | | ( P ) |
| CONKLIN, HARRY; CONKLIN, SHARON<br>114 COLUMBIA AVE<br>CRISFIELD, MD 21817 | 01-01139<br>W.R. GRACE & CO. | z4076 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONKLIN, JAMES<br>455 SUNNEHANNA DR BOX 120<br>SCORATEE, SC 29575 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14309 | 3/31/2003 | $0.00 | | ( U ) |
| CONKLIN, TERRANCE J<br>25 CHESTNUT AVE<br>PATCHOGUE, NY 11772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14310 | 3/31/2003 | $0.00 | | ( U ) |
| CONLAN-MISTIE, JOAN<br>708 LAGGON BLVD<br>BRIGANTINE, NJ 08203 | 01-01139<br>W.R. GRACE & CO. | z4675 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , CHARLES<br>13115 OVERHILL DR<br>GLEN ALLEN, VA 23059 | 01-01139<br>W.R. GRACE & CO. | z100704 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , DONALD H; CONLEY , ANN D<br>410 1ST ST<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z12456 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , JEAN S<br>680 LANHAM LN<br>FAIRMONT, WV 26554 | 01-01139<br>W.R. GRACE & CO. | z13054 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY , OVA ; CONLEY , POLLY<br>4000 KY RT 689<br>FLATGAP, KY 41219 | 01-01139<br>W.R. GRACE & CO. | z12860 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY, CHARLES W<br>106 6TH ST<br>DUNSMUIR, CA 96025-2519 | 01-01139<br>W.R. GRACE & CO. | z2584 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CONLEY, JEAN<br>1518 MCLARENWOOD TER<br>LONDON, ON N5W1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208549 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLIN, GERALD F<br>142 LONGVIEW AVE<br>WHITE PLAINS, NY 10605 | 01-01139<br>W.R. GRACE & CO. | z6098 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CONLIN, LAWRENCE<br>1137 JOHNSTON DR<br>PETERBOROUGH, ON K9J6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201995 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CONLIN, RICHARD A<br>464 SARATOGA DR<br>AURORA, IL 60504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4224 | 3/20/2003 | $0.00 | | ( P ) |
| CONLON, BARRY J<br>126 CHARLTON ST<br>ARLINGTON, MA 02476-7167 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3432 | 3/14/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONLON, BARRY J<br>126 CHARLTON ST<br>ARLINGTON, MA 02476-7167 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4991 | 3/24/2003 | $0.00 | | ( P ) |
| CONLON, KENNETH<br>16 RIDEAU ST BOX 111<br>CONISTON, ON P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209695 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CONNACHER, TIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14865 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNACHER, TIMOTHY LEE<br>4923 N WALNUT<br>SPOKANE, WA 99205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5978 | 3/25/2003 | BLANK | | ( U ) |
| CONNECTICUT HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11044 | 3/31/2003 | $0.00 | | ( U ) |
| CONNELL , JOHN C; CONNELL , BONNIE L<br>43925 A RIVERVIEW DR<br>KINGSTON, ID 83839 | 01-01139<br>W.R. GRACE & CO. | z101184 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL , SHARON M<br>125 STRAND AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16114 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL FOLEY LLP<br>c/o STEPHEN V FALANGA ESQ<br>85 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO. | 2538 | 1/13/2003 | $65,238.43 | | ( U ) |
| CONNELL, LARRY; CONNELL, EILEEN<br>309 N 84 AVE<br>YAKIMA, WA 98908 | 01-01139<br>W.R. GRACE & CO. | z5721 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CONNELL, SANDRA ; THOMPSON, J SCOTT<br>469 PICCADILLY AVE<br>OTTAWA, ON K1Y0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207978 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| CONNELL, STACEY L<br>2731 FRENCH RD NW<br>OLYMPIA, WA 98502 | 01-01139<br>W.R. GRACE & CO. | z3749 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONNELL, STACEY L<br>2731 FRENCH RD NW<br>OLYMPIA, WA  98502 | 01-01139<br>W.R. GRACE & CO. | z3748 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNELLY, DANIEL ; CONNELLY, CARMEL<br>PO BOX 122<br>APSLEY, ON  K0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205830 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CONNELLY, EDWARD F<br>12 OCEANWOOD DR<br>SCARBOROUGH, ME  04074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4738 | 3/24/2003 | $0.00 | | ( P ) |
| CONNELLY, THOMAS A; CONNELLY, DIANA J<br>40 RUBY RD<br>SPRINGFIELD, MA  01108-3302 | 01-01139<br>W.R. GRACE & CO. | z8247 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CONNER EL, MICHAEL<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI  48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3195 | 3/10/2003 | $0.00 | | ( U ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5760 | 3/25/2003 | $0.00 | | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5759 | 3/25/2003 | $0.00 | | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5758 | 3/25/2003 | $0.00 | | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5761 | 3/25/2003 | $0.00 | | ( P ) |
| CONNER, DEAN<br>1815 LAWTON DR<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4833 | 3/24/2003 | $0.00 | | ( U ) |
| CONNER, KENDRICK; CONNER, GEORGETTE<br>487 CURRIE RD<br>ELLISVILLE, MS  39437 | 01-01139<br>W.R. GRACE & CO. | z6716 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CONNER, MARY G; CONNER JR, WALTER L<br>12519 LODGE DR<br>GARFIELD, AR  72732 | 01-01139<br>W.R. GRACE & CO. | z934 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 886 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONNER, RICHARD J<br>1309 HAMPTON BLVD<br>READING, PA 19604-1919 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1844 | 8/22/2002 | $0.00 | | ( U ) |
| CONNER, ROY G<br>5849 KELLAR RD<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z6878 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNERNEY, JEANNE M<br>14A SACRAMENTO ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15149 | 4/4/2003 | $0.00 | | ( P ) |
| CONNERS, GAYLE ; RYAN, STEPHEN<br>39 LANSDOWNE<br>POINTE CLAIRE, QC H9S5B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205586 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CONNERTY, KELLEY A<br>4 GILMAN RD<br>BILLERICA, MA 01862 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7474 | 3/27/2003 | $0.00 | | ( U ) |
| CONNERY, JAMES<br>30 MILLS CRES<br>SASKATOON, SK S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206358 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CONNERY, PATRICK M<br>200 NOTTINGHAM RD<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z4458 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONNICK, JON<br>1315 18A ST NW<br>CALGARY, AB T2N2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213884 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| CONNOLLY , MICHAEL C<br>17601 MAPLEHILL<br>NORTHVILLE, MI 48168 | 01-01139<br>W.R. GRACE & CO. | z12667 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY , MICHAEL C<br>17601 MAPLEHILL<br>NORTHVILLE, MI 48168 | 01-01139<br>W.R. GRACE & CO. | z16695 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY, EILEEN V<br>503 HARBOR LN<br>HICKORY CREEK, TX 76210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4915 | 3/24/2003 | $0.00 | | ( U ) |
| CONNOLLY, EILEEN V<br>503 HARBOR LN<br>HICKORY CREEK, TX 76210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4914 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONNOLLY, JOHN R<br>10416 S HAMILTON AVE<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO. | z8762 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONNOLLY, SHAUN F; KELLY, DOREEN T<br>RR 1 SCOTCH VILLAGE 907 STATION RD<br>HANTS CO, NS B0N2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203832 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CONNOR , JAMES H; CONNOR , BARBARA J<br>126 ORCHARD AVE<br>BATTLE CREEK, MI 49017 | 01-01139<br>W.R. GRACE & CO. | z13350 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR , JAMES H; CONNOR , BARBARA J<br>126 ORCHARD AVE<br>BATTLE CREEK, MI 49017 | 01-01139<br>W.R. GRACE & CO. | z13349 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR III, HARRY E<br>4544 GREENCOVE CIR<br>SPARROWS POINT, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5382 | 3/24/2003 | $0.00 | | ( U ) |
| CONNOR, DAVID ; CONNOR, BARBARA<br>11 MAIN ST<br>SALFORD, ON N0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205200 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CONNOR, EUGENE W<br>1716 W PINE ST<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z3940 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CONNOR, JAMES<br>68 PLEASANT ST<br>BERLIN, MA 01503-1609 | 01-01139<br>W.R. GRACE & CO. | z10788 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS & CORCORAN LLP<br>45 EXCHANGE ST STE 250<br>ROCHESTER, NY 14614 | 01-01139<br>W.R. GRACE & CO. | 3209 | 3/10/2003 | $3,883.00 | | ( U ) |
| CONNORS, DENNIS<br>119 DEWITT ST<br>KINGSTON, NY 12401 | 01-01139<br>W.R. GRACE & CO. | z1444 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS, GEORGE M<br>5 AUBURN CT<br>DARTMOUTH, NS B2W3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204800 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| CONNORS, JOAN<br>PO BOX 372<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z2932 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CONNORS, MICHAEL P<br>204 N BRENT DR<br>RINGGOLD, GA 30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5003 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONOD, SHAWN ; CONOD, JODY 78 MCMICHAEL ST KINGSTON, ON  K7M1N2 CANADA | 01-01139 W.R. GRACE & CO. | z212576 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CONOMOS , NINA 42 JONES ST NEW HYDE PARK, NY  11040 | 01-01139 W.R. GRACE & CO. | z16149 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CONOPCO INC AND ITS OPERATING AND SUBSID c/o HIH SONG KIM ESQ 390 PARK AVE NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14693 | 3/31/2003 | $0.00 | | ( U ) |
| CONOVER , CHRISTOPHER ; CARPENTER , BONNIE 210 COOK DR UNDERHILL, VT  05489 | 01-01139 W.R. GRACE & CO. | z16756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONRAD JR , JAMES L; CONRAD , BENITA A 27 TANYARD RD PO BOX 511 DUDLEY, MA  01571 | 01-01139 W.R. GRACE & CO. | z13101 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9347 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9348 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9345 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9346 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9349 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9344 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       **www.bmcgroup.com** **888.909.0100**       *Page 889 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9350 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9352 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9353 | 3/28/2003 | $0.00 | | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9351 | 3/28/2003 | $0.00 | | ( P ) |
| CONROW , KENNETH E; CONROW , DANIELLE R 4860 RIDGE RD WILLIAMSON, NY 14589 | 01-01139 W.R. GRACE & CO. | z12107 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CONROY , EILEEN 21 REID AVE BERGENFIELD, NJ 07621 | 01-01139 W.R. GRACE & CO. | z11502 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CONROY , JOSEPH P; CONROY , BARBARA J 43 DAVID DR EVERGREEN, CO 80439 | 01-01139 W.R. GRACE & CO. | z12941 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONROY, BRIAN 581 PARKLANE DR WOODVILLE, OH 43469 | 01-01139 W.R. GRACE & CO. | z9009 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CONROY, PETER P; CONROY, BRENDA A 106 HOSMER ST ACTON, MA 01720 | 01-01139 W.R. GRACE & CO. | z1086 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CONROY, TED 22 AQUA ST ELORA, ON  N0B1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213755 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| CONSEILLERS IMMOBILIERS GWL INC 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18037 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 890 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONSEILLERS IMMOBILIERS GWL INC 2001 UNIVERSITY STREET MONTREAL, QC  H3A2A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16766 | 5/17/2005 | | | |
| CONSEILLERS IMMOBILIERS GWL INC 2001 UNIVERSITY STREET MONTREAL, QC  H3A2A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17536 | 8/26/2005 | | | |
| CONSEILLERS IMMOBILIERS GWL INC 2001 UNIVERSITY STREET MONTREAL, QC  H3A2A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24673 Entered: 4/27/2010 | 12533 | 3/31/2003 | $166,340.00 | | ( U ) |
| CONSOLIDATED DOORS INC 11709 W DIXON ST MILWAUKEE, WI  53214 | 01-01139 W.R. GRACE & CO. | 1198 | 7/8/2002 | $2,819.00 | | ( U ) |
| CONSOLIDATED MACHINE TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 1684 | 8/5/2002 | $700.00 | | ( U ) |
| CONSTABLE, RICHARD 1154 FRANCIS ST MOOSE JAW, SK  S6H3B7 CANADA | 01-01139 W.R. GRACE & CO. | z209185 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANCE, ALGEA J CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 219 | 7/2/2001 | $500,000.00 | | ( U ) |
| CONSTANCE, ROBERT J 1376 HALVERSON RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5643 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONSTANT, FLORENCE<br>BOX 10582<br>OPASKWAYAK, MB R0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207135 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANT, JANE I<br>73 JENNY LIND ST<br>NEW BEDFORD, MA 02740-2727 | 01-01139<br>W.R. GRACE & CO. | z8759 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANT, THOMAS; CONSTANT, DIANE<br>13776 NE 85TH ST<br>ELK RIVER, MN 55330 | 01-01139<br>W.R. GRACE & CO. | z8926 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , DENO<br>419 TIVOLI PK DR<br>DAVENPORT, FL 33897 | 01-01139<br>W.R. GRACE & CO. | z12052 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17247 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINE , JAMES R<br>306 W QUARTZ ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z17248 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201497 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204049 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINI, DAVID<br>633 RANG VALMONT<br>ROUYN NORANDA, QC J9Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213873 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE<br>24037 W CHICAGO ST<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO. | z17280 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINIAES , JANICE<br>24037 W CHICAGO ST<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO. | z17300 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3654 | 3/17/2003 | $0.00 | | ( P ) |
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3653 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 892 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONSTANTINO, ANN<br>35 PARK AVE APT 4 S<br>SUFFERN, NY 10901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3652 | 3/17/2003 | $0.00 | | ( P ) |
| CONSTENIUS PROPERTIES LLC<br>210 PARK HILL DR<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z100739 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CONSTRUCTION SPECIFICATIONS INSTITUTE<br>99 CANAL CENTER PLZ<br>ALEXANDRIA, VA 22314 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2338 | 11/18/2002 | $0.00 | | ( U ) |
| CONSTRUCTION TECHNOLOGY LABORATORIES<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1383 | 7/15/2002 | $33,845.00 | | ( U ) |
| CONSUMERS POWER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11505 | 3/31/2003 | $0.00 | | ( U ) |
| CONTAINER DEPOT INDUSTRIES<br>8311 FISCHER RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 969 | 7/1/2002 | $0.00 | | ( U ) |
| CONTANT, ERIC ; BOUCHARD, LEONIE<br>3058 MACKAY<br>ST HUBERT, QC J4T2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206926 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| CONTI, JAMES C<br>115 FARNHAM LN<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z9262 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CONTI, MARY<br>1430 SCHELL DR<br>AMBRIDGE, PA 15003 | 01-01139<br>W.R. GRACE & CO. | z9445 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CONTI, NELLIE<br>823 TODD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14256 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTI, ROBERTO<br>885 PARTRIDGE DR<br>BURLINGTON, ON  L7T2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202615 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11232 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16984 | 6/15/2005 | | | |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16236 | 5/17/2005 | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01189<br>MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13970 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 894 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01200 H-G COAL COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13981 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13972 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01177 GRACE VENTURES CORP.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14020 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01139 W.R. GRACE & CO. | 13997 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01156 G C MANAGEMENT, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13982 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01157 GEC MANAGEMENT CORPORATION <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13983 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01159 GPC THOMASVILLE CORP. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13985 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01153 ECARG, INC. <br><br> AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 28007 Entered: 11/21/2011 | 14011 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01152 DEWEY AND ALMY LLC | 14010 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01192 MRA INTERMEDCO, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13973 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01158 GN HOLDINGS, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13984 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14019 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13996 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01140 W.R. GRACE & CO.-CONN. | 13998 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 14022 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13968 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14006 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14007 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01180 W.R. GRACE LAND CORPORATION | 14023 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13971 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 898 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01150<br>DAREX PUERTO RICO, INC. | 14008 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14009 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13995 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13969 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13993 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01168<br>GRACE EUROPE, INC. | 13994 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14021 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14016 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01175<br>GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14018 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01174<br>GRACE PAR CORPORATION | 14017 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01141 A-1 BIT & TOOL CO.,INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13999 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13976 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14002 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01145 CB BIOMEDICAL, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14003 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01146 CCHP, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14004 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14005 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01172<br>GRACE INTERNATIONAL HOLDINGS, INC. | 14015 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14000 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13974 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLZ 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01171<br>GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14014 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 902 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01194 REMEDIUM GROUP, INC. | 13975 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01154 FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14012 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14001 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13980 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13979 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13978 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLZ 23RD FLOOR NEW YORK, NY  10005 | 01-01155 G C LIMITED PARTNERS I, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14013 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01196 WATER STREET CORPORATION | 13977 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01181 GRACOAL, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14024 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 13967 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01166<br>GRACE ENERGY CORPORATION | 13992 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13991 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01164<br>GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13990 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01163<br>GRACE CHEMICAL COMPANY OF CUBA | 13989 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13988 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01161 GRACE A-B INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13987 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14025 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION | 14026 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. | 13986 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01185 HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13966 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01184 HANOVER SQUARE CORPORATION | 14027 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CONTINENTAL DISC CORPORATION 3160 W HEARTLAND DR LIBERTY, MO  64068 | 01-01140 W.R. GRACE & CO.-CONN. | 1147 | 7/3/2002 | $1,474.72 | | ( U ) |
| CONTINENTAL FLORIDA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL  33431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4698 | 3/21/2003 | $0.00 | | ( U ) |
| CONTINENTAL GEORGIA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL  33431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4700 | 3/21/2003 | $0.00 | | ( U ) |
| CONTINENTAL SEATTLE PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL  33431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4699 | 3/21/2003 | $0.00 | | ( U ) |
| CONTINENTAL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15965 | 5/17/2005 | | | |
| CONTINENTAL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10797 | 3/31/2003 | $0.00 | | ( U ) |
| CONTINI, JOHN PO BOX 671 SALMO, BC  V0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z201827 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTOIS, CARL M<br>PO BOX 501<br>WOLFEBORO, NH  03894 | 01-01139<br>W.R. GRACE & CO. | z5315 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CONTORELLI , RICHARD L<br>35 ASHFORD ST<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z12241 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CONTRA COSTA COUNTY FARM BUREAU<br>5554 CLAYTON RD<br>CONCORD, CA  94521 | 01-01139<br>W.R. GRACE & CO. | z7414 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| CONTRA COSTA TIMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10921 | 3/31/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Adams & Graham LLP<br>ASSIGNEE OF ADAMS & GRAHAM LLP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9175 | 3/28/2003 | $22,059.52 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Adams & Graham, LLP<br>ASSIGNEE OF ADAMS & GRAHAM LP<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8759 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Andrews & Kurth Mayor Day<br>ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL & KEETON LLP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 225<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 9210 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Andrews & Kurth Mayor Day<br>ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL & KEETON LLP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9191 | 3/28/2003 | $148,193.63 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: ASCO Pneumatic Controls<br>ASSIGNEE OF ASCO PNEUMATIC CONTROLS<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9183 | 3/28/2003 | $38,971.30 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 908 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: ASCO Pneumatic Controls ASSIGNEE OF ASCO PNEUMATIC CONTROLS ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8767 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T CORPORATION ATTN: ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15451 | 4/29/2004 | $0.00 $0.00 | ( U ) ( T ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T 411 W PUTNAM AVE STE 425 ATTN ALPA JIMENEZ GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15505 Entered: 5/3/2007 | 15444 | 4/29/2004 | $371,542.05 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T CORP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9186 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 8770 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Berenfield Containers (SW) ASSIGNEE OF BERENFIELD CONTAINERS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9179 | 3/28/2003 | $30,672.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Berenfield Containers ASSIGNEE OF BERENFIELD CONTAINERS ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8763 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Capers Cleveland Design ASSIGNEE OF CAPERS CLEVELAND DESIGN INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9190 | 3/28/2003 | $40,708.10 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Capers Cleveland Design ASSIGNEE OF CAPERS CLEVELAND DESIGN INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9209 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 909 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed · Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Cochrane Compressor Co ASSIGNEE OF COCHRANE COMPRESSOR CO ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8762 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Cochrane Compressor Co ASSIGNEE OF COCHRANE COMPRESSOR CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9178 | 3/28/2003 | $30,536.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Dowic, LTD d/b/a SDI ASSIGNEE OF DOWIC LTD DBA SDI ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8768 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Dowie Ltd d/b/a SDI ASSIGNEE OF DOWIE LTD D/B/A SDI ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 9184 | 3/28/2003 | $11,562.68 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Entergy Gulf States Inc ASSIGNEE OF ENTERGY GULF STATES INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 9192 | 3/28/2003 | $619,532.53 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: EVS Environment Consultant ASSIGNEE OF EVS ENVIRONMENT CONSULTANTS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 9177 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: EVS Environmental Consult ASSIGNEE OF EVS ENVIRONMENTAL CONSULTANTS ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 8761 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Fidelity & Deposit Co MD ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9185 | 3/28/2003 | $56,894.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Fidelity & Deposit Co MD ASSIGNEE OF FIDELITY & DEPOSIT COMPANY OF MD ATTN ALPA JIMENEZ 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 8769 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Electric Company<br>ASSIGNEE OF GENERAL ELECTRIC COMPANY<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 9208 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Electric Company<br>ASSIGNEE OF GENERAL ELECTRIC CO<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9189 | 3/28/2003 | $22,389.88 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Steel Drum Corp<br>ASSIGNEE OF GENERAL STEEL DRUM CORPORATION<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8771 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Steel Drum Corp<br>ASSIGNEE OF GENERAL STEEL DRUM CORP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9187 | 3/28/2003 | $15,523.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Hercules Incorporated<br>ASSIGNEE OF HERCULES INC<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 9193 | 3/28/2003 | $126,372.25 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Industrial Service Product<br>ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9180 | 3/28/2003 | $26,831.15 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Industrial Service Product<br>ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8764 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, RE: JOHNSON TOMLIN & JOHNSON<br>ASSIGNEE OF JOHNSON TOMLIN & JOHNSON<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8760 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Johnson Tomlin & Johnson<br>ASSIGNEE OF JOHNSON TOMLIN & JOHNSON<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9176 | 3/28/2003 | $20,309.82 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: LA Chemicals LTD<br>ASSIGNEE OF LA CHEMICALS LTD<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8766 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: LA Chemicals LTD<br>ASSIGNEE OF LA CHEMICALS LTD<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 9182 | 3/28/2003 | $26,161.15 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Porex Medical Products Grp<br>ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8772 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Porex Medical Products<br>ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9188 | 3/28/2003 | $25,391.70 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Reichhold Chemicals<br>ASSIGNEE OF REICHHOLD CHEMICALS<br>ATTN: ALPA JIMENEZ<br>411 W PUTNAM AVE, SUITE 425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9181 | 3/28/2003 | $56,347.52 | | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Reichhold Chemicals<br>ASSIGNEE OF REICHHOLD CHEMICALS<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8765 | 3/28/2003 | $0.00 | | ( U ) |
| CONTRERAS, AMYM<br>3470 N RAISIN CENTER HWY<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z9773 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CONTRINO, JOHN<br>JOHN CONTRINO<br>126 MORNINGSIDE DR<br>LONGMEADOW, MA 01106-2316 | 01-01139<br>W.R. GRACE & CO. | z10509 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CONTROLCO INC<br>30903 VIKING PKWY<br>WESTLAKE, OH 44145 | 01-01139<br>W.R. GRACE & CO. | 166 | 6/15/2001 | $348.30 | | ( U ) |
| CONTU, ROBERT ; CONTU, SILVY<br>4330 PHARAND ST<br>HANMER, ON P3P1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211059 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16938 | 6/15/2005 | | | |
| CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10683 | 3/31/2003 | $0.00 | | ( U ) |
| CONVENTION HALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11563 | 3/31/2003 | $0.00 | | ( U ) |
| CONVENTION HALL CITY OF SHREVEPORT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11211 | 3/31/2003 | $0.00 | | ( U ) |
| CONVENTION HALL CITY OF SHREVEPORT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16221 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONVERSE, BRETT; CONVERSE, KATHY 1014 ONTARIO SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z9222 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| CONVERY, SARAH 6254 RUSSELL ST NIAGRA FALLS, ON  L2J1P1 CANADA | 01-01139 W.R. GRACE & CO. | z212943 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CONVEYING TECHNIQUES INC 10818 SHELDON RD HOUSTON, TX  77044 | 01-01139 W.R. GRACE & CO. | 1313 | 7/12/2002 | $2,527.78 | | ( U ) |
| CONVILLE, SUSAN E 109 RIVIERA RD BIRMINGHAM, AL  35209 | 01-01139 W.R. GRACE & CO. | z4503 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY , KEVIN 411 W 15TH AVE SPOKANE, WA  99203-2109 | 01-01139 W.R. GRACE & CO. | z13037 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY, EUGENE J 46 WALDO RD ARLINGTON, MA  02474 | 01-01139 W.R. GRACE & CO. | z1868 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CONWAY, GERALDINE M 46 WALDO RD ARLINGTON, MA  02474 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15097 | 4/1/2003 | $0.00 | | ( U ) |
| CONWAY, ROBERT P; CONWAY, VIRGINIA 2301 JUAN TABO NE NORTH STE ALBUQUERQUE, NM  87112 | 01-01139 W.R. GRACE & CO. | z3970 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CONWELL, MICHAEL 22541 ARDMORE PARK DR SAINT CLAIR SHORES, MI  48081 | 01-01139 W.R. GRACE & CO. | z6283 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CONYER SR, JERRYD 304 ALBEN BARKLEY DR PADUCAH, KY  42001 | 01-01139 W.R. GRACE & CO. | z10318 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CONYERS, TAMIKO 1224 FRANCIS AVE MUSKEGON, MI 49442 | 01-01139 W.R. GRACE & CO. | z3510 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ALAN T; COOK , JANET C 1378 BROADWAY HANOVER, MA  02339 | 01-01139 W.R. GRACE & CO. | z17096 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , DONALD L 5975 TULIP HILL RD COLUMBUS, OH  43235 | 01-01139 W.R. GRACE & CO. | z101076 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COOK , JOHN ; COOK , SUZANNE 930 N 84TH ST SEATTLE, WA  98103 | 01-01139 W.R. GRACE & CO. | z17564 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROBERT ; COOK , LAURA 5736 SUTTON PL HINSDALE, IL  60521 | 01-01139 W.R. GRACE & CO. | z13077 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK , ROSE ; COOK , JO ANN<br>56505 CARLYLE DR<br>YUCCA VALLEY, CA  92284 | 01-01139<br>W.R. GRACE & CO. | z17894 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOK , ROSE ; COOK , JOANN<br>56505 CARLYLE DR<br>YUCCA VALLEY, CA  92284 | 01-01139<br>W.R. GRACE & CO. | z100999 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| COOK COUNTY ILLINOIS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18240 | 1/11/2007 | UNKNOWN | | ( U ) |
| COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO, IL  60602 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 706 | 4/25/2002 | $0.00 | | ( S ) |
| COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST ROOM 212<br>CHICAGO, IL  60602 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 15505 Entered: 5/3/2007 | 707 | 2/14/2002 | $0.00 | | ( S ) |
| COOK COUNTY TREASURER<br>LAW DEPT<br>118 N CLARK ST RM 212<br>CHICAGO, IL  60602 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 733 | 12/3/2001 | $0.00 | | ( S ) |
| COOK COUNTY, ILLINOIS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18113 | 1/2/2007 | UNKNOWN | | ( U ) |
| COOK COUNTY, ILLINOIS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18384 | 2/12/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 915 of 5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER, 50 W. WASHINGTON CHICAGO, IL 60602<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17205 Entered: 10/30/2007 | 12684 | 3/31/2003 | $45,000.00 | | ( U ) |
| COOK JR, LEE V c/o LEE COOK JR 7820 LINTHICUM RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7521 | 3/27/2003 | $0.00 | | ( P ) |
| COOK JR, ROBERT W 1825 Bayside Beach Rd<br><br>Pasadena, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13202 | 3/31/2003 | $0.00 | | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13205 | 3/31/2003 | $0.00 | | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13204 | 3/31/2003 | $0.00 | | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13203 | 3/31/2003 | $0.00 | | ( U ) |
| COOK JR, ROBERT W 113 RALPH RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13206 | 3/31/2003 | $0.00 | | ( U ) |
| COOK SR, LEE V 408 5TH AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5545 | 3/24/2003 | $0.00 | | ( U ) |
| COOK, ANTHONY C; COOK, FLORENCE M 33 LEE PARK AVE WILKES BARRE, PA 18706-4013 | 01-01139 W.R. GRACE & CO. | z7121 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, BARBARA A 1125 STEWART RD GIBSONS, BC V0N1V7 CANADA | 01-01139 W.R. GRACE & CO. | z201198 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK, CHARLES M<br>4007 OLD COLUMBIA PIKE<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8968 | 3/28/2003 | $0.00 | | ( U ) |
| COOK, CRAWFORD; COOK, BRENDA<br>2494 OLD DUMP RD<br>PO BOX 821<br>HOMEDALE, ID 83628 | 01-01139<br>W.R. GRACE & CO. | z7122 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DANIEL J; COOK, DIANE L<br>1001 N 3RD ST<br>ROCHELLE, IL 61068 | 01-01139<br>W.R. GRACE & CO. | z6195 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DAVID M; COOK, SANDRA N<br>50 WHITTAKER RD<br>RUSAGONIS, NB E3B7Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202678 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DENNIS<br>430-167 LANE NE<br>HAM LAKE, MN 55304 | 01-01139<br>W.R. GRACE & CO. | z11125 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOK, DONNA<br>6 DIDRICKSON DR<br>TORONTO, ON M2P1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211744 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COOK, DOUGLAS ; COOK, SHIRLEY<br>359 MILLARD ST<br>ORILLIA, ON L3V4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205484 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| COOK, E ALLEN ; COOK, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14866 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, HOSIE<br>509 4TH ST<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z823 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| COOK, HUBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, IAN J<br>875 DRAYTON ST<br>NORTH VANCOUVER, BC V7L2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205620 | 5/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 917 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOK, JOHN ; COOK, KATHLEEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOK, JOSEPH R 207 DENNY ST OGDENSBURG, NY 13669 | 01-01139 W.R. GRACE & CO. | z4139 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COOK, LYLE E BOX 71 MOOSEHORN, MB R0C2E0 CANADA | 01-01139 W.R. GRACE & CO. | z206527 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| COOK, MARY ; COOK, PAUL 114 E JAMES ST MUNHALL, PA 15120-2714 | 01-01139 W.R. GRACE & CO. | z10881 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOK, MATHIELDE D 8019 S KIMBARK AVE CHICAGO, IL 60619 | 01-01139 W.R. GRACE & CO. | z1158 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| COOK, MR LAURIE 35 BEECH AVE BOWMANVILLE, ON L1C3A1 CANADA | 01-01139 W.R. GRACE & CO. | z209775 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| COOK, NANCY G 1614 CHESTNUT LN SEVERN, MD 21144 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13416 | 3/31/2003 | $0.00 | | ( P ) |
| COOK, ROBERT J; COOK, NATALIE F 5 BAKER ST SCARBOROUGH, ME 04074 | 01-01139 W.R. GRACE & CO. | z5934 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COOK, RUSSELL 5710 FOXLEY CT GREENDALE, WI 53129 | 01-01139 W.R. GRACE & CO. | z8485 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COOK, VIVIAN R 73350 CRESCENT RD SAINT CLAIRSVILLE, OH 43950<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14257 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COOKE , DONALD C 308 N PEARL ST TECUMSEH, MI 49286 | 01-01139 W.R. GRACE & CO. | z11939 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COOKE , RAYMOND J 4223 S CTY RD E SOUTH RANGE, WI 54874 | 01-01139 W.R. GRACE & CO. | z11923 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 918 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOKE, CATHERINE<br>281 HARROW ST<br>WINNIPEG, MB  R3M2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211166 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, DONALD C<br>308 N PEARL<br>TECUMSEH, MI  49286 | 01-01139<br>W.R. GRACE & CO. | z10114 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COOKE, DONALD M<br>3965 #7 HWY<br>PORTERS LAKE, NS  B3E1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208870 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, EDWARD A<br>1676 HWY 201 RR 1 ROUND HILL<br>ANNAPOLIS COUNTRY, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211212 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, LINDA L<br>3 CLIFF ST<br>GLACE BAY, NS  B1A1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206810 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA<br>13 LINDEN LN<br>HALIFAX, NS  B3R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203535 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, ROBERT ; COOKE, NORMA<br>13 LINDEN LN<br>HALIFAX, NS  B3R1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202909 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COOKE, SHERON ; COOKE, WILLIAM<br>63 HAWTHORNE AVE<br>CARLETON PLACE, ON  K7C3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209333 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COOKS , JOHN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12329 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOKSEY, RICHARD<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 424 | 9/13/2001 | $1,000,000.00 | | ( U ) |
| COOKSON, JAMES W; COOKSON, KAREN L<br>4923 22ND AVE NW<br>CALGARY, AB  T3B0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200231 | 12/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOKSON, JANICE R<br>2000 E WILLEY LN<br>SHELTON, WA 98584 | 01-01139<br>W.R. GRACE & CO. | z11372 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COOL, MR EMILE<br>304 SENECAL AVE<br>LASALLE, QC H8P2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210118 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| COOLEN, ANN E<br>18 FLORETTE ST<br>OTTAWA, ON K1J7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209032 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COOLEY , KAREN<br>11509 E M55<br>CADILLAC, MI 49601 | 01-01139<br>W.R. GRACE & CO. | z13421 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, GARY; COOLEY, SHERRI<br>GARY & SHERRI COOLEY<br>5998 COUNTY ROAD 450<br>EDGERTON, OH 43517-9757 | 01-01139<br>W.R. GRACE & CO. | z8772 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, GERALD O<br>37553 NORTHLAND ST<br>LIVONIA, MI 48152-7200 | 01-01139<br>W.R. GRACE & CO. | z9599 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, JOHNNY D<br>10931 TWIN PEAKS CT<br>PALMER, AK 99645 | 01-01139<br>W.R. GRACE & CO. | z384 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| COOLEY, RHONNA<br>3528 RICHMOND RD<br>VICTORIA, BC V8P4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202963 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| COOMBS, LINDA<br>283 DES CEDRES DU LIBAN<br>ST JEAN DE MATHA, QC J0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213022 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9335 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9336 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9337 | 3/28/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9339 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9338 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10565 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9340 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9341 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9343 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9342 | 3/28/2003 | $0.00 | | ( P ) |
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7529 | 3/27/2003 | $0.00 | | ( P ) |
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7530 | 3/27/2003 | $0.00 | | ( P ) |
| COON , MURRAY L<br>620 N AVE D<br>WASHINGTON, IA 52353 | 01-01139<br>W.R. GRACE & CO. | z11464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COON, DONALD E<br>PO BOX 12<br>LYN, ON K0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202235 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COONEY, JULIE M<br>2840 STIRLING MARMORA RD<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207017 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| COONROD, KENNETH; COONROD, ELLA<br>522 POINT RD<br>WILLSBORO, NY  12996 | 01-01139<br>W.R. GRACE & CO. | z1832 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| COONS , PHILLIP V; COONS , SUSAN M<br>6135 KOOTENAI RIVER RD<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z16905 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COONTZ, LISA M<br>7147 Keel Rd<br><br>Sulphur, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9258 | 3/28/2003 | $0.00 | | ( U ) |
| COOPER , CARLTON H; COOPER , PATRICIA E<br>38 SUN VALLEY CT<br>NORTH TONAWANDA, NY  14120 | 01-01139<br>W.R. GRACE & CO. | z16217 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , CLINTON E<br>1312 W 11TH AVE<br>SPOKANE, WA  99204-4006 | 01-01139<br>W.R. GRACE & CO. | z11561 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , DONALD A; COOPER , JOANNE K<br>4957 WALSH ST<br>SAINT LOUIS, MO  63109 | 01-01139<br>W.R. GRACE & CO. | z100798 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , JAMES R<br>12 ELBERT ST<br>RAMSEY, NJ  07446 | 01-01139<br>W.R. GRACE & CO. | z16917 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER , TERENCE A; COOPER , KATHLEEN C<br>15 STAGE RD<br>NEWARK, DE  19711-4001 | 01-01139<br>W.R. GRACE & CO. | z17239 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER JR, WILLIAM J<br>216 W MULLAN AVE<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z8160 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COOPER JR, WILLIAM P<br>1114 N COURT ST<br>QUITMAN, GA  31643-1004 | 01-01139<br>W.R. GRACE & CO. | z2617 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COOPER SCHRIVER, ALLISON<br>c/o ALLISON SCHRIVER-COOPER<br>109 WALKER RD<br>CAMPOBELLO, SC  29322 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2685 | 2/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOPER THEATER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10715 | 3/31/2003 | $0.00 | | ( U ) |
| COOPER TURBOCOMPRESSOR INC<br>3101 BROADWAY<br>BUFFALO, NY  14227 | 01-01139<br>W.R. GRACE & CO. | 1905 | 9/3/2002 | $1,886.85 | | ( U ) |
| COOPER, CHARLES ; COOPER, SHEILA<br>BOX 843<br>KASLO, BC  V0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208581 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, GAIL A<br>8 LINDA LN<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5213 | 3/24/2003 | $0.00 | | ( P ) |
| COOPER, GAIL A<br>8 LINDA LN<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5215 | 3/24/2003 | $0.00 | | ( P ) |
| COOPER, GAIL A<br>8 LINDA LN<br>SEVERNA PARK, MD  21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5214 | 3/24/2003 | $0.00 | | ( P ) |
| COOPER, GRACE B<br>201 JONES AVE<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1960 | 9/9/2002 | $0.00 | | ( P ) |
| COOPER, GRADY W<br>730 NEW CASTLE RD<br>SLIPPERY ROCK, PA  16057 | 01-01139<br>W.R. GRACE & CO. | z286 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, IAN ; COOPER, BONNIE<br>RR2<br>OWEN SOUND, ON  N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204351 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, IRVING F<br>904 CENTER ST<br>MANISTEE, MI  49660 | 01-01139<br>W.R. GRACE & CO. | z13872 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, JOHN B; COOPER, PATRICIA ANN<br>1245 SECOND LINE RD<br>KANATA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205300 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 923 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOPER, JOHN W 2249 SILVER CREEK RD MILL SPRING, NC 28756 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1186 | 7/5/2002 | $0.00 | | ( U ) |
| COOPER, KENNETH E 3130 REEDER RD CLARKSTON, MI 48346 | 01-01139 W.R. GRACE & CO. | z17965 | 4/5/2010 | UNKNOWN | [U] | ( U ) |
| COOPER, LAEL 226 MCLEAN AVE SELKIRK, MB R1A0T6 CANADA | 01-01139 W.R. GRACE & CO. | z209130 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, MAXINE M; CIGNETTI, JEAN A 214 N MAIN ST PUNXSUTAWNEY, PA 15767 | 01-01139 W.R. GRACE & CO. | z10744 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, MELISSA C 1367 HWY 117E RR #2 BRACEBRIDGE, ON P1L1W9 CANADA | 01-01139 W.R. GRACE & CO. | z204264 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PARKER ; COOPER, THERESA 320 COOPERS RD TANGIER, NS B0J3NO CANADA | 01-01139 W.R. GRACE & CO. | z202386 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PETER W 1339 HWY 117E RR#2 BRACEBRIDGE, ON P1L1W9 CANADA | 01-01139 W.R. GRACE & CO. | z204265 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, PHILIP R 839 CHESTNUT ST NEW WESTMINSTER, BC V3L4N3 CANADA | 01-01139 W.R. GRACE & CO. | z210456 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, RAY ; COOPER, CLAIR 21283 8TH AVE LANGLEY, BC V2Z1S9 CANADA | 01-01139 W.R. GRACE & CO. | z209361 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, SCOTT ; SHAW, KATHERINE 154 REXWAY DR GEORGETOWN, ON L7G1R9 CANADA | 01-01139 W.R. GRACE & CO. | z201155 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COOPER, TRACEY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COOPER, WALTER W; COOPER, LEONA 9706 WATERS AVE S SEATTLE, WA 98118 | 01-01139 W.R. GRACE & CO. | z949 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COOPERHEAT-MQS INC<br>5858 WESTHEIMER STE 625<br>HOUSTON, TX 77057 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 997 | 7/1/2002 | $0.00 | | ( U ) |
| COOPERHEAT-MQS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 1093 | 7/1/2002 | $358.90 | | ( U ) |
| COOPERHEAT-MQS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 713 | 7/1/2002 | $812.90 | | ( U ) |
| COOPERMAN, HAROLD<br>40 AVON RD<br>TONAWANDA, NY 14150 | 01-01139<br>W.R. GRACE & CO. | z8164 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COOTE, JANE<br>534 CRESTWOOD DR<br>PARADISE, CA 95969 | 01-01139<br>W.R. GRACE & CO. | z10420 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COOTS HENKE & WHEELER PC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 508 | 9/28/2001 | $25,582.59 | | ( U ) |
| COPELAND, DORIAN<br>2209 3RD AVE<br>RICHMOND, VA 23222 | 01-01139<br>W.R. GRACE & CO. | z9396 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| COPELAND, KAREN<br>83 WINDEMERE AVE N<br>THUNDER BAY, ON P7A6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210898 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| COPELAND, NEIL<br>11920 SUMMERS RD<br>CHESTER TWP, OH 44026 | 01-01139<br>W.R. GRACE & CO. | z4003 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COPELAND, RICHARD A<br>3018 DUNLEER RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6250 | 3/26/2003 | $0.00 | | ( P ) |
| COPEMAN, GERALD ; COPEMAN, CHRISTINE<br>11375 137TH ST<br>SURREY, BC V3R3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201340 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| Copet, Tanya<br>577 OAKVIEW AVE<br>WINNIPEG, MB R2K0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212524 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COPLAN, KITTY A<br>6720 TARTAN CURVE<br>EDEN PRAIRIE, MN 55346 | 01-01139<br>W.R. GRACE & CO. | z3419 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COPLEY, DAVID C<br>438 BRANCH HILL-LOVELAND RD<br>LOVELAND, OH  45140 | 01-01139<br>W.R. GRACE & CO. | z1268 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| COPPEDGE, JAMES; COPPEDGE, AMY<br>PO BOX 68972<br>OAK GROVE, OR  97268 | 01-01139<br>W.R. GRACE & CO. | z1571 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6030 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6031 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6028 | 3/25/2003 | $0.00 | | ( P ) |
| COPPER, JAMES E<br>142 PARK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6029 | 3/25/2003 | $0.00 | | ( P ) |
| COPPING , RICHARD A<br>134 HOLLISTER HILL RD<br>PLAINFIELD, VT  05667 | 01-01139<br>W.R. GRACE & CO. | z16894 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COPPINGER, MARGARET ; RUMSEY, FRAN<br>9602 N SUNDANCE DR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z10504 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| COPY CONCEPTS INC<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 867 | 3/29/2002 | $0.00 | | ( U ) |
| COPY CONCEPTS INC<br>C/O THOMAS V ASKOUNIS ESQ<br>ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 669 | 4/25/2002 | $0.00 | | ( U ) |
| COQUET, PIERRE G<br>BOX 63<br>ST BRIEUX, SK  S0K3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205255 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| COQUILLETTE, ROBERT M<br>1010 WALTHAM ST #353<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2683 | 2/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORAZZA, LUCIANO ; CORAZZA, CAROL-ANN<br>636 FAIRVIEW ST<br>COQUITLAM, BC  V3J4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212809 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, DENIS<br>1641 CR ST DAMIEN<br>ST GABRIEL, QC  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207402 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, DENIS<br>795 BOUL DE CHATEAUNEUF<br>BOISBRIAND, QC  J7G1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206201 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, PIERRE A; BILODEAU, CLAUDINE<br>520 RUE PERREAULT EST<br>ROUYN NORANDA, QC  J9X3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205330 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| CORBEIL, VINCENT ; ROUSSE, DOMINIC<br>6585 38TH AVE APT 7<br>MONTREAL, QC  H1T2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206808 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CORBELL, KATHERINE KAY<br>306 EDUCATION WAY 6<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5887 | 3/24/2003 | BLANK | | ( U ) |
| CORBETT, ARTHUR N<br>25 EDGE WOOD PO BOX 2<br>BASS RIVER, NS  B0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201185 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, BERNICE<br>GENERAL DELIVERY<br>BRENTS COVE, NL  A0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201697 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, BRIAN LLOYD<br>659 E SIXTH STREET<br>COLVILLE, WA  99114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9735 | 3/28/2003 | BLANK | | ( U ) |
| CORBETT, EDWARD W<br>BOX 141<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209228 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, GENE TUNNEY<br>503 NORTH EDEN DR<br>CAYCE, SC  29033<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC  27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4370 | 3/20/2003 | BLANK | | ( U ) |
| CORBETT, GORDON ; CORBETT, CANDACE<br>3115 GREEN ACRES RD<br>PRINCE GEORGE, BC  V2N5Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206975 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORBETT, MR GREG ; CORBETT, MRS ANDREA 540 MAPLEHURST AVE OAKVILLE, ON L6L4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z201602 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, PETER J; CORBETT, BARBARA A 190 PORT ELMSLEY ROAD RR5 PERTH, ON K7H3C7 CANADA | 01-01139 W.R. GRACE & CO. | z204124 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CORBETT, VIRGINIA V 6636 WASHINGTON BLVD BOX 98 ELKRIDGE, MD 21075 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4865 | 3/24/2003 | $0.00 | | ( P ) |
| CORBIN , KENNETH L 10664 SIDEHILL RD NORTH EAST, PA 16428 | 01-01139 W.R. GRACE & CO. | z15803 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORBIN, PHILBERT 205 9TH E AVE TERREBONNE, QC J6Y1G2 CANADA | 01-01139 W.R. GRACE & CO. | z203474 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| CORCERAN, WILLIAM M 1627 JOHN ROSS LN CROWNSVILLE, MD 21032 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5422 | 3/24/2003 | $0.00 | | ( U ) |
| CORCERAN, WILLIAM M 1627 JOHN ROSS LN CROWNSVILLE, MD 21032 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5423 | 3/24/2003 | $0.00 | | ( U ) |
| CORCORAN, CHRIS ; CORCORAN, NATALIE 134 VICTORIA AVE MIRAMICHI, NB E1N1X8 CANADA | 01-01139 W.R. GRACE & CO. | z212042 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORCORAN, JAMES 3900 YORK RD CAMPBELL RIVER, BC V9H1B2 CANADA | 01-01139 W.R. GRACE & CO. | z204473 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| CORCORAN, JOSEPH E 6211 W NORTHWEST HWY UNIT 2604 DALLAS, TX 75225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3649 | 3/17/2003 | $0.00 | | ( P ) |
| CORCORAN, JOSEPH E 6211 W NORTHWEST HWY UNIT 2604 DALLAS, TX 75225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3650 | 3/17/2003 | $0.00 | | ( P ) |
| CORCORAN, JOSEPH E 6211 W NORTHWEST HWY UNIT 2604 DALLAS, TX 75225 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3632 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORCORAN, PATRICK U<br>421 N HUDSON AVE<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z6403 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| CORDEAU, PATRICE<br>219 RUE MORRIS<br>SHERBROOKE, QC J1J2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208350 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| CORDEIRO, PAULO<br>935 61 DES MILLE ITES EST<br>STE THERESE, QC J7E4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212949 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORDICK, MICHAEL<br>17680 TELEPHONE RD RR 1<br>TRENTON, ON K8V5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211745 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CORDICK, NATASHA<br>303041 GREY RD 15 PLAN 549 LOT 17<br>LEITH, ON N0H1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212322 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORDINGLEY, JAMES ; CORDINGLEY, DIANE<br>185 LAWNDALE AVE<br>WINNIPEG, MB R2H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207221 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| CORDOVA, COLLEEN W<br>24304 CLEMATIS DR<br>LAYTONSVILLE, MD 20882 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5180 | 3/24/2003 | $0.00 | | ( P ) |
| CORDOVA, COLLEEN W<br>24304 CLEMATIS DR<br>LAYTONSVILLE, MD 20882 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4765 | 3/24/2003 | $0.00 | | ( P ) |
| CORIN , BRYAN L<br>10400 CAREY DR<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z101100 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| CORKE , KAREN J<br>19 ANDONY LN<br>ROCHESTER, NY 14624 | 01-01139<br>W.R. GRACE & CO. | z100858 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CORKE, MARCY L<br>BOX 56 HWY 97<br>MONTE LAKE, BC V0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202580 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CORKE, PHILIP ; CORKE, SARAH J<br>4 PRENTICE CT<br>TORONTO, ON M9P1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201286 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| CORKERN, BRUCEV; CORKERN, NOEL R<br>2066 WIND TRACE RD S<br>NAVARRE, FL 32566 | 01-01139<br>W.R. GRACE & CO. | z9736 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 929 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORKS, ROBERT E 215 E New York Street Aurora, IL 60505 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7753 | 3/27/2003 | $0.00 | | ( U ) |
| CORKUM, BERLIE G 113 ALEXANDRA AVE BRIDGEWATER, NS B4V1H5 CANADA | 01-01139 W.R. GRACE & CO. | z212931 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, JAMES D 3776 NORTH ST PO BOX 270 CHESTER LUNENBURG CO, NS B0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206075 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CORKUM, RICHARD 147 VICTORIA RD BRIDGEWATER, NS B4V2W6 CANADA | 01-01139 W.R. GRACE & CO. | z212345 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CORMAN, JUNE 32 SOUTH DR ST CATHARINES, ON L2R4T8 CANADA | 01-01139 W.R. GRACE & CO. | z213410 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, LARRY R 690 CONCORD DR LAKE CHARLES, LA 70611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3535 | 3/17/2003 | $0.00 | | ( U ) |
| CORMIER, NICOLE 180 CHEMIN CASTLE BAR DANVILLE, QC J0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206294 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, PAUL; CORMIER, DEBORAH 21 TALBOT AVE NORTH BILLERICA, MA 01862 | 01-01139 W.R. GRACE & CO. | z3842 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CORMIER, RONALD 159 3RD RUE EST LA SARRE, QC J9Z2J8 CANADA | 01-01139 W.R. GRACE & CO. | z200899 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| CORMIER, STEPHANE 408 DESGLAIEVIS STE JULIE, QC J3E1H6 CANADA | 01-01139 W.R. GRACE & CO. | z203811 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| CORNEIL, EUGENE D 1803 W 25TH AVE SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z6913 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CORNELISON JR, WM 123 FYKE RD CATSKILL, NY 12414 | 01-01139 W.R. GRACE & CO. | z3962 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CORNELIUS , FRANK PO BOX 248 FAIRFIELD, WA 99012-0248 | 01-01139 W.R. GRACE & CO. | z12384 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 930 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORNELIUS, TAMMY 3461 N CANYON RD CAMINO, CA 95709 | 01-01139 W.R. GRACE & CO. | z5612 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CORNELL , PHYLLIS 375 CRESTWOOD W PRESCOTT, AZ 86303 | 01-01139 W.R. GRACE & CO. | z15960 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNELL ARMS APARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15987 | 5/17/2005 | | | |
| CORNELL ARMS APARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10847 | 3/31/2003 | $0.00 | | ( U ) |
| CORNELL, BEATRICE PO BOX 629 BALGONIE, SK S0G0E0 CANADA | 01-01139 W.R. GRACE & CO. | z208248 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORNELL, MILES T PO BOX 795 YORKTON, SK S3N2W8 CANADA | 01-01139 W.R. GRACE & CO. | z211185 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNICK , DOUGLAS ; CORNICK , MARY 6501 S MARION ST CENTENNIAL, CO 80121 | 01-01139 W.R. GRACE & CO. | z16053 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORNING , JOHN 910 W 233RD PL SHELBY, IN 46377 | 01-01139 W.R. GRACE & CO. | z100075 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CORNISH, DOROTHY 2837 BLVD QUEEN VICTORIA SHERBROOKE, QC J1J4N8 CANADA | 01-01139 W.R. GRACE & CO. | z205183 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CORNISH, JUSTIN ; CORNISH, ERIKA PO BOX 175 413 ARMSTRONG ST CARMANGAY, AB T0L0N0 CANADA | 01-01139 W.R. GRACE & CO. | z212396 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORNTHWAITE, SHAWN W 1444 105TH AVE DAWSON CREEK, BC  V1G2M2 CANADA | 01-01139 W.R. GRACE & CO. | z208291 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORNWALL, MARK K 20 W 16TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z9026 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CORNWALL, MARK K 20 W 16TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z8971 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, CARL 4717 N REGAL SPOKANE, WA  99217 | 01-01139 W.R. GRACE & CO. | z9752 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, CARL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15022 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CORNWELL, WILLIAM K 15056 CANNONS MILLS RD EAST LIVERPOOL, OH  43920-9777 | 01-01139 W.R. GRACE & CO. | z8738 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CORPORATE EXPRESS 4324 S SHERWOOD FOREST BLVD STE 170  BATON ROUGE, LA  70816-4481 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 75 | 5/16/2001 | $2,385.72 | | ( U ) |
| CORPORATE PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11063 | 3/31/2003 | $0.00 | | ( U ) |
| CORPORATE PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16125 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 932 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORPORATION SCIENTIFIQUE CLAISSE 350 FRANQUET ST #45 SAINTE-FOY, QC  G1P4P3 CANADA | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 7246 | 3/27/2003 | $0.00 | | ( U ) |
| CORPSTEIN, JAMES 237 2ND AVE SE SPRING GROVE, MN  55974-1302 | 01-01139 W.R. GRACE & CO. | z5474 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| CORPUS CHRISTI GASKET & FASTENER INC c/o TIMOTHY P DOWLING GARY THOMASSON HALL AND MARKS PC PO BOX 2888 CORPUS CHRISTI, TX  78403-2888 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1998 | 9/12/2002 | $0.00 | | ( U ) |
| CORPUS CHRISTI GASKET & FASTNER INC c/o GARY, THOMASSON, HALL & MARKS, PC ATTN: TIMOTHY P DOWLING PO BOX 2888 CORPUS CHRISTI, TX  78403-2888 | 01-01139 W.R. GRACE & CO. | 972 | 6/27/2002 | UNKNOWN | [U] | ( U ) |
| CORPUS CHRISTI SCHOOL 3301 GLEN CARLYN ROAD FALLS CHURCH, VA  22041  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7010 | 3/27/2003 | $0.00 | | ( U ) |
| CORPUZ, MR DOMINADOR ; CORPUZ, GEORGETA 638 HAINES RD NEWMARKET, ON  L3Y6V5 CANADA | 01-01139 W.R. GRACE & CO. | z213823 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| CORREA, LORENZO C 2529 W ELDER AVE SANTA ANA, CA  92704 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7238 | 3/27/2003 | $0.00 | | ( P ) |
| CORREA, RALPH M 2303 E BALL RD APT 258  ANAHEIM, CA  92806-5325 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7237 | 3/27/2003 | $0.00 | | ( P ) |
| CORREIA, NATALIE M 26 MOORE ST SOMERVILLE, MA  02144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5198 | 3/24/2003 | $0.00 | | ( P ) |
| CORREIA, NATALIE M 26 MOORE ST SOMERVILLE, MA  02144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4479 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORRELLUS , DOUGLAS J<br>47 WASHINGTON AVE<br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO. | z16746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CORRENTE, EMILIO<br>4 WHEELER AVE<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO. | z10040 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| CORRIDON, JOHN J<br>9 CAESAR JONES WAY<br><br>BEDFORD, MA 01730 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13357 | 3/31/2003 | $0.00 | | ( P ) |
| CORRIGAN, BRIAN T<br>5625 Emerson Ave S<br>Minneapolis, MN 55419-1622 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1598 | 7/26/2002 | $0.00 | | ( U ) |
| CORRIGAN, RODNEY<br>535 TOWNSHEND<br>SAINT LAMBERT, QC J4R1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207889 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU , WILLIAM<br>36 OKAY TER<br>MILFORD, CT 06461 | 01-01139<br>W.R. GRACE & CO. | z13393 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, DANIELLE<br>281 RUE BAIGNON<br>GRANBY, QC J2G9E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208271 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, JOSEE<br>18 AVENUE DEMERS EST<br>LASARRE, QC J9Z2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204214 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, MARIE-PAULE<br>1455 RUE ST GEDEON<br>LANCIENNE LORETTE, QC G2E1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207576 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, PAULINE<br>1-933 RUE DE CAMBRAI<br>SHERBROOKE, QC J1H2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207153 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CORRIVEAU, ROMAIN<br>625 RQ LA FOURCHE<br>ARMAGH, QC G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207352 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| CORROSION FLUID PRODUCTS CORP<br>24450 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI 48332 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 376 | 8/27/2001 | $7,116.25 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORRY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10979 | 3/31/2003 | $0.00 | | ( U ) |
| CORRY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16055 | 5/17/2005 | | | |
| CORSI, JESSEW<br>932 MONACA RD<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z10353 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CORT, G ARTHUR<br>7556 LATROBE TRIANGLE<br>LATROBE, CA  95682-9765 | 01-01139<br>W.R. GRACE & CO. | z6206 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CORTEZ, STEVEN A<br>417 HALE<br>STE SOPHIE, QC  J5J1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209127 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CORTEZ, ZENAIDA<br>1302 SACRAMENTO ST<br>DELTONA, FL  32725 | 01-01139<br>W.R. GRACE & CO. | z3026 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CORVAIA, DOMINIC F<br>750 ELMWOOD AVE<br>SHARON HILL, PA  19079 | 01-01139<br>W.R. GRACE & CO. | z7720 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CORWIN , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16529 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CORWIN, TED W<br>2477 UNIT D MIRAMONTE CIR<br>PALM SPRINGS, CA  92264 | 01-01139<br>W.R. GRACE & CO. | z2782 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CORY , JAY<br>14547 ROYAL WAY<br>TRUCKEE, CA  96161 | 01-01139<br>W.R. GRACE & CO. | z16258 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CORY, JACK D; CORY, LINDA D 111 E PINE ST SMITHLAND, IA 51056 | 01-01139 W.R. GRACE & CO. | z7697 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CORYELL, RONALD 6571 S DURAND RD DURAND, MI 48429 | 01-01139 W.R. GRACE & CO. | z2974 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COSBY, GLEN A 2716 W LACROSSE AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z8879 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| COSBY, WILLIAM 5102 AMENTLINE LINWOOD, ON N0B2A0 CANADA | 01-01139 W.R. GRACE & CO. | z202896 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| COSENS, BRENDA G 1307 38TH ST SE CALGARY, AB T2A1G6 CANADA | 01-01139 W.R. GRACE & CO. | z212166 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COSEY, DENNIS B 3737 N 11TH ST MILWAUKEE, WI 53206 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1241 | 7/8/2002 | $0.00 | | ( U ) |
| COSLEY, JAMES 2580 GREEN ST DUBUQUE, IA 52001 | 01-01139 W.R. GRACE & CO. | z5563 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| COSLO, ANDREW M 365 LOWER COLEVILLE RD BELLEFONTE, PA 16823 | 01-01139 W.R. GRACE & CO. | z5836 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COSMAT CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16374 | 5/17/2005 | | | |
| COSMAT CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11541 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** **888.909.0100**    Page 936 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSSABOOM, VIVIAN ; COSSABOOM-BEST, KATHERINE 70 BRENTWOOD RD RR 2 BROOKFIELD, NS B0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z212145 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, CHRISTIAN 922 GUILBERT TROIS RIVIERES, QC G8T5V6 CANADA | 01-01139 W.R. GRACE & CO. | z203688 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, G 1003 CARTER AVE WINNIPEG, MB R3N2C7 CANADA | 01-01139 W.R. GRACE & CO. | z207861 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| COSSETTE, LAURENT 4 CHAPLEAU AVE OTTAWA, ON K1M1E3 CANADA | 01-01139 W.R. GRACE & CO. | z201414 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| COSTA TOXICOLOGIST TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1232 | 7/8/2002 | $18,000.00 | | ( U ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3949 | 3/18/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4549 | 3/21/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4547 | 3/21/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4550 | 3/21/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4548 | 3/21/2003 | $0.00 | | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4546 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 937 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSTA, SHEILA T<br>66 VICTORIA ST<br>SOMERVILLE, MA  02144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3525 | 3/17/2003 | $0.00 | | ( U ) |
| COSTANTE, DARLENE M<br>781 RITSON RD S<br>OSHAWA, ON  L1H5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204648 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COSTANTINO, ANTONIETTA<br>22-38 81ST ST<br>EAST ELMHURST, NY  11370 | 01-01139<br>W.R. GRACE & CO. | z5378 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| COSTANTINO, LISA; COSTANTINO, DONALD<br>79 N BROADWAY<br>HAVERHILL, MA  01832 | 01-01139<br>W.R. GRACE & CO. | z8411 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COSTANZO, W KENNETH<br>112 MEILLAND DR<br>GREER, SC  29650 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3219 | 3/10/2003 | $0.00 | | ( P ) |
| COSTANZO, W KENNETH<br>112 MEILLAND DR<br>GREER, SC  29650 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3218 | 3/10/2003 | $0.00 | | ( P ) |
| COSTELA, GABRIELA ; TRICOT, ALAIN<br>420 DUNVER<br>CHATEAUGUAY, QC  J6J2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201864 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO , JOHN J<br>5466 KENWOOD RD<br>UTICA, NY  13502 | 01-01139<br>W.R. GRACE & CO. | z100353 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO , PAUL ; COSTELLO , HELGA<br>25 IVY CIR<br>WADING RIVER, NY  11792 | 01-01139<br>W.R. GRACE & CO. | z11949 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO FOX, RAYMOND E<br>2212 SECOND AVE<br>TRAIL, BC  V1R1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207642 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ANN MARIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14599 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 938 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSTELLO, ANN MARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ 07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13255 | 3/31/2003 | $0.00 | | ( P ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ 07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13256 | 3/31/2003 | $0.00 | | ( P ) |
| COSTELLO, BARBARA<br>417 DEVONSHIRE DR<br>FRANKLIN LAKES, NJ 07417 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13257 | 3/31/2003 | $0.00 | | ( P ) |
| COSTELLO, JARED ; COSTELLO, MEGAN<br>845 17TH ST<br>WASHOUGAL, WA 98671 | 01-01139<br>W.R. GRACE & CO. | z9809 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, JOHN R<br>BOX 134<br>LAKEFIELD, MN 56150 | 01-01139<br>W.R. GRACE & CO. | z7725 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COSTELLO, ROBERT A<br>Granada Highlands<br>192 Kennedy Dr, #505<br>Malden, MA 02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4318 | 3/20/2003 | $0.00 | | ( P ) |
| COSTELLO, SHARON ANN<br>12523 3RD AVENUE N.E.<br>SEATTLE, WA 98125<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14626 | 3/31/2003 | BLANK | | ( U ) |
| COSTELLO, SHAUN ; COSTELLO, LISA<br>BOX 606<br>WIMBORNE, AB T0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205585 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| COSTER, ERNEST<br>3500 SCHLAUD RD<br>NORTH BRANCH, MI 48461 | 01-01139<br>W.R. GRACE & CO. | z14132 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COSTI, LOUIS A<br>132 UWKAMET DR<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z9158 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COSTLOW, DEAN HAROLD PO BOX 523 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. **EXPUNGED** DktNo: 4346 Entered: 8/25/2003 | 3504 | 3/14/2003 | $0.00 | | ( U ) |
| COSTLOW, DEAN HAROLD 610 DAKOTA PO BOX 523 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 3503 | 3/14/2003 | BLANK | | ( U ) |
| COTE , MARY ELLEN 1204 S 4TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16211 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COTE, ALLAN A 76 EAGLE BUTTE RNCH CALGARY, AB T3Z1K3 CANADA | 01-01139 W.R. GRACE & CO. | z205014 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COTE, ARMAND A 20 GILLETTE ST LACONIA, NH 03246 | 01-01139 W.R. GRACE & CO. | z6866 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE 65 RUE CLEMENCEAU REPENITIGNY, QC J5Y1H9 CANADA | 01-01139 W.R. GRACE & CO. | z211403 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE 65 RUE CLEMENCEAU REPENTIGNY, QC J5Y1H9 CANADA | 01-01139 W.R. GRACE & CO. | z213751 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| COTE, CLAUDE 65 RUE CLEMENCEAU REPENITIGNY, QC J5Y1H9 CANADA | 01-01139 W.R. GRACE & CO. | z210000 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COTE, DANIEL 42 PARC TISSEUR LERY, QC J6N1G2 CANADA | 01-01139 W.R. GRACE & CO. | z209608 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COTE, DANIELLE 137 PUTNEY ST LAMBERT, QC J4P3B2 CANADA | 01-01139 W.R. GRACE & CO. | z206258 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTE, ISABELLE 4 CH LA BOULAIE ST DONAT, QC J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z210527 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COTE, JULIE ; HAMEL, PIERRE 1025 RUE DU BARON SHERBROOKE, QC J1E1C9 CANADA | 01-01139 W.R. GRACE & CO. | z204626 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| COTE, LOUISE 2230 PETENAUDE ST HUBERT, QC J3Y5K2 CANADA | 01-01139 W.R. GRACE & CO. | z208375 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTE, LOUIS-PHILIPPE 2796 10 1/2 RUE RR 1 ST GEORGES, BC  G5Y5B7 CANADA | 01-01139 W.R. GRACE & CO. | z206352 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MARIE R 7525 RUE ST FRANCOIS N SHERBROOKE, QC  J1C0A4 CANADA | 01-01139 W.R. GRACE & CO. | z208461 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MARIE-NOELLE ; BOUDREAU, JOEL 1395 RIVERVIEW SHERBROOKE, QC  J1M0B2 CANADA | 01-01139 W.R. GRACE & CO. | z213313 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MICHEL 10 AV 101E SAINT JEROME, QC  J7Y1J9 CANADA | 01-01139 W.R. GRACE & CO. | z201006 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| COTE, MME JUDITH B; COTE, ADRIEN 1035 SAINT THOMAS LONGUEUIL, QC  J4H3B4 CANADA | 01-01139 W.R. GRACE & CO. | z212409 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COTE, PAUL G 14 SOUTH RD EXETER, NH  03833 | 01-01144 AMICON, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2794 | 2/18/2003 | $0.00 | | ( P ) |
| COTE, PIERRE ; TETREAULT, FLORENCE 11900 RUE POINCARE MONTREAL, QC  H3L3L9 CANADA | 01-01139 W.R. GRACE & CO. | z202319 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| COTE, RAYMOND L 10820 135 ST NW EDMONTON, AB  T5M1J6 CANADA | 01-01139 W.R. GRACE & CO. | z209002 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COTE, THOMAS H 87 IDALLA RD WORCESTER, MA  01606 | 01-01139 W.R. GRACE & CO. | z3277 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| COTE, YVES 689 BOUL DU HAURE SALABERRY DE VALLEYFIELD, QC  S6S1V7 CANADA | 01-01139 W.R. GRACE & CO. | z208734 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COTNAM, KENNY D 39 FRONTENAC CR BOX 39 DEEP RIVER, ON  K0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200916 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COTNER, ROBERT EUGENE O.S.R. C-4-20 PO BOX 514 GRANITE, OK  73547 | 01-01140 W.R. GRACE & CO.-CONN. | 1978 | 9/9/2002 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTNER, ROBERT EUGENE<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK  73547 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1979 | 9/9/2002 | $0.00 | | ( U ) |
| COTNOIR, LYNDA<br>211 ROUTE MARIE VICTORIN<br>ST PIERRE LES BECQUETS, QC  G0X2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213045 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COTONE SR, ROBERT W<br>17 DALE RD<br>HOLBROOK, MA  02343 | 01-01139<br>W.R. GRACE & CO. | z1538 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| COTONE, ROBERT W<br>17 DALE RD<br>HOLBROOK, MA  02343 | 01-01139<br>W.R. GRACE & CO. | z6136 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16375 | 5/17/2005 | | | |
| COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11542 | 3/31/2003 | $0.00 | | ( U ) |
| COTTEN, STEVE ; COTTEN, DARLENE<br>2765 MCCALLUM RD<br>ABBOTSFORD, BC  V2S3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202167 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| COTTER , KATHLEEN M<br>7240 ROBIN HOOD WAY<br>GRANITE BAY, CA  95746 | 01-01139<br>W.R. GRACE & CO. | z11508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COTTER , MARGERY A<br>2708 E FRANKLIN ST<br>RICHMOND, VA  23223 | 01-01139<br>W.R. GRACE & CO. | z17575 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COTTER, CHERYL W<br>18 CARSON ST<br>WEYMOUTH, MA  02188 | 01-01139<br>W.R. GRACE & CO. | z6139 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COTTON , JEFFREY ; COTTON , DONNA 3250 N NICHOLSON RD FOWLERVILLE, MI 48836 | 01-01139 W.R. GRACE & CO. | z17446 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COTTON, GINO ; RAINVILLE, JENNIE 722 RANG MAGENTA ANGE-GARDIEN, QC J0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206164 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COTTON, HOWARD E 1205 N 15TH ST BISMARCK, ND 58501-2754 | 01-01139 W.R. GRACE & CO. | z4144 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COUBROUGH, DEREK 226 WATER ST WEYBORN, SK S4H1S6 CANADA | 01-01139 W.R. GRACE & CO. | z209917 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COUCH, AARON 7260 FARMINGTON RD MIAMISBURG, OH 45342 | 01-01139 W.R. GRACE & CO. | z10809 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, LINNIE 842 E 7TH ST FLINT, MI 48503 | 01-01139 W.R. GRACE & CO. | z10671 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUCH, MARK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14648 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COUCHMAN, JOHN F 956 HIGHLAND RD BRIDGENORTH, ON K0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211356 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COUGHLAN, CHRIS 209 SHEFFIELD ST NEW MARKET, ON L3Y5X7 CANADA | 01-01139 W.R. GRACE & CO. | z214179 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| COUGHLER, ROY 487 S GOWER DR RR 3 KEMPTUILLE, ON K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z202515 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| COUGHLIN, AUDREY 28650 IVYWOOD TRL CHISAGO CITY, MN 55013 | 01-01139 W.R. GRACE & CO. | z13623 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COUGHLIN, SANDY 172 Albert Court  Tracy, CA 95376 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6457 | 3/26/2003 | $0.00 | | ( P ) |
| COUGHLIN, STEPHEN 652 TANGLEWILDE DR BALLWIN, MO 63011-3533 | 01-01139 W.R. GRACE & CO. | z144 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUGHLIN, THOMAS 818 HAMILTON ST CAMBRIDGE, ON  N3H3E6 CANADA | 01-01139 W.R. GRACE & CO. | z207516 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COULDWELL, RICHARD SITE 4 BOX 8 RR 3 PRINCE ALBERT, SK  S6V5R1 CANADA | 01-01139 W.R. GRACE & CO. | z213220 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| COULL, BARBARA ; COULL, IAN 1754 PASS CREEK RD CASTLEGAR, BC  V1N4S5 CANADA | 01-01139 W.R. GRACE & CO. | z201223 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, GILLES ; LANGLOIS, SUZIE 113 58E AVE ST EUSTACHE, QC  J7P3M1 CANADA | 01-01139 W.R. GRACE & CO. | z211017 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, GUY 188 AVE ST BRIGITTE SUD MONTMAGNY, QC  G5V2Z1 CANADA | 01-01139 W.R. GRACE & CO. | z207470 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MANON 12 DE LA FERTE TROIS RIVIERES, QC  G8T2X7 CANADA | 01-01139 W.R. GRACE & CO. | z208966 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MICHEL 4426 BEAUBIEN QU+BEC, QC  G2A3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203118 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COULOMBE, MICHEL 4426 BEAUBIEN QU+BEC, QC  G2A3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203117 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COULSON, IAN M 2026 RETALLACK ST REGINA, SK  S4T2K2 CANADA | 01-01139 W.R. GRACE & CO. | z209594 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COULSON, LAWRENCE M 704 ELIZABETH CT ABERDEEN, MD  21001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13769 | 3/31/2003 | $0.00 | | ( U ) |
| COULSON, LAWRENCE M 704 ELIZABETH CT ABERDEEN, MD  21001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13768 | 3/31/2003 | $0.00 | | ( U ) |
| COULSON, LAWRENCE M 704 ELIZABETH CT ABERDEEN, MD  21001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13767 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COULSON, LORNE ; COULSON, DIANNE 1975 CAMERON AVE PORT COQUITLAM, BC  V3C1J4 CANADA | 01-01139 W.R. GRACE & CO. | z204046 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, CURTIS; COULTER, SANDRA BOX 97 CHARLO, MT  59824 | 01-01139 W.R. GRACE & CO. | z2623 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, JOHN ; COULTER, KERRY 1413 BRIDGE ST ELLWOOD CITY, PA  16117 | 01-01139 W.R. GRACE & CO. | z8291 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, L FRANCES 320 ORCHARD AVE ELLWOOD CITY, PA  16117 | 01-01139 W.R. GRACE & CO. | z8102 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| COULTER, MAURICE E 143 FIFTH AVE WOODBRIDGE, ON  L4L6Z3 CANADA | 01-01139 W.R. GRACE & CO. | z202761 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, NORMAN ; COULTER, VIRGINIA L 170 WINDSOR ST THUNDER BAY, ON  P7B1V3 CANADA | 01-01139 W.R. GRACE & CO. | z211301 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| COULTER, TED ; COULTER, NORMA BOX 1658 VIRDEN, MB  R0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209144 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| COUNTRY CLUB ASSOCIATES JV 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2545 | 1/13/2003 | $0.00 | | ( U ) |
| COUNTRY WIDE 237 WILEY ST GREENVILLE, MS  38703 | 01-01139 W.R. GRACE & CO. | z7928 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE 122 E MELDRUM CIR SAINT CLAIR, MI  48079 | 01-01139 W.R. GRACE & CO. | z9650 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE 16 JOE WOOD RD ALTONA, NY  12910 | 01-01139 W.R. GRACE & CO. | z11659 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LOAN 411 IDORA AVE VALLEJO, CA  94591-7417 | 01-01139 W.R. GRACE & CO. | z100435 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LOANS 10784 EXETER RD CARLETON, MI  48117 | 01-01139 W.R. GRACE & CO. | z10059 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRY WIDE HOME LONE 614 ASH ST ANACONDA, MT  59711 | 01-01139 W.R. GRACE & CO. | z100365 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTRY WIDE LOAN 88 STONECLIFF DR ROCHESTER, NY 14616 | 01-01139 W.R. GRACE & CO. | z10592 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYMAN JR , ROY C; COUNTRYMAN , ELAINE P PO BOX 818 COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z16054 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 321 N 4000 W CLEARFIELD, UT 84015 | 01-01139 W.R. GRACE & CO. | z62 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 405 PLAIN ST MARSHFIELD, MA 02050 | 01-01139 W.R. GRACE & CO. | z8638 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 8078 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z100493 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE 5220 S THIRTY-EIGHTH ST GREENACRES CITY, FL 33463 | 01-01139 W.R. GRACE & CO. | z7197 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE PO BOX 2561 LOUISVILLE, KY 40201 | 01-01139 W.R. GRACE & CO. | z855 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE FINANCIAL 1640 ELLINGER RD ALANSON, MI 49706 | 01-01139 W.R. GRACE & CO. | z8708 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOAN 119 SAINT WENDELIN RD BUTLER, PA 16002 | 01-01139 W.R. GRACE & CO. | z17018 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS 791 W MOUNTAIN RD QUEENSBURY, NY 12804 | 01-01139 W.R. GRACE & CO. | z5354 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS 1268 FAIRFAX RD SAINT ALBANS, VT 05478 | 01-01139 W.R. GRACE & CO. | z17465 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE HOME LOANS 259 PLATTEKILL RD MARLBORO, NY 12542 | 01-01139 W.R. GRACE & CO. | z11285 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE LENDER 1304 PAPIN DR HIGHLAND, IL 62249 | 01-01139 W.R. GRACE & CO. | z4108 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE MORTGAGE 9325 E 15TH ST S INDEPENDENCE, MO 64052 | 01-01139 W.R. GRACE & CO. | z8409 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| COUNTRYWIDE MTG 301 N PARK ST CORTEZ, CO 81321 | 01-01139 W.R. GRACE & CO. | z8152 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTRYWIDE MTG<br>11 E ALBERTSON AVE<br>WESTMONT, NJ 08108 | 01-01139<br>W.R. GRACE & CO. | z17236 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15337 | 8/28/2003 | | | |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15334 | 8/28/2003 | | | |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15335 | 8/28/2003 | | | |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15336 | 8/28/2003 | | | |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 11270 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11267 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11275 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11265 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11033 Entered: ; DktNo: 10829 Entered: 10/24/2005 | 11266 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | | | | | | |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11033 Entered: | 11268 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | | | | | | |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11033 Entered: | 11269 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | | | | | | |
| COUNTY OF FRESNO CALIFORNIA 2281 TALARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11033 Entered: | 14398 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | | | | | | |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11033 Entered: | 11271 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | | | | | | |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11033 Entered: | 11272 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11273 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA 94104 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: ; DktNo: 10829 Entered: 10/24/2005 | 11274 | 3/31/2003 | $0.00 | | ( U ) |
| COUNTY OF ORANGE INDIVIDUALLY AND ON 1009 GREEN AVENUE ORANGE, TX 77630<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 12700 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| COUNTY OF SONOMA 2680 VENTURA AVENUE SANTA ROSA, CA 95403<br><br>Counsel Mailing Address:<br>ADAMS, WILLIAM L<br>COUNTY OF SONOMA<br>OFFICE OF COUNTY COUNSEL<br>575 ADMINISTRATION DR<br>SANTA ROSA, CA 95403 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15230 Entered: 4/18/2007 | 5586 | 3/24/2003 | $0.00 | | ( U ) |
| COUNTY OF SPOTSYLVANIA LARRY K PRITCHETT PO BOX 65 SPOTSYLVANIA, VA 22553 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 17450 Entered: 11/27/2007 | 684 | 4/25/2002 | $445.57 | | ( P ) |
| COUPAL, JEROME 1450 RUE HEBERT APP 540 DRUMMONDVILLE , C 2C 0C7 CANADA | 01-01139 W.R. GRACE & CO. | z205015 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COURCHENE, MATHIEU 11 CHEMIN DES METIERS CHELSEA, QC J9B1M6 CANADA | 01-01139 W.R. GRACE & CO. | z210696 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| COURCHESNE, GILLES 47 LAVALLEE BERTHIERVILLE, QC J0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208065 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
**( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURCY, LUC ; SUNNE, KAIA 11 5TH AVE ST ARMOND, QC J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z204837 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| COURCY, MARIE-NOELLE 15 DE LA FONDERIE SAINT PLACIDE, QC J0V2B0 CANADA | 01-01139 W.R. GRACE & CO. | z208975 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| COURNOYER, BERNARD 192 RANG BELLEVUE ST ROBERT, QC J0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z212165 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COURNOYER, FRANCINE B2 BOUTHILLIER NORD SAINT JEAN SUR RICHELIEU, QC J3B5X3 CANADA | 01-01139 W.R. GRACE & CO. | z206205 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| COURNOYER, WILDOR 1365 BERTHIER CHAMBLY, QC J3L3A5 CANADA | 01-01139 W.R. GRACE & CO. | z204322 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COURRIER, GERARD 768 MCEACHRAN OUTREMONT, QC H2V3C7 CANADA | 01-01139 W.R. GRACE & CO. | z212627 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COURT, ANDY 120 HADRIAN DR TORONTO, ON M9W1V4 CANADA | 01-01139 W.R. GRACE & CO. | z201604 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| COURT, PETER 60 N WARWICK AVE BURNABY, BC V5B1K7 CANADA | 01-01139 W.R. GRACE & CO. | z201807 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, LESLIE MARIE 97 FELLSMERE ST LYNN, MA 01904 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15348 | 10/14/2003 | $0.00 | | ( U ) |
| COURTEMANCHE, LINDA D 1805 39TH AVE VERNON, BC V1T3A6 CANADA | 01-01139 W.R. GRACE & CO. | z205910 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MARIE-EVE ; LANDES, MATHIEU 18 UPPER EDISON SAINT LAMBERT, QC J4R2R1 CANADA | 01-01139 W.R. GRACE & CO. | z211853 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COURTEMANCHE, MICHEL 447 FILION ST JEROME, QC J7Z1S4 CANADA | 01-01139 W.R. GRACE & CO. | z207539 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COURTEMANCHE, RAYMOND 718 RUE RENE GASCON SAINT JEROME, QC J7Z1W7 CANADA | 01-01139 W.R. GRACE & CO. | z206561 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| COURTLAND, MRS M 3902 MORGAN RD RAWDON, QC J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z201351 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, DAVID N 833 BETHEL ST PADUCAH, KY 42003 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3350 | 3/12/2003 | $0.00 | | ( U ) |
| COURTNEY, ROBERTA ; COURTNEY, HAROLD BOX 4 GOODEVE, SK S0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200859 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, RON ; COURTNEY, BETTY-ANN 4249 PRINCESS RD PORT ALBERNI, BC V9Y5R2 CANADA | 01-01139 W.R. GRACE & CO. | z206436 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY, RON ; COURTNEY, BETTY-ANN 4249 PRINCESS RD PORT ALBERNI, BC V9Y5R2 CANADA | 01-01139 W.R. GRACE & CO. | z206435 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| COURTNEY-REILLY, JANE K 10 VISTA DEL SOL LAGUNA BEACH, CA 92651 | 01-01139 W.R. GRACE & CO. | z2152 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| COURVILLE, CODY C 1627 Walker Road  Sulphur, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5640 | 3/24/2003 | $0.00 | | ( P ) |
| COURVILLE, LAWRENCE D 3277 NIBLETTS BLUFF RD VINTON, LA 70668 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3368 | 3/13/2003 | $0.00 | | ( P ) |
| COUSENS, DEBORAH TH 45 ST POLYCARP PO 278 MOOSECREEK, ON K0C1W0 CANADA | 01-01139 W.R. GRACE & CO. | z202224 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| COUSIN, DIDIER ; CAUVIN, VALERIE 350 49EUE AVE LACHINE, QC H8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z211441 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| COUSIN, DIDIER ; CAUVIN, VALERIE 350 49EME AVE LACHINE, QC H8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z212634 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 951 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUSINEAU, JEAN-GUY<br>208 RUE DE BELLEFEVILLE<br>ST EUSTACHE, QC J7P2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204355 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| COUSINEAU, YVES<br>5620 MARCEL MONETTE<br>MONTREAL NORD, QC H1G1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205863 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| COUSINS, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15370 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE<br>2411 CHIEFTAIN RD<br>WESTBANK, BC V4T1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203188 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COUSINS, DAVE ; COUSINS, JEANNETTE<br>2411 CHIEFTAIN RD<br>WESTBANK, BC V4T1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203138 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| COUSINS, JACK A<br>3759 ROOK DR<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z8828 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| COUSSARD, STEPHANE<br>439 CHEMIN DE ST ROBERT<br>ST ROBERT, QC J0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212227 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COUSSEMENT, PASCALE<br>284 WILLOWTREE<br>ROSEMERE, QC J7A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205177 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COUSTE, JENNIFER D<br>713 ROYAL ST<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5639 | 3/24/2003 | $0.00 | | ( P ) |
| COUTTS, MICHAEL<br>9293 HOLMES ST<br>BURNABY, BC V3N4C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213900 | 11/23/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, CHRISTOPHER E<br>3090 MARK ST BOX 61<br>HILTON BEACH, ON P0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203748 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, CLAUDE<br>2518 BAUL COURNOYER<br>SOREL TRACY, QC J3R2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207853 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUTU, FRANCOIS<br>36 PLACE LEPINE<br>REPENTIGNY, QC  J6A5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207064 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, MR JODY ; COUTU, MRS ELIZABETH<br>296 PIM ST<br>SAULT STE MARIE, ON  P6B2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213687 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| COUTU, SAMUEL ; MEUNIER, JACINTHE<br>1150 LATOUR<br>ST LAURENT, QC  H4L4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208562 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| COUTURB, DAVID L<br>10504 101ST AVE<br>GRANDE PRAIRIE, AB  T8V0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201292 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, CHANTAL ; LEGAULT, DANIEL<br>411 5TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205687 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, DOMINIQUE<br>11942 BOUL ST GERMAIN<br>MONTREAL, QC  H4J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209698 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, DONALD J ; COUTURE, MARY ANN<br>1309 STATE ST<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z14192 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COUTURE, GILLES<br>2440 RUE MOISAN<br>LYSTER, QC  G0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205507 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, JEAN-CLAUDE<br>880 ANNE-LE MOYNE<br>BOUCHERVILLE, QC  J4B3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212462 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, RENALD<br>1872 LANGEVIN<br>ST LIN LAURENTIDES, QC  J5M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204454 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, ROBERT ; COUTURE, JEANNINE F<br>123 DES FRENES OUEST<br>QUEBEC, QC  G1L1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210156 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| COUTURE, SIMONE ; COUTURE, MARCEL<br>1700 RUE DES HAUTS BOIS APP 4<br>VALD OR, QC  J9P6B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205402 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| COUTURIER, BERNARD<br>257 RUE DE ST VALLIER EST<br>QUEBEC, QC  G1K3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211953 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COUTURIER, LAWRENCE W<br>996 HILLCREST DR<br>ADRIAN, MI 49221-1409 | 01-01139<br>W.R. GRACE & CO. | z8934 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| COUTURIER, MARYSUSAN<br>52 ANGELICA DR<br>FRAMINGHAM, MA 01701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4097 | 3/19/2003 | $0.00 | | ( P ) |
| COUTURIER, ROGER<br>3176 PROVOST<br>STE MARTHE SUR LE , AC J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201476 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| COUZENS, MERVYN G<br>1423 GLEN MEADOW LN<br>LEONARD, MI 48367 | 01-01139<br>W.R. GRACE & CO. | z5738 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COVALIERI, JERRY A<br>1227 E WASHINGTON RD<br>FARWELL, MI 48622 | 01-01139<br>W.R. GRACE & CO. | z13483 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| COVERALL OF CHICAGO<br>3202 A WOODCREEK<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1681 | 8/5/2002 | $0.00 | | ( U ) |
| COVERDALE, DAVID<br>688 BUCKINGHAM PL<br>CAMPBELL RIVER, BC V9W8A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207062 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COVERT, DAVID<br>2845 CALIFORNIA AVE<br>PITTSBURGH, PA 15212 | 01-01139<br>W.R. GRACE & CO. | z1762 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| COVERT, GERALD S<br>7574 ICICLE RD<br>LEAVENWORTH, WA 98826 | 01-01139<br>W.R. GRACE & CO. | z9682 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| COVEY, MICHAEL J<br>963 JOHNATHAN DR<br>MISSISSAUGA, ON L4Y1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205213 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| COVEY, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15023 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COVIL INSULATION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16843 | 5/17/2005 | | | |
| COVIL INSULATION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10848 | 3/31/2003 | $0.00 | | ( U ) |
| COVINGTON, GREGORY L 3726 BIRCHMERE CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8749 | 3/28/2003 | $0.00 | | ( P ) |
| COVINGTON, WANDA 403 OAKVIEW SQ WARNER ROBINS, GA 31093 | 01-01139 W.R. GRACE & CO. | z4507 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, DUANE; COWAN, CAROL 822 W 190TH ST AMES, IA 50010-9216<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z5150 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, GAIL R 2270 PRINCETON RD NEW CASTLE, PA 16101<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15721 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, GORDON ; COWAN, MAUREEN 309 MAPLE ST BOX 2106 MAPLE CREEK, SK S0N1N0 CANADA | 01-01139 W.R. GRACE & CO. | z207160 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, JAMES; COWAN, ALICE 87 VERNON ST GREENFIELD, MA 01301 | 01-01139 W.R. GRACE & CO. | z4271 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWAN, JOHN ; COWAN, GLORIA 1262 EVERTON RD MIDLAND, ON  L4R5J5 CANADA | 01-01139 W.R. GRACE & CO. | z202706 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, JOSEPH R 123 FAIRVIEW AVE W DUNNVILLE, ON  N1A1M2 CANADA | 01-01139 W.R. GRACE & CO. | z206263 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD 2319 HWY 620 PO BOX 185 COE HILL, ON  K0L1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200784 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEONARD 2319 HWY 620 PO BOX 185 COE HILL, ON  K0L1P0 CANADA | 01-01139 W.R. GRACE & CO. | z203989 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| COWAN, LEWIS 3547 W WATER PORT HURON, MI  48060 | 01-01139 W.R. GRACE & CO. | z2762 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| COWAN, MARCY ; COWAN, RAYMOND 5 PRINCESS ST BROOKLIN, ON  L1M1B1 CANADA | 01-01139 W.R. GRACE & CO. | z200700 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| COWART, B J 5003 BUCK LAKE RD TALLAHASSEE, FL  32317 | 01-01139 W.R. GRACE & CO. | z532 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| COWELL, CHARLES W L 69 FOURTH ST GOWGANDA, ON  P0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205013 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| COWEN, LAURA L E 1224 SUNNYSIDE AVE VICTORIA, BC  V9A4A2 CANADA | 01-01139 W.R. GRACE & CO. | z207807 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| COWGILL JR, SAMUEL D 9091 CO LN 173 CARTHAGE, MO  64836 | 01-01139 W.R. GRACE & CO. | z966 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| COWHERD, LINDA L PO BOX 805 CASSVILLE, MO  65625-0605 | 01-01139 W.R. GRACE & CO. | z4178 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| COWHERD, ROBERT C; COWHERD, JANET M 17 LINCKLAEN TER CAZENOVIA, NY  13035 | 01-01139 W.R. GRACE & CO. | z6830 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| COWIE , GORDON E; COWIE , DIANE C 43 HOLMAN ST SHREWSBURY, MA  01545 | 01-01139 W.R. GRACE & CO. | z13447 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COWLES & THOMPSON PC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 67 | 5/15/2001 | $0.00 $14,814.65 | | ( P ) ( U ) |
| COWLEY , MICHAEL ; COWLEY , TERI 401-100TH ST SW MINOT, ND 58701 | 01-01139 W.R. GRACE & CO. | z100199 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY , RICHARD ; COWLEY , PAMELA 1975 HWY 206 COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z16450 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| COWLEY, MS MICHELLE 808 FORLEE DR SE CALGARY, AB T2A2E5 CANADA | 01-01139 W.R. GRACE & CO. | z201295 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| COWLING, STEVEN ; COWLING, MARGARET 218 DOWNEY ST PO BOX 674 STRASBOURG, SK S0G4V0 CANADA | 01-01139 W.R. GRACE & CO. | z200866 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| COWLOMBE, PIERRE 2625 VICTORIA LONGUEUIL, PQ J4L2L5 CANADA | 01-01139 W.R. GRACE & CO. | z200218 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| COWMAN, MELVA M; COWMAN, C DANIEL 11 WAKEFIELD CRES REGINA, SK S4R4T2 CANADA | 01-01139 W.R. GRACE & CO. | z203060 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| COX , BARRY L PO BOX 878 SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z17405 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX , DAVID ; COX , LYNETTE PO BOX 121 AFTON, WY 83110 | 01-01139 W.R. GRACE & CO. | z100442 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| COX , JEFFREY L C/O THOMAS L GUILLOZET 207 E MAIN ST VERSAILLES, OH 45380 | 01-01139 W.R. GRACE & CO. | z17530 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COX III, SAMUEL A 591 CAMPUS ST CELEBRATION, FL 34747 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1584 | 7/26/2002 | $0.00 | | ( U ) |
| COX, ANDREW M; COX, JAMES M; COX, SANDRA B 2160 OAKWAY RD WESTMINSTER, SC 29693 | 01-01139 W.R. GRACE & CO. | z10920 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COX, BRUCE L 3351 LONDON PIKE PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15119 | 4/3/2003 | $0.00 | | ( P ) |
| COX, BRUCE L 3351 LONDON PIKE PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15118 | 4/3/2003 | $0.00 | | ( P ) |
| COX, DURWARD CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 220 | 7/2/2001 | $500,000.00 | | ( U ) |
| COX, EARNIE J; COX, DIANNE M 907 WILBUR ST KEWANEE, IL 61443 | 01-01139 W.R. GRACE & CO. | z6122 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COX, GARY L 211 LEE CT CLINTON, IA 52732-3810 | 01-01139 W.R. GRACE & CO. | z5979 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| COX, GARY P 19 CHARLES CT TRURO, NS B2N2R5 CANADA | 01-01139 W.R. GRACE & CO. | z209959 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| COX, GREGORY DARRELL 854 LERAY STREET WATERTOWN, NY 13601 | 01-01140 W.R. GRACE & CO.-CONN. | 6579 | 3/26/2003 | BLANK | | ( U ) |
| COX, HELEN 2579 BARRON MEMPHIS, TN 38114 | 01-01139 W.R. GRACE & CO. | z5768 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| COX, JIMMIE PO BOX 247 BELTON, SC 29627 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2207 | 10/21/2002 | $0.00 | | ( U ) |
| COX, JOHN ; COX, DENISE 545 3RD AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z13945 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| COX, KERSTIN 854 LERAY STREET WATERTOWN, NY 13601 | 01-01140 W.R. GRACE & CO.-CONN. | 6577 | 3/26/2003 | BLANK | | ( U ) |
| COX, LANE C 1108 TEXAS ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4464 | 3/21/2003 | $0.00 | | ( P ) |
| COX, PAMELA S 441 CLEVELAND AVE BATAVIA, IL 60510 | 01-01139 W.R. GRACE & CO. | z5783 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COX, RHONDA J PO BOX 705 35 CEDAR ST WINDSOR, NS B0N2T0 CANADA | 01-01139 W.R. GRACE & CO. | z203340 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| COX, SHARON 3225 RICHMOND DR LONG SAULT, ON K0C1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212448 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COX, STEVEN M 1124 TOWNE LAKE HILLS E WOODSTOCK, GA 30189 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5827 | 3/25/2003 | $0.00 | | ( P ) |
| COX, SYDNEY SARAH 854 LERAY STREET WATERTOWN, NY 13601 | 01-01140 W.R. GRACE & CO.-CONN. | 6578 | 3/26/2003 | BLANK | | ( U ) |
| COX, THOMAS G 5 Gallon St. Laurens, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6468 | 3/26/2003 | $0.00 | | ( P ) |
| COX, THOMAS GLENN 503 CLEMSON ST LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6519 | 3/26/2003 | BLANK | | ( U ) |
| COX, WILLIAM; COX, NANCY 25726 456 ST CLEVELAND, MN 56017 | 01-01139 W.R. GRACE & CO. | z6664 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| COX-MORTIMER, LORI J BOX 181 LUCKNOW, ON N0G2H0 CANADA | 01-01139 W.R. GRACE & CO. | z212453 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| COXSON, JOY 358 STATE ROUTE 427 FRANKLIN, PA 16323 | 01-01139 W.R. GRACE & CO. | z7139 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| COY , WENDY-AYN 75 LINCOLN AVE SAINT ALBANS, VT 05478 | 01-01139 W.R. GRACE & CO. | z17466 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| COY, DARRELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15607 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| COYNE , TAMARA L 370 E 1400 NORTH CHESTERTON, IN 46304 | 01-01139 W.R. GRACE & CO. | z12119 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| COYNE, DON 5244 E BELMONT AVE FRESNO, CA 93727-2607 | 01-01139 W.R. GRACE & CO. | z9819 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COYNE, JAMES O 611 LAKE ST AUBURN, ME 04210 | 01-01139 W.R. GRACE & CO. | z3984 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L 226 MCELROY PL PUYALLUP, WA 98371 | 01-01139 W.R. GRACE & CO. | z101082 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COYNER , GARY L 226 MCELROY PL PUYALLUP, WA 98371 | 01-01139 W.R. GRACE & CO. | z101083 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| COZIC , CHRISTOPHER ; COZIC , KIMBERLY 15 OAK RIDGE RD BERKELEY HEIGHTS, NJ 07922 | 01-01139 W.R. GRACE & CO. | z12221 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. | 14353 | 3/31/2003 | $4,811,962,836.55 | [U] | ( U ) |
| CPI PACKAGING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14357 | 3/31/2003 | $0.00 | | ( U ) |
| CPI PACKAGING INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13112 | 3/31/2003 | $0.00 | | ( U ) |
| CPI PACKAGING INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13113 | 3/31/2003 | $0.00 | | ( U ) |
| CPI-LOUISIANA INC ATTN LORY JOHNSON PO BOX 1710 PEARLAND, TX 77588-1710 | 01-01139 W.R. GRACE & CO. | 1741 | 8/8/2002 | $9,849.59 | | ( U ) |
| CRAANEN, JOSEPH A 8423 SWAN CRK NEWPORT, MI 48166 | 01-01139 W.R. GRACE & CO. | z6611 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| CRABBE, JEFFREY J 11612 SWEET BASIL CT AUSTIN, TX 78726 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15279 | 4/24/2003 | $0.00 | | ( P ) |
| CRABDREE, MR DOYLE; CRABDREE, MRS DOYLE 137 PIONEER DR SAINT LOUIS, MO 63129 | 01-01139 W.R. GRACE & CO. | z4012 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CRABTREE , ROGER D 18 HAL RD BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z16643 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRADDOCK, RICKY A<br>2 N LONGWOOD LN<br>ALEXANDRIA, KY 41001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8976 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CRADY JEWETT & MCCULLEY<br>c/o ROSS SPENCE<br>CRADY JEWETT AND MCCULLEY LLP<br>2727 ALLEN PKWY STE 1700<br>HOUSTON, TX 77019-2125 | 01-01139<br>W.R. GRACE & CO. | 2014 | 9/12/2002 | $773.00 | | ( U ) |
| CRAFT, BENJAMIN W<br>1437 South Plymouth Ct<br>Unit F<br>Chicago, IL 60605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14275 | 3/31/2003 | $0.00 | | ( U ) |
| CRAFT, KEVIN<br>60 PRINCIPALE<br>BEDFORD, QC J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201828 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| CRAFT, PEGGY L<br>2912 DAVIESS ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8693 | 3/28/2003 | $0.00 | | ( P ) |
| CRAFT, PEGGY L<br>2912 DAVIESS ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8692 | 3/28/2003 | $0.00 | | ( P ) |
| CRAFTS, BRIAN H; CRAFTS, DEBRA J<br>191 W 5TH ST<br>BENSON, AZ 85602 | 01-01139<br>W.R. GRACE & CO. | z6016 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CRAGG, JON<br>14899 RIVERVIEW RD SE<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z7860 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, BETTY J<br>W 1514 KNOX AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13938 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, CAROL R<br>2676 TALBOT TRL E RR 1<br>WHEATLEY, ON N0P2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212587 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, CURT ; CRAIG, MARY KAY<br>3817 E 30TH AVE<br>ARLINGTON, WA 98223 | 01-01139<br>W.R. GRACE & CO. | z7818 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, DAVE<br>300 ELDER ST<br>PENSE, SK S0G3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203625 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAIG, DIANNE ; KNIHNISKI, RAYMOND<br>1009 TAYLOR ST E<br>SASKATOON, SK  S7H1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200761 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, GEORGE<br>4061 GRAND MIRA N RD<br>SANDFIELD, NS  B1K1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205448 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS, MN  55418<br><br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11337 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CRAIG, JASON L<br>C/O MR R I CRAIG PO BOX 247<br>NORTH GOWER, ON  K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213575 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, JOSEPH J<br>2867 WOODLAND RD<br>ROSLYN, PA  19001 | 01-01139<br>W.R. GRACE & CO. | z6379 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CRAIG, LORNE K<br>7230 ALBERNI ST<br>POWELL RIVER, BC  V8A5M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205595 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, MICHAEL S<br>14185 GROSVENOR RD<br>SURREY, BC  V3R5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201512 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, RYAN<br>42440 YARROW CENTRAL RD<br>CHILLIWALK, BC  V2R5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203333 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, SHARON<br>1952 MORGAN AVE<br>PORT COQUITLAM, BC  V3C1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203608 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, STUART ; CRAIG, CONSTANCE<br>3754 KILLARNEY ST<br>PORT COQUITLAM, BC  V3B3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209638 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CRAIG, ZELDA<br>3790 S BLACKBURN RD<br>PRINCE GEORGE, BC  V2N6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200750 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAIGEN, DAN ; CHEN-CRAIGEN, LIZ<br>387 BLAIR RD<br>OTTAWA, ON  K1J7M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210794 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CRAIGHEAD, JOSEPH B<br>202 N GRANT AVE<br>MILFORD, IL  60953 | 01-01139<br>W.R. GRACE & CO. | z4153 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CRAIK, JOAN L<br>228 GODDARD BLVD<br>LONDON, ON  N5W 5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200624 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRAIL, DONC<br>600 2ND ST SE<br>CUT BANK, MT  59427 | 01-01139<br>W.R. GRACE & CO. | z9720 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CRAIN, STEVEN ; CRAIN, JUDY<br>3080 DRAGON LAKE RD<br>QUESNEL, BC  V2J6N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204903 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| CRAIN, TERRY D; CRAIN, AUDETTE M<br>206 COURT ST N<br>STANDISH, MI  48658 | 01-01139<br>W.R. GRACE & CO. | z5200 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CRAIN, WILLIAM<br>2704 W 11TH ST<br>PUEBLO, CO  81003 | 01-01139<br>W.R. GRACE & CO. | z4941 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, CAESAR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15371 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, MR CAESARW; CRAINE, MRS CAESAR W<br>PO BOX 362<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z9587 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CRAINE, STEVE<br>52405 RG 272<br>SPRUCE GROVE, AB  T2X3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204123 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CRAM, JOHN ; ADELMAN, FRANCENE<br>BOX 20<br>ROSEISLE, MB  R0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205079 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| CRAMER , MYRON ; CRAMER , NOVA<br>7157 HUMBOLDT HILL RD<br>EUREKA, CA  95503 | 01-01139<br>W.R. GRACE & CO. | z16223 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAMER , SANDRA L<br>1302 EDGEWOOD<br>CHICAGO HEIGHTS, IL  60411 | 01-01139<br>W.R. GRACE & CO. | z12398 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com<br>
888.909.0100

Page 963 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAMER, SHERRY A<br>9 BARCELOW ST<br>PORT JERVIS, NY 12771-2008 | 01-01139<br>W.R. GRACE & CO. | z14172 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRANCER , CONNIE JO<br>5203 PONTIAC TRL<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z12224 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL LLC<br>W3932 CRANDALL LN<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100340 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, DANIEL H<br>2 SWAN AVE<br>NEW SMYRNA BEACH, FL 32168 | 01-01139<br>W.R. GRACE & CO. | z8773 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, SANDRA<br>12313 SHERIDAN RD<br>BURT, MI 48417 | 01-01139<br>W.R. GRACE & CO. | z5079 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CRANDALL, SHAWN ; CRANDALL, LAURIE<br>4223 W CRANDALL LN<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z10767 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRANDLEMIRE, RON<br>BOX 2052<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200022 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| CRANE & CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1403 | 7/18/2002 | $5,226.00 | | ( U ) |
| CRANE , MARY O<br>624 WILLIAMSBURG DR<br>BROOMALL, PA 19008-3427 | 01-01139<br>W.R. GRACE & CO. | z16129 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6209 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6216 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6214 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6213 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

### IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6212 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6211 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6210 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6215 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6208 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6217 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6207 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6218 | 3/26/2003 | $0.00 | | ( P ) |
| CRANE, GEORGE<br>3070 GUYATT RD RR 1<br>HANNON, ON  L0R1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202042 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CRANFORD, GLENDA E<br>3601 POPE AVE<br>NORTH LITTLE ROCK, AR  72116 | 01-01139<br>W.R. GRACE & CO. | z6624 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CRANSTON III, GORDON<br>21 N FARMS RD<br>HAYDENVILLE, MA  01039 | 01-01139<br>W.R. GRACE & CO. | z9168 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRANSTON, GORDON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14600 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRARY, DIANA<br>23929 WHITFIELD PL<br>VALENCIA, CA 91354-2601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3601 | 3/17/2003 | $0.00 | | ( P ) |
| CRASS, DEBORAH L<br>653 COTTONWOOD<br>RICHLAND, WA 99352 | 01-01139<br>W.R. GRACE & CO. | z11025 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN , ELVA J<br>3411 ELLWOOD RD<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z15768 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN JR, GEORGE E<br>1424 S HANOVER ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8704 | 3/28/2003 | $0.00 | | ( U ) |
| CRAVEN, ANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAVEN, HENRY E<br>917 IDLEWILDE LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8973 | 3/28/2003 | $0.00 | | ( P ) |
| CRAVER, JOHN THOMAS<br>1408 NEVADA<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2305 | 11/7/2002 | BLANK | | ( U ) |
| CRAW, GORDON J<br>434 WILSON AVE<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z5665 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , ALBERT N<br>10 LANTERN LN<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | z101180 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , CLINT M<br>1225 N FARR RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100563 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 966 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD , DARRELL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16530 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , KAYANIA N<br>170 UNIT #2 BRUNSON DR<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z100552 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , KENNETH J<br>6815 S HIGHLAND PARK DR<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16351 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , MR RICHARD G; CRAWFORD , MRS RICHARD G<br>51 OAKRIDGE RD<br>VERONA, NJ  07044 | 01-01139<br>W.R. GRACE & CO. | z12016 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD , WALTER J<br>2211 BURLINGTON AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17212 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD SR, FLOYD RAYMOND<br>56 FAIRVIEW DR<br>ASHVILLE, AL  35953 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14437 | 3/31/2003 | BLANK | | ( U ) |
| CRAWFORD, BRUCE C<br>40 JORDT ST<br>MANCHESTER, CT  06042 | 01-01139<br>W.R. GRACE & CO. | z10496 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, COLIN D<br>PO BOX 61<br>PHELPS, WI  54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7027 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DANIELLE<br>BOX 1321<br>SHALLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213062 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DEBRA L<br>PO BOX 61<br>PHELPS, WI  54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7028 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DENNIS J<br>90 VICTORIA ST W<br>EXETER, ON  N0M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210087 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, DORA K<br>707 MAIDEN CHOICE LANE, APT 8-205<br>CATONSVILLE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7249 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD, FRED SCOTT 1424 MOUNT ZION CHURCH RD IRON STATION, NC 28080-9594 Counsel Mailing Address: DONALDSON & BLACK, DONALDSON, ARTHUR J 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 5792 | 3/24/2003 | BLANK | | ( U ) |
| CRAWFORD, GEORGE W 317 CHURCH LN SEWICKLEY, PA 15143 | 01-01139 W.R. GRACE & CO. | z94 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, JAMES R THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15608 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, JESSE 34716 ARDEN DR ABBOTSFORD, BC V2S 2X8 CANADA | 01-01139 W.R. GRACE & CO. | z214228 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KELLEY 3171 DOUGLAS CRES RICHMOND, BC V7B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z201955 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KELVIN BOX 844 12 ALEXANDER AVE PINAWA, MB R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201099 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH B 109 SNIPE LN EASLEY, SC 29642-9128 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3102 | 3/6/2003 | $0.00 | | ( U ) |
| CRAWFORD, KENNETH G 4668 OLDE BASE LINE RD CALEDON, ON L7C0J9 CANADA | 01-01139 W.R. GRACE & CO. | z209767 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, KENNETH G 4668 OLDE BASE LINE RD CALEDON, ON L7C0J9 CANADA | 01-01139 W.R. GRACE & CO. | z206813 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, LAWRENCE E 313 12 AVE SW MINOT, ND 58701 | 01-01139 W.R. GRACE & CO. | z10200 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, LOIS ; CRAWFORD, WAYNE 4228 N MONROE ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11311 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRAWFORD, R A<br>1554 LORI AVE<br>SARNIA, ON  N7S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201035 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, ROBERT<br>147 EASIMIR AVE<br>DRYDEN, ON  P8N2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204526 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, ROY E<br>BOX 55<br>SIMPSON, SK  S0G4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205231 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CRAWFORD, SHAWN ; CRAWFORD, WENDY<br>342 RANKIN DR<br>BURLINGTON, ON  L7N2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204868 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| CRAWHALL, NICOLA ; STEIN, NICCI<br>82 BROADWAY AVE<br>OTTAWA, ON  K1S2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211333 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CRAWLEY , DAVID<br>326 HUTCHINSON RD<br>ELLISVILLE, MO  63011 | 01-01139<br>W.R. GRACE & CO. | z12756 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CRAYTON, ANTHONY<br>108 BOOKOUT LOOP<br>POWDER SPRINGS, GA  30127 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3265 | 3/10/2003 | $0.00 | | ( P ) |
| CREALOCK, WESLEY G<br>981 MCBRIAR AVE<br>VICTORIA, BC  V8X3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212765 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CREAMER, LEWIS S<br>PO BOX 101<br>LANESBORO, MA  01237-0101 | 01-01139<br>W.R. GRACE & CO. | z10508 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CREARY, JOHN A<br>61 CARMAN AVE<br>HAMILTON, ON  L8V2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206734 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CREASON , TWYLA S<br>5200 NE 62ND ST<br>KANSAS CITY, MO  64119 | 01-01139<br>W.R. GRACE & CO. | z100501 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CREASY, CLINTON W<br>530 20TH AVE SW<br>SALMON ARM, BC  V1E1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212912 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CREBER, H ERIC<br>49219 CAMP RIVER RD<br>CHILLIWACK, BC  V2P6H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200818 | 1/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CREDIT UNION ONE<br>24833 WOODCROFT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z7744 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CREDIT UNION ONE<br>24833 WOODCROFT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z5230 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CREDIT, DENNIS<br>8840 PREST<br>DETROIT, MI 48228 | 01-01139<br>W.R. GRACE & CO. | z8907 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CREECH, MICHAEL<br>2034 SAUNDERSON DR<br>OTTAWA, ON  K1G2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201499 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CREED, CATHLEEN<br>712 N 11TH ST<br>MURPHYSBORO, IL 62966 | 01-01139<br>W.R. GRACE & CO. | z5238 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CREEKBAUM, SHIRLEY L<br>103 NE 31ST TER<br>OCALA, FL 34470 | 01-01139<br>W.R. GRACE & CO. | z14096 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CREEL, L D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 222 | 7/2/2001 | $500,000.00 | | ( U ) |
| CREEL, MAXIE L<br>307 N 7TH ST<br>OAKDALE, LA 71463-2528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3963 | 3/18/2003 | $0.00 | | ( P ) |
| CREGAN, RICHARD W; CREGAN, MARILYN P<br>1657 VERNON ST<br>HALIFAX, NS  B3H3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209269 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CREGGER , KEVIN C<br>1211 N SHERWOOD ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z16988 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CREIGHTON, CATHERINE J<br>1270 RIVERSIDE AVE<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4087 | 3/19/2003 | $0.00 | | ( P ) |
| CREIGHTON, CATHERINE J<br>1270 RIVERSIDE AVE<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8411 | 3/28/2003 | $0.00 | | ( P ) |
| CREIGHTON, JOHN<br>2620 OFFUTT RD<br>WOODSTOCK, MD 21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14222 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 970 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CREMIN, TIMOTHY M<br>3140 ST JAMES DR<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13000 | 3/31/2003 | $0.00 | | ( P ) |
| CREMIN, TIMOTHY M<br>3140 ST JAMES DR<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13001 | 3/31/2003 | $0.00 | | ( P ) |
| CRENSHAW CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1155 | 7/5/2002 | $1,120.96 | | ( U ) |
| CRENSHAW, LORETTA<br>16823 PLAINVIEW<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z14078 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CREPEAULT, LOUISON<br>41 PROVENCHER SUD CP 69<br>ARNTFIELD, QC J0Z1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206073 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| CRESCENZI, GRAZIELLA<br>245 ANZAC RD<br>RICHMOND HILL, ON L4C3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205853 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| CRESPILLO , MIKE ; CRESPILLO , LINDA<br>3547 SIERRA COLLEGE BLVD<br>LOOMIS, CA 95650 | 01-01139<br>W.R. GRACE & CO. | z15906 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CRESPO, SALVADOR<br>36 HILLSIDE TER<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11730 | 3/31/2003 | $0.00 | | ( P ) |
| CRESSMAN, BEVERLY C<br>11611 95 A ST<br>EDMONTON, AB T5G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202932 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| CREST USD 479<br>BOX 68<br>KINCAID, KS 66039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1899 | 8/29/2002 | $0.00 | | ( U ) |
| CRESTON & DISTRICT CREDIT UNION<br>2108 CRAWFORD ST<br>CRESTON, BC V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212501 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRESTWOOD CONST CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9761 | 3/28/2003 | $0.00 | | ( U ) |
| CRETE, JACQUES ; NIEUWENHOF, CHRISTINE<br>207 31 IEME AVE<br>ST ANICET, QC J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207415 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| CRETSINGER, TERRY; CRETSINGER, KATHY<br>1559 K ST<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z4409 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CREVELING, ART H<br>1240 CHASE ST<br>IMPERIAL, NE 69033 | 01-01139<br>W.R. GRACE & CO. | z2108 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CREVELING, ART H<br>1240 CHASE ST<br>IMPERIAL, NE 69033 | 01-01139<br>W.R. GRACE & CO. | z2109 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CREVELLO , ROBERT C; CREVELLO , NANCY E<br>4025 W MCNAB RD APT E-210<br>POMPANO BEACH, FL 33069-6550 | 01-01139<br>W.R. GRACE & CO. | z100998 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CREVLING, GARY<br>1704 N 103RD ST<br>SEATTLE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z7462 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| CREW, PAMELLA<br>5421 E 31ST AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z8159 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CREWS ERJAVEC, CAROL LYNN<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6560 | 3/26/2003 | BLANK | | ( U ) |
| CREWS ERJAVEC, JOE F<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6562 | 3/26/2003 | BLANK | | ( U ) |
| CREWS ERJAVEC, MAIA AVALON<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6561 | 3/26/2003 | BLANK | | ( U ) |
| CREWS, EVELYN<br>2930 W Wilcox<br><br>Chicago, IL 60612 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7754 | 3/27/2003 | $0.00 | | ( P ) |
| CREWS, HELENA<br>324 BROATCH RD RR #3<br>TRENTON, ON K8V5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207712 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRICH, TIMOTHY ; CRICH, VIRGINIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15199 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRIDER HUTTO, JAMAI; TUTTLE, STACIE; & TUTTLE, JAMES E 817 HWY 603 TALLULAH, LA 71282 | 01-01139 W.R. GRACE & CO. | z12100 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CRILL, LORETTA EUNICE 533 S HUDSON AVE #7 PASADENA, CA 91101 | 01-01140 W.R. GRACE & CO.-CONN. | 7065 | 3/27/2003 | BLANK | | ( U ) |
| CRILLY, CHRISTOPHER D 400 RTE 203 HAVELOCK, QC J0S2C0 CANADA | 01-01139 W.R. GRACE & CO. | z211145 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| CRINE, JEAN-PIERRE 575 PLACE NICOLET ST BRUNO, QC J3V1P6 CANADA | 01-01139 W.R. GRACE & CO. | z207203 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| CRIPPLED CHILDREN'S HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10968 | 3/31/2003 | $0.00 | | ( U ) |
| CRIPPLED CHILDREN'S HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16044 | 5/17/2005 | | | |
| CRISANTI, AUGUST S; CRISANTI, MARY K 1046 LOCUST LN PITTSBURGH, PA 15243 | 01-01139 W.R. GRACE & CO. | z11080 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRISLIP, GEORGE D 651 BIG HORN DR ESTES PARK, CO 80517 | 01-01139 W.R. GRACE & CO. | z760 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 973 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRISP, JUDITH K C/O KEVIN A MALONE ESQ KRUPNICK CAMPBELL MALONE ROSELLI ET AL 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 03316-1186 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 5251 Entered: | 700 | 4/25/2002 | $0.00 | | ( U ) |
| CRISPENO, CARMEN C 9812 235TH PL SW EDMONDS, WA 98020 | 01-01139 W.R. GRACE & CO. | z2875 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| CRISSMAN , PHILIP ; MAYER , TRACY 645 5TH AVE E KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z16898 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRIST, JOAN R 35 BLADEN RD BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. | z7684 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| CRIST, JOHN H 111 CRESTMONT DR SHIPPENVILLE, PA 16254 | 01-01139 W.R. GRACE & CO. | z6157 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CRIST, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15024 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRISTEA, JAMES R 1402 S HIGHLAND DR PRESCOTT, AZ 86303 | 01-01139 W.R. GRACE & CO. | z2318 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CRITCHFIELD, JEFFERY 677 213TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13631 | 3/31/2003 | $0.00 | | ( U ) |
| CRITCHLEY, BOB 2862 RITA RD VICTORIA, BC V9B4A3 CANADA | 01-01139 W.R. GRACE & CO. | z212762 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CRITCHLEY, ROBERT 229 CONCESSION 12 W PERKINSFIELD, ON L0L2J0 CANADA | 01-01139 W.R. GRACE & CO. | z205761 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| CRITES , DON ; CRITES , VIOLET 12102 PINE CITY-MALDEN RD SAINT JOHN, WA 99171 | 01-01139 W.R. GRACE & CO. | z16757 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CRITES, DONALD D; CRITES, VIOLET E 12102 PINE CITY-MALDEN RD SAINT JOHN, WA 99171-9627 | 01-01139 W.R. GRACE & CO. | z10731 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRNKOVICH, AGNES 121 BIRNESSER DR BEAVER FALLS, PA 15010 | 01-01139 W.R. GRACE & CO. | z4279 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROCE, DAVID F<br>17 SPRUCE AVE<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14773 | 3/31/2003 | $0.00 | ( P ) |
| CROCHET, GERALDINE<br>CO ROXIE VIAATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 223 | 7/2/2001 | $500,000.00 | ( U ) |
| CROCHET, JOHN E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 221 | 7/2/2001 | $500,000.00 | ( U ) |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16083 | 5/17/2005 | | |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17073 | 7/18/2005 | | |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17118 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROCKER PLAZA COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11012 | 3/31/2003 | $0.00 | | ( U ) |
| CROCKER, BOBBY D PO BOX 84 ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7718 | 3/27/2003 | $0.00 | | ( P ) |
| CROCKER, BOBBY DEAN PO BOX 84 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 7076 | 3/27/2003 | BLANK | | ( U ) |
| CROCKER, DONNA JEAN 707 N COLLINS STREET PLANT CITY, FL 33563 | 01-01140 W.R. GRACE & CO.-CONN. | 5146 | 3/24/2003 | BLANK | | ( U ) |
| CROCKER, LORETTA ; FROOK, TOM 1719 RTE 217 RR 1 TIVERTON CENTRAL GROVE, NS B0V1G0 CANADA | 01-01139 W.R. GRACE & CO. | z209052 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CROCKER, LORETTA ; FROOK, TOM 1719 RTE 217 RR1 TIVERTON, NS B0V1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201539 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| CROCKER-CITIZENS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11231 | 3/31/2003 | $0.00 | | ( U ) |
| CROCKER-CITIZENS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16235 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com 888.909.0100**    Page 976 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROCKETT, CAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15025 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, DONALD ; CROFT, ALICE 1142 WINTER ST KINGSBURG, CA 93631 | 01-01139 W.R. GRACE & CO. | z8300 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, JOHN B 6877 EUREKA RD GRANITE BAY, CA 95746 | 01-01139 W.R. GRACE & CO. | z10637 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, SUSANNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14867 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, THOMAS H; CROFT, JILL M R 2648 BURDICK AVE VICTORIA, BC V8Z3L9 CANADA | 01-01139 W.R. GRACE & CO. | z200182 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| CROFT, WAYNE 16 PARK ST BX 214 GORE BAY, ON P0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210657 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CROFUT , DONALD M 27 VICTORIA DR SOUTH BURLINGTON, VT 05403-6626 | 01-01139 W.R. GRACE & CO. | z11701 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CROHN, H JOHN 891 S DAGMAR RD DAGMAR, MT 59219 | 01-01139 W.R. GRACE & CO. | z5073 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CROKE, DONALD 40 CEDAR ST BOX 191 LEVACK, ON P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209392 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CROMER & SULLIVAN CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15988 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROMER & SULLIVAN CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10849 | 3/31/2003 | $0.00 | | ( U ) |
| CROMPTON SALES COMPANY INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2091 | 9/24/2002 | $45,059.92 | | ( U ) |
| CROMWELL, CRYSTAL 21 COADY SYDNEY, NS  B1S2S5 CANADA | 01-01139 W.R. GRACE & CO. | z202061 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CROMWELL, ROBERT; CROMWELL, MAUREEN 29 E GRAND ST BEREA, OH  44017 | 01-01139 W.R. GRACE & CO. | z1801 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CRONE, ROBERT; CRONE, WANDA 2088 OAK ST WEST LINN, OR  97068 | 01-01139 W.R. GRACE & CO. | z3761 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, AMY 1526 BROAD ST GREENSBURG, PA  15601 | 01-01139 W.R. GRACE & CO. | z5624 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, DANIEL G 14562 ST GEORGES HILL DR ORLANDO, FL  32828 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13041 | 3/31/2003 | $0.00 | | ( P ) |
| CRONIN, LIANNE 41 HAYDEN LN BEDFORD, MA  01730 | 01-01139 W.R. GRACE & CO. | z10535 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CRONIN, MARTHA 53 EDWARD S CHATEAUGUAY, QC  J6J4E7 CANADA | 01-01139 W.R. GRACE & CO. | z213436 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| CRONIN, MITCH ; CRONIN, DIANA 5027 FRANKLIN ST CLAREMONT, ON  L1Y1B4 CANADA | 01-01139 W.R. GRACE & CO. | z208717 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| CRONIN, ROBERT P 1 OAK LN OSTERVILLE, MA  02655 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7359 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRONIS, PHILLIP J<br>E42 SCOTTY HOLLOW DR<br>NORTH CHELMSFORD, MA 01863 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3912 | 3/18/2003 | $0.00 | | ( P ) |
| CRONIS, PHILLIP J<br>E42 SCOTTY HOLLOW DR<br>NORTH CHELMSFORD, MA 01863 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4051 | 3/18/2003 | $0.00 | | ( P ) |
| CROOK , KATHLEEN A<br>7021 N CAMPBELL ST<br>GLADSTONE, MO 64118 | 01-01139<br>W.R. GRACE & CO. | z17195 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROOK, ALLAN<br>626 HUDSON BAY ST<br>HOPE, BC V0X1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201733 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| CROOKE, MICHAEL K<br>510 GROGAN RD<br>WOODRUFF, SC 29388-8877 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1770 | 8/12/2002 | $0.00 | | ( P ) |
| CROOKES, FRANCIS W; CROOKES, BEVERLY G<br>1195 WESTLAKE WOODS DR<br>SPRINGFIELD, MI 49037 | 01-01139<br>W.R. GRACE & CO. | z8066 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| CROOKS, CHRISTINA ; GROF, THOMAS<br>#15 1469 SPRINGHILL DR<br>KAMLOOPS, BC V2E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203107 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| CROOKS, CHRISTINA ; GROF, THOMAS<br>818 SCHREINER ST<br>KAMLOOPS, BC V2B5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205918 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| CROOKS, MELISSA; SEARLE, ZACHARY<br>1012 W AUGUSTA AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8979 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY , CHERYL Y<br>704 4TH ST NE<br>WASECA, MN 56093 | 01-01139<br>W.R. GRACE & CO. | z16107 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY , WILLIAM M<br>6446 RT 22<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z17030 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR , ERNEST J ; CROSBY , ERNEST K<br>AKINS , MR OLEN ; AKINS , MRS ZELDA MAE<br>BOSTICK STATE PRISON #511624<br>PO BOX 1700-EF-236362<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z17789 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J<br>BSP-D7-68 #511624 #EF-236362<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z7590 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSBY SR, ERNEST J #511624 EF-236362 D7-68 BOSTICK SP PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z6655 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J #511624 EF-236362 D7-68 BOSTICK SP PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z6654 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J #511624 EF-236362 D7-68 BOSTICK SP PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z6656 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY SR, ERNEST J #511624 EF-236362 D7-68 BOSTICK SP PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z6657 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY, ANNIE 624 ECHO CAVE LN CHARLOTTE, NC 28217 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 15447 | 7/12/2002 | $0.00 $0.00 | | ( U ) ( T ) |
| CROSBY, CHESTER W 7215 OWASCO RD AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z2234 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CROSBY, DENNIS W 627 FRED LUTZ RD WESTLAKE, LA 70669 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15121 | 4/3/2003 | $0.00 | | ( P ) |
| CROSBY, MARK ; CROSBY, BETH 11988 HWY #1 WOLFVILLE, NS B4P2R3 CANADA | 01-01139 W.R. GRACE & CO. | z206460 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| CROSIBLE INC TRANSFERRED TO: TRADE-DEBT.NET 2 STAMFORD PLZ 281 TRESSER BLVD, STE 1501 STAMFORD, CT 06901 | 01-01139 W.R. GRACE & CO. | 154 | 6/12/2001 | $4,699.20 | | ( U ) |
| CROSIBLE INC PO BOX 271 MORAVIA, NY 13118 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1098 | 7/1/2002 | $0.00 | | ( U ) |
| CROSIBLE INC 87 WEST CAYUGA ST PO BOX 271 MORAVIA, NY 13118 | 01-01140 W.R. GRACE & CO.-CONN. | 153 | 6/12/2001 | $5,107.20 | | ( U ) |
| CROSIBLE INC FILTRATION TRANSFERRED TO: Sierra Capital 2699 White Road Suite 255 Irvine, CA 92614 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 650 | 1/31/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSIER JR, JOSEPH A<br>139 N GOLIAD ST<br>AMARILLO, TX 79106 | 01-01139<br>W.R. GRACE & CO. | z8096 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CROSIER JR, JOSEPH A<br>139 N GOLIAD ST<br>AMARILLO, TX 79106 | 01-01139<br>W.R. GRACE & CO. | z8404 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CROSIER, CHRISTINE<br>PO BOX 296<br>MANTUA, OH 44255 | 01-01139<br>W.R. GRACE & CO. | z3815 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CROSS COUNTRY INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1758 | 8/12/2002 | $128,138.07 | | ( U ) |
| CROSS, AUDREY<br>353 NORTHBRAE DR<br>LONDON, ON N5Y2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205178 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, BARRIE ; CROSS, LINDA<br>46163 SYCAMORE PL<br>CHILLIWACK, BC V2P5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201686 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, CHARLES A<br>906 KIMBERWICKE<br>MCLEAN, VA 22102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8429 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CROSS, CHARLES A<br>906 KIMBERWICKE<br>MCLEAN, VA 22102 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8428 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CROSS, JAMES D<br>214 500 TOLEDO ST<br>THUNDER BAY, ON P7A8A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205802 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, MS DIANNE<br>347 GOVERNMENT RD N<br>WEYBURN, SK S4H0P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211266 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, PAMELA<br>10363 COBOURG AVE<br>MONTREAL, QC H1H4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205166 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| CROSS, RONALD W ; CROSS, MARY M<br>3116 EAGLEWOOD PL<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z3485 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSSAN, BENJAMIN C<br>PO BOX 7596<br>KENT, WA 98042 | 01-01139<br>W.R. GRACE & CO. | z9777 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CROSSAN, RICHARD E; CROSSAN, M KAY<br>117 HARMONY RD<br>WEST GROVE, PA 19390 | 01-01139<br>W.R. GRACE & CO. | z8674 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CROSSER, DANIEL; CROSSER, DOLORES<br>PO BOX 34<br>HOLGATE, OH 43527 | 01-01139<br>W.R. GRACE & CO. | z9606 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CROSSLAND, PAUL D<br>6039 WOODSON RD<br>MISSION, KS 66202 | 01-01139<br>W.R. GRACE & CO. | z5857 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5027 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5017 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5018 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5020 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5028 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5029 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5030 | 3/24/2003 | $0.00 | | ( P ) |
| CROSSMAN, JODY M<br>8562 NW 47TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5019 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROSSMAN, MILDRED L POB 246 OCEAN SHORES, WA 98569 | 01-01139 W.R. GRACE & CO. | z4471 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| CROSSROADS INDUSTRIAL PARK INC C/O SCOTT ESTELLE PRESIDENT PO BOX 220 WEEDSPORT, NY 13166 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 874 | 4/25/2002 | $0.00 | | ( U ) |
| CROSSWHITE , DAVID ; CROSSWHITE , JENNIFER 1700 BISON DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100492 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CROTEAU, SCOTT P PO BOX 286 BIWABIK, MN 55708 | 01-01139 W.R. GRACE & CO. | z6065 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROTHERS, FREDERICK 1631 KATHERINE ST NEW CASTLE, PA 16105 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15722 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CROTTEAU, VERGIE A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9860 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CROUCH , HARVEY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16531 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CROUCH, DANIEL J 4919 WALDEN ST VANCOUVER, BC  V5W2V6 CANADA | 01-01139 W.R. GRACE & CO. | z209903 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| CROUCH, LESLIE PO BOX 13 GRP 10 RR1 EAST SELKIRK, MB  R0E 0M0 CANADA | 01-01139 W.R. GRACE & CO. | z214246 | 5/26/2010 | UNKNOWN | [U] | ( U ) |
| CROUCH, LESLIE PO BOX 13 GRP 10 RR1 EAST SELKIRK, MB  R0E 0M0 CANADA | 01-01139 W.R. GRACE & CO. | z214191 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| CROUGH, SHEILA 701 JOSEPH ST RR 1 PETERBOROUGH, ON  K9J6X2 CANADA | 01-01139 W.R. GRACE & CO. | z208979 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROUSE, DAVID A<br>18 BLANCHARD ST<br>BANGOR, ME 04401 | 01-01139<br>W.R. GRACE & CO. | z4821 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| CROUSS, T A<br>156 HEYWOOD AVE<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z6204 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROUT, HEATHER<br>BOX 7 OYSTER POND<br>HLFX REG, NS B0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209956 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CROW, TRENT ; CROW, YVONNE<br>BOX 389<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206168 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| CROW, WILLIAM H<br>502 SW POPE AVE<br>PO BOX 113<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z6225 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CROWDLS, IVAN M<br>137 KIMBERLEY DR<br>SYDNEY, NS B1S1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202940 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| CROWE, JAMES R<br>267 TROGDEN LN<br>CALHOUN, KY 42327 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5727 | 3/25/2003 | $0.00 | | ( P ) |
| CROWE, JAMES R<br>267 TROGDEN LN<br>CALHOUN, KY 42327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5728 | 3/25/2003 | $0.00 | | ( P ) |
| CROWE, KENNETH EUGENE<br>125 NELSON ROAD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3178 | 3/7/2003 | BLANK | | ( U ) |
| CROWE, TERRENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14769 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CROWELL , STUART ; CROWELL , MARGUERITE<br>100 THURLOW ST<br>PLYMOUTH, NH 03264 | 01-01139<br>W.R. GRACE & CO. | z100443 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CROWELL, DERRICK P<br>500 CENTREVILLE SOUTHSIDE RD<br>CLARKS HARBOUR, NS B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201057 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROWELL, KEN<br>883 CHARLES ST<br>KENTVILLE, NS  B4N2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212807 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CROWHURST, GEORGE W<br>5802 52ND AVE<br>PONOKA, AB  T4J1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210030 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CROWLEY , JAMES A<br>4508 RT 17B<br>PO BOX 14<br>CALLICOON, NY  12723 | 01-01139<br>W.R. GRACE & CO. | z16842 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CROWLEY JR, EUGENE L.<br>16190 S. KEPLER DRIVE<br>OREGON CITY, OR  97045<br><br>Counsel Mailing Address:<br>HOBIN SHINGLER & SIMON LLP<br>1011 A STREET<br>ANTIOCH, CA  94509 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17611 | 1/16/2006 | UNKNOWN | [U] | ( U ) |
| CROWLEY, CONSTANCE<br>PO BOX 1668 STN MAIN<br>SALMON ARM, BC  V1E4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203053 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| CROWLEY, DAVID ; CROWLEY, GLORIA<br>12201 A17A SIERRA DR<br>GRASS VALLEY, CA  95949 | 01-01139<br>W.R. GRACE & CO. | z10421 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CROWN PROFESSIONAL LLC<br>3662 KATELLA AVE STE 117<br>LOS ALAMITOS, CA  90720<br><br>Counsel Mailing Address:<br>FIFE, PHILLIP K<br>PHILLIP K FIFE<br>3662 KATELLA AVE STE 117<br>LOS ALAMITOS, CA  90720-3174 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15527 | 2/7/2005 | | | |
| CROWN PROFESSIONAL LLC<br>3662 KATELLA AVE<br>LOS ALAMITOS, CA  90720<br><br>Counsel Mailing Address:<br>PHILLIP K FIFE<br>3662 KATELLA AVE STE 117<br>LOS ALAMITOS, CA  90720-3174 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6077 | 3/26/2003 | $0.00 | | ( U ) |
| CROWNOVER, JAMES<br>PO BOX 111<br>DUNCANNON, PA  17020 | 01-01139<br>W.R. GRACE & CO. | z2333 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| CROWSON, JOHN<br>61 LAWRENCE AVE<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4425 | 3/21/2003 | $0.00 | | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CROWSON, JOHN 61 LAWRENCE AVE FOUNTAIN INN, SC 29644 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3719 | 3/17/2003 | $0.00 | | ( P ) |
| CROZIER, HAROLD G; CROZIER, BEVERLEY D 535 SHAW WOODS RD RR 1 N ALGONA EGANVILLE, ON  K0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z213678 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CRUCHET, PETER ; CRUCHET, DAWN 39 KILTEEVAN HUDSON, QC  J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200774 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CRUICKSHANK, KURT; CRUICKSHANK, KRISTEN CRUICKSHANK, ALEX; CRUICKSHANK, SHELBEY 806 PASEO GRANDE SAN LORENZO, CA  94580 | 01-01139 W.R. GRACE & CO. | z100773 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CRUISE, DONALD ; CRUISE, BEVERLEY 411 ARTHUR ST ORILLIA, ON  L3V3M9 CANADA | 01-01139 W.R. GRACE & CO. | z205125 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| CRUM, STEPHEN D 725 GRAY AVE WEBSTER GROVES, MO  63119 | 01-01139 W.R. GRACE & CO. | z13899 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CRUMB, MARGARET J 935 DOWKER AVE WINNIPEG, MB  R3T1R7 CANADA | 01-01139 W.R. GRACE & CO. | z202584 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL  33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13573 | 3/31/2003 | $0.00 | | ( P ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL  33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13574 | 3/31/2003 | $0.00 | | ( P ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL  33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13572 | 3/31/2003 | $0.00 | | ( P ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL  33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13571 | 3/31/2003 | $0.00 | | ( P ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL  33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13570 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**          *Page 986 of 5066*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13569 | 3/31/2003 | $0.00 | | ( P ) |
| Crump, Doug 124 FENTIMAN AVE OTTAWA, ON K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z209068 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| Crump, Doug 124 FENTIMAN AVE OTTAWA, ON K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z214084 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| CRUMP, JOHN 90 OAK ST E LEAMINGTON, ON N8H2C9 CANADA | 01-01139 W.R. GRACE & CO. | z204358 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| CRUMP, LINDA L 306 SEVERN RD CROWNSVILLE, MD 21032 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7522 | 3/27/2003 | $0.00 | | ( U ) |
| CRUNK, CHARLES D 424 CRAKER LN WAUCHULA, FL 33873 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1712 | 8/6/2002 | $0.00 | | ( P ) |
| CRUTCHER, BRYAN RR2 WIARTON, ON N0H2T0 CANADA | 01-01139 W.R. GRACE & CO. | z202260 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CRUZ, J RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CRUZ, JOHN ; CRUZ, CAROL 214 S CEDAR ST MOSES LAKE, WA 98837 | 01-01139 W.R. GRACE & CO. | z11026 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CRUZ, JOHN; CRUZ, STEPHANIE 4974 TWAIN AVE SAN DIEGO, CA 92120 | 01-01139 W.R. GRACE & CO. | z490 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| CRUZ, MARIO ; CRUZ, MARIA L; DELLEVA, ERLINDA ; PILASPILAS, RIZALINA 10899 W WHALLEY RING RD UNIT 1902 SURREY, BC V3T5V2 CANADA | 01-01139 W.R. GRACE & CO. | z203402 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRUZ, MARK S 14136 167TH LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8862 | 3/28/2003 | $0.00 | | ( P ) |
| CRUZAN, ROBERT IRVIN 1520 MINNESOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5152 | 3/24/2003 | $0.00 | | ( U ) |
| CRUZAN, ROBERT IRVIN 37736 US HIGHWAY 2 TRLR 2 LIBBY, MT 59923-7863 | 01-01140 W.R. GRACE & CO.-CONN. | 5150 | 3/24/2003 | BLANK | | ( U ) |
| CRX GROUP INC PO BOX 687 SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. | 1108 | 7/1/2002 | $810.00 | | ( U ) |
| CRYER, STEVEN K 4095 MASON ST SULPHUR, LA 70665 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8791 | 3/28/2003 | $0.00 | | ( P ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14352 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14344 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12922 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12923 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14330 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14332 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13101 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12920 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED IN ANNEX A C/O SEALED AIR CORPORATION ATTN: H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12921 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A C/O SEALED AIR CORPORATION ATTN: H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14363 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A C/O SEALED AIR CORPORATION ATTN: H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14361 | 3/31/2003 | $4,815,241,240.11 | [U] | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A C/O SEALED AIR CORPORATION ATTN: H KAERTHINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12924 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14334 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14336 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13100 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13099 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 989 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14331 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14354 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13097 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13096 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14333 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14346 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13094 | 3/31/2003 | $0.00 | | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12919 | 3/31/2003 | $0.00 | | ( U ) |
| CS & KT TRIBAL CREDIT<br>PO BOX 341<br>ARLEE, MT 59821 | 01-01139<br>W.R. GRACE & CO. | z101001 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11115 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16156 | 5/17/2005 | | | |
| CSAKI, KATHERINE<br>108 SOMMERSET<br>DOLLARD-DES-ORMEAUX, QC  H9Q2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208276 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CSAKI, KATHERINE<br>108 SOMMERSET<br>DOLLARD DES ORMEAUX, QC  H9G2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209731 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CSOTI, GABRIELLA<br>2214 BOWMAN RD<br>OTTAWA, ON  K1H6V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211230 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| CSX TRANSPORTATION<br>ATTN: RUTH C SALTER<br>BELLSOUTH TOWER J-220<br>301 W BAY ST 21ST FL<br>JACKSONVILLE, FL  32202 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14553 Entered: 2/13/2007 | 673 | 3/21/2002 | $5,782.48 | | ( U ) |
| CSX TRANSPORTATION INC<br>MCGUIREWOODS LLP<br>WORLD TRADE CENTER<br>101 W MAIN ST STE 9000<br>NORFOLK, VA  23510-1655 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 18500 | 1/18/2008 | $0.00 | | ( A ) |
| CTL DISTRIBUTION INC<br>J W TAYLOR ESQ<br>PO DRAWER 67<br>AUBURNDALE, FL  33823 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 13497 | 3/31/2003 | $0.00 | | ( U ) |
| CTL ENGINEERING INC<br>THE CONTINENTAL CASUALTY CO<br>ATTN DAVID J MILLER<br>PO BOX 905<br>MONMOUTH JUNCTION, NJ  08852-0905 | 01-01139<br>W.R. GRACE & CO. | 1760 | 8/12/2002 | $968.45 | | ( U ) |
| CTL ENGINEERING INC<br>2860 FISHER RD<br>COLUMBUS, OH  43204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 2174 | 10/15/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 991 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUBA MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6627 | 3/27/2003 | $0.00 | | ( U ) |
| CUBILLOS, SERGIO 12314 216 ST MAPLE RIDGE, BC  V2X5J9 CANADA | 01-01139 W.R. GRACE & CO. | z201443 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| CUDMORE, JULIE M 8075 TWIN LAKE DR BOCA RATON, FL  33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2647 | 1/27/2003 | $0.00 | | ( P ) |
| CUFFY SCHWOEFFERMANN, MARY ELIZABETH 745 SE MILLER STREET PORTLAND, OR  97202 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12741 | 3/31/2003 | $0.00 | | ( U ) |
| CUIERRIER, STEPHANE 7745 LOUIS HEMON MONTREAL, QC  H2E2V4 CANADA | 01-01139 W.R. GRACE & CO. | z209136 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| CULE, DINO ; CULE, KERRY G 365 CLIFTON RD OTTAWA, ON  K1Z5V2 CANADA | 01-01139 W.R. GRACE & CO. | z210853 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CULHAM, GLEN 826 STANSTEAD RD OTTAWA, ON  K1V6Y7 CANADA | 01-01139 W.R. GRACE & CO. | z201982 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| CULHAM, JODY 891 WATERLOO ST LONDON, ON  N6A3W8 CANADA | 01-01139 W.R. GRACE & CO. | z213080 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CULHAM, JODY 891 WATERLOO ST LONDON, ON  N6A3W8 CANADA | 01-01139 W.R. GRACE & CO. | z213218 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| CULHANE , MARY F 365 DOVER RD PO BOX 43 SOUTH NEWFANE, VT  05351 | 01-01139 W.R. GRACE & CO. | z16273 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CULLEN, ANDRE 990 RUE LEVIS VAL D OR, QC J9P4C1 CANADA | 01-01139 W.R. GRACE & CO. | z207269 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| CULLEN, TIM ; CULLEN, WANDA 7410 LANTZVILLE RD LANTZVILLE, BC V0R2H0 CANADA | 01-01139 W.R. GRACE & CO. | z209726 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CULLY, KEVIN ; CULLY, DEBRA 1572 ESTUARY DR CHESTERFIELD, MO 63017 | 01-01139 W.R. GRACE & CO. | z10301 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| CULP, DEAN A PO BOX 18088 SPOKANE, WA 99228 | 01-01139 W.R. GRACE & CO. | z10586 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CULTURAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16345 | 5/17/2005 | | | |
| CULTURAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11506 | 3/31/2003 | $0.00 | | ( U ) |
| CULVER, RAYMOND B 818 ADAMS ST LITTLE CHUTE, WI 54140 | 01-01139 W.R. GRACE & CO. | z2002 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| CULVER, WARREN 3506 W 10TH ST LAWRENCE, KS 66049-3225 | 01-01139 W.R. GRACE & CO. | z11437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CULVER, WILLIAM V 14875 W MEDINAH CT SURPRISE, AZ 85374 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8631 | 3/28/2003 | $0.00 | | ( U ) |
| CUMBERLAND ENGINEERING CORP TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. | 1764 | 8/12/2002 | $6,513.44 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUMBLER, JOHN; CUMBLER, JUDITH 1947 ROANOKE AVE LOUISVILLE, KY 40205 | 01-01139 W.R. GRACE & CO. | z6327 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| CUMMING, DONALD L 631 STOW RD BOXBOROUGH, MA 01719-2101 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7150 | 3/27/2003 | $0.00 | | ( U ) |
| CUMMING, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUMMING, JUDY PO BOX 163 PETAWAWA, ON K8H2X2 CANADA | 01-01139 W.R. GRACE & CO. | z206147 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| CUMMING, PAUL ; CUMMING, ROSEMARY 146 CAMELOT DR SEABRIGHT, NS B3Z2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210321 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS & LOCKWOOD LLC c/o CHARLES J FILARDI JR ESQ 6 LANDMARK SQUARE STAMFORD, CT 06901 | 01-01139 W.R. GRACE & CO. | 3466 | 3/14/2003 | $15,772.14 | | ( U ) |
| CUMMINGS , C IRVING ; FORGETTE , JUDITH K 258 CUMMINGS RD PUTNAM STATION, NY 12861 | 01-01139 W.R. GRACE & CO. | z100251 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS , DAVID 15047 MONTE VISTA DETROIT, MI 48238 | 01-01139 W.R. GRACE & CO. | z13132 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS , MRS CARMELETHA 15047 MONTE VISTA DETROIT, MI 48238 | 01-01139 W.R. GRACE & CO. | z13133 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS PROPERTIES LLC c/o SUSAN F BRAND ESQ 200 W CUMMINGS PARK WOBURN, MA 01801 | 01-01140 W.R. GRACE & CO.-CONN. | 4242 | 3/20/2003 | UNKNOWN | [CU] | ( U ) |
| CUMMINGS, BRENDA FAYE 1802 ROBINSON RD #256 GRAND PRAIRIE, TX 75051-3895 | 01-01139 W.R. GRACE & CO. | 1914 | 9/3/2002 | BLANK | | ( U ) |
| CUMMINGS, BRENDA FAYE 1802 ROBINSON RD #256 GRAND PRAIRIE, TX 75051 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1915 | 9/3/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUMMINGS, DAN L<br>726 S JEFFERSON DR<br>ABILENE, TX 79605 | 01-01139<br>W.R. GRACE & CO. | z14224 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, FRED; CUMMINGS, DIXIE<br>9363 HEINER ST<br>BELLFLOWER, CA 90706 | 01-01139<br>W.R. GRACE & CO. | z3686 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, MARY M<br>104 BALLACAINE DR<br>ETOBICOKE, ON M8Y4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208821 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, MYRTLE<br>BOX 1255<br>LLOYDMINSTER, SK S9V1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209459 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CUMMINGS, RICK G<br>604 AVE TWO SW<br>ATKINS, AR 72823 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12782 | 3/31/2003 | $0.00 | | ( U ) |
| CUMMINGS, SHARON V<br>118 W POPLAR<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9729 | 3/28/2003 | BLANK | | ( U ) |
| CUMMINGS, TERRY<br>5206 STATE RD<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7744 | 3/27/2003 | $0.00 | | ( P ) |
| CUMSTON , DONALD L; CUMSTON , KATHLEEN H<br>13201 SCHUG RD<br>MILAN, OH 44846-9494 | 01-01139<br>W.R. GRACE & CO. | z11933 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CUNDARI, SAM ; CUNDARI, JUDI<br>586 CAMELOT DR<br>SUDBURY, ON P3B3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200334 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CUNEO, CARL<br>52 ALBERT ST<br>DUNDAS, ON L9H2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206403 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM , ERIN<br>362 OAKWOOD DR<br>CRETE, IL 60417 | 01-01139<br>W.R. GRACE & CO. | z16088 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM JR, C JAMES ; CUNNINGHAM, RITA M<br>5038 5TH ST N<br>ARLINGTON, VA 22203 | 01-01139<br>W.R. GRACE & CO. | z10562 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, CARL L<br>2476 OTIS CT<br>EDGEWATER, CO 80214 | 01-01139<br>W.R. GRACE & CO. | z2387 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUNNINGHAM, CHRISTOPHER G 39 LONGHOPE PL TORONTO, ON  M2J1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z211603 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, FRANK L 2108 Birdwood Circle  Corinth, TX  76210 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6251 | 3/26/2003 | $0.00 | | ( P ) |
| CUNNINGHAM, FRANK L 27 CLAYMORE RD #02-02 THE CLAYMORE ,  229544 SINGAPORE | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13576 | 3/31/2003 | $0.00 | | ( P ) |
| CUNNINGHAM, FRANK L 27 CLAYMORE RD #02-02 THE CLAYMORE ,  229544 SINGAPORE | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13577 | 3/31/2003 | $0.00 | | ( P ) |
| CUNNINGHAM, GORD 903 HAMILTON RD LONDON, ON  N5Z1W1 CANADA | 01-01139 W.R. GRACE & CO. | z200534 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, JOHN P 210 COFFEE ST NEW ELLENTON, SC  29809 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13392 | 3/31/2003 | $0.00 | | ( U ) |
| CUNNINGHAM, PAUL 3393 MANFRED DR BURLINGTON, ON  L7N2N8 CANADA | 01-01139 W.R. GRACE & CO. | z206732 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, PETER ; CUNNINGHAM, PATRICIA 2272 IRIS ST OTTAWA, ON  K2C1C2 CANADA | 01-01139 W.R. GRACE & CO. | z210065 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, SHARON A 24 ALGONQUIN AVE KIRKLAND LAKE, ON  P2N1C2 CANADA | 01-01139 W.R. GRACE & CO. | z206414 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, STEPHEN G 211 NUMBER FOUR RD GOLDENDALE, WA  98620 | 01-01139 W.R. GRACE & CO. | z1335 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| CUNNINGHAM, VERNON 515 WISCONSIN AVE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 9826 | 3/28/2003 | $0.00 | | ( U ) |
| CUNNINGHAM, VERNON DALE 515 WISCONSIN AVENUE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9827 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100                          Page 996 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9828 | 3/28/2003 | $0.00 | | ( U ) |
| Cunningham, Victoria M.<br>PO BOX 100<br>NORTH TURNER, ME  04266 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1675 | 8/5/2002 | $0.00 | | ( P ) |
| CUPAL, MARGUERITE J; CUPAL, FREDERICK J<br>1202 CROOKED LAKE DR<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z1694 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| CUPITO, JOSEPH V<br>155 FOX HILLS LN<br><br>NORTH BEND, OH  45052-8001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1949 | 9/5/2002 | $0.00 | | ( U ) |
| CUPKA , JEFFREY P; CUPKA , KAREN E<br>7 MEADOW VIEW RD<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z16989 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CUPLIN , TRACY ; CUPLIN , SHIRLEY<br>1617 BELVUE DR<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100432 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| CUPP, CARL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14709 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPP, HAROLD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14710 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| CUPPLES , ROBERT<br>17065 EUCLID AVE<br>ALLEN PARK, MI  48101 | 01-01139<br>W.R. GRACE & CO. | z12751 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUPSTER , RICHARD W<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12330 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURLEE, HUGH CHARLES<br>4322 OLD STILL ROAD<br>MARSHVILLE, NC  28103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2743 | 2/10/2003 | $0.00 | | ( U ) |
| CURLEY, EDWARD F<br>3218 PICKLE RD<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z10435 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURLEY, MICHAEL; CURLEY, TERESA<br>377 AUTUMN AVE<br>DUXBURY, MA  02332 | 01-01139<br>W.R. GRACE & CO. | z6005 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| CURLEY, RALPH P<br>20 ESSEX ST<br>SANFORD, ME  04073 | 01-01139<br>W.R. GRACE & CO. | z8217 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CURLING, GORDON ; CURLING, SHIRLEY<br>5762 FIRST LINE RD<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213036 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CURNES, CHARLES<br>132 MARLOU PKY<br>DES MOINES, IA  50320 | 01-01139<br>W.R. GRACE & CO. | z2653 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| CURNOCK, KATHLEEN<br>340 VICTORIA AVE<br>BELLEVILLE, ON  K8N2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211735 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CURRAN, CATHLEEN<br>2402 ROSSITER PL<br>LANSING, MI  48911 | 01-01139<br>W.R. GRACE & CO. | z5831 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| CURRAN, JOHN A<br>1281 PLACID ST<br>OTTAWA, ON  K2C3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208264 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| CURRAN, RICHARD P<br>23197 BENTLEY PL<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2601 | 1/21/2003 | $0.00 | | ( U ) |
| CURRAN, RICHARD W<br>4364 GANNETT ST<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z2448 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| CURRERI, CYNTHIA J<br>36 CROSBY ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7440 | 3/27/2003 | $0.00 | | ( P ) |
| CURRERI, DAVID J<br>15 DONOVANS WAY<br>MIDDLETON, MA  01949 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14286 | 3/31/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRERI, DAVID J 15 DONOVANS WAY MIDDLETON, MA 01949 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14287 | 3/31/2003 | $0.00 | | ( P ) |
| CURRIE, COLIN ; CURRIE, DONNA RR1 AILSA CRAIG, ON N0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205679 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DAVID ; CURRIE, MICHELLE 1861 DONALDA ST SARNIA, ON N7X1H4 CANADA | 01-01139 W.R. GRACE & CO. | z208086 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, DONALD G 12 JULIES WALK HALIFAX, NS B3M2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z205767 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, GARY H 839 MAIN ST WOODSTOCK, NB E7M2G4 CANADA | 01-01139 W.R. GRACE & CO. | z200301 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, LESLIE D 338 CAROLYN DR CHICKAMAUGA, GA 30707 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4052 | 3/18/2003 | $0.00 | | ( U ) |
| CURRIE, ROBERT ; CURRIE, FRANCINE 2250 NAPOLEON BROSSARD, QC J4Y2S1 CANADA | 01-01139 W.R. GRACE & CO. | z200824 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| CURRIE, TOM 3571 E BAYSHORE RD RR1 OWEN SOUND, ON N4K5N3 CANADA | 01-01139 W.R. GRACE & CO. | z202281 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| CURRIER, DAVID ; CURRIER, JANET 104-12020-207 A ST MAPLE RIDGE, BC V2X8V2 CANADA | 01-01139 W.R. GRACE & CO. | z208972 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| CURRIER, ROGER; CURRIER, BRENDA 1733 CO RT 35 POTSDAM, NY 13676 | 01-01139 W.R. GRACE & CO. | z1015 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| CURRY, BRYAN P; CURRY, CATHERINE W 3330 W 155TH ST CLEVELAND, OH 44111 | 01-01139 W.R. GRACE & CO. | z8248 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CURRY, MS CHARMAYNE 318 KING EDWARD ST GLACE BAY, NS B1A3W3 CANADA | 01-01139 W.R. GRACE & CO. | z203281 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURRY, SAMUEL; CURRY II, SAMUEL; & CURRY, KAREN ; CURRY, DORIS 780 KENYON ST AKRON, OH 44311 | 01-01139 W.R. GRACE & CO. | z11279 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| CURTIN, D JOHN 1285 WINDING BRANCH CIR DUNWOODY, GA 30338 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2831 | 2/21/2003 | $0.00 | | ( P ) |
| CURTIS , LORETTA L 5 NESMITH ST METHUEN, MA 01844-2929 | 01-01139 W.R. GRACE & CO. | z12497 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , MAX 604 AMBERWOOD WAY LIVERMORE, CA 94551 | 01-01139 W.R. GRACE & CO. | z16060 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , NANCY S HC2 BOX 109 NOGALES, AZ 85621 | 01-01139 W.R. GRACE & CO. | z17312 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , STUART M 12719 E BLOSSEY AVE SPOKANE VALLEY, WA 99216 | 01-01139 W.R. GRACE & CO. | z16042 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , TONI J 267 MONTGOMERY AVE VERSAILLES, KY 40383 | 01-01139 W.R. GRACE & CO. | z11884 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS , WENDY ; CURTIS , DAVID 218 CHURCH ST STEVENSVILLE, MT 59870 | 01-01139 W.R. GRACE & CO. | z16828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, BRENDA L 46083 LEWIS AVE CHILLIWACK, BC V2P3E2 CANADA | 01-01139 W.R. GRACE & CO. | z205680 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, DANIEL D 2604 17TH ST VERNON, BC V1T3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z210044 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, EDNA L 8074 W GRANTOSA DR MILWAUKEE, WI 53218  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14258 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, EDWARD J; CURTIS, MERNA S PO BOX 96 NANTON, AB T0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207698 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, FRED E 6500 KURTZ LN EDEN PRAIRIE, MN 55346 | 01-01139 W.R. GRACE & CO. | z10090 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CURTIS, FREDERICK W E<br>269 LANDSLIDE RD<br>SAULT STE MARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210672 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, GEORGE L<br>2626 AIRPORT RD<br>BETHEL, OH  45106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13862 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CURTIS, HOLLY J<br>74 VICTOR ST<br>LONDON, ON  N6C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211607 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, HOLLY J<br>74 VICTOR ST<br>LONDON, ON  N6C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211977 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, JAMES H<br>4625 N RIVER PARK BLVD<br>MILWAUKEE, WI  53209<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14259 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, JAMES R<br>1136 ALLOY DR<br>THUNDER BAY, ON  P7B6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210880 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, JESSICA<br>540 S MAIN ST<br>LOMBARD, IL  60148 | 01-01139<br>W.R. GRACE & CO. | z11205 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, LYNN ; CURTIS, MARIA<br>5223 MILLER RD<br>DUNCAN, BC  V9L6R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200033 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS, MRS WANDA<br>55 WILEY ST<br>ST CATHARINES, ON  L2R4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204441 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| CURTIS, PAUL A; CURTIS, JOAN S<br>701 BLUFF RD<br>NEWPORT, VT  05855 | 01-01139<br>W.R. GRACE & CO. | z3969 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| CURTIS-STEELE, ANNA<br>280 UNION ST<br>, SY  NEY NS<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213376 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| CURTON, PATRICK V; COPELAND JR, BILLY<br>5 INNWOOD CR STE 105<br>LITTLE ROCK, AR  72211 | 01-01139<br>W.R. GRACE & CO. | z3193 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1001 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUSANELLO, DAVID R<br>55 LEDGELAWN AVE<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO. | z8664 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| CUSANO, MARIANO ; CUSANO, CHRISTELLA<br>639 E 22ND ST<br>NORTH VANCOUVER, BC V7L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206942 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| CUSETO JR, ROBERT<br>11 SOMOSET AVE<br>QUINCY, MA 02169 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13177 | 3/31/2003 | $0.00 | | ( P ) |
| CUSHING, RICHARD D; CUSHING, ALANNA S H<br>11 KILLDEER CRES<br>TORONTO, ON M4G2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213248 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| CUSHION, MICHELLE M<br>63 MIDDLE DUNSTABLE RD<br>NASHUA, NH 03062 | 01-01139<br>W.R. GRACE & CO. | z5352 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| CUSHMAN, LISA<br>11248 CYPRESS TREE CIRCLE<br>FORT MYERS, FL 33913 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6060 | 3/25/2003 | $0.00 | | ( S ) |
| CUSHMAN, LISA<br>11248 CYPRESS TREE CIRCLE<br>FORT MYERS, FL 33913 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6103 | 3/26/2003 | $0.00 | | ( S ) |
| CUSICK JR, JAMES B<br>3033 TARPON RD<br>RIVA, MD 21140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5787 | 3/25/2003 | $0.00 | | ( P ) |
| CUSICK, IRA<br>2828 GRIFFITH AVE<br>BERKLEY, MI 48072 | 01-01139<br>W.R. GRACE & CO. | z10127 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| CUSIMANO, JACK P<br>8210 AQUILA ST APT 225<br>PORT RICHEY, FL 34668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3076 | 3/4/2003 | $0.00 | | ( U ) |
| CUSTER, DANIEL CARTER<br>931 AMSTERDAM DR<br>COLORADO SPGS, CO 80907-4034<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5907 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1002 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CUSTER, WILLIAM J; CUSTER, CLAUDIA A<br>1313 BIRCH ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z9032 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| CUSTIS, JON E; CUSTIS, EVERETTE E; CUSTIS, PEARL T<br>407 E CEDAR ST<br>ANAMOSA, IA 52205 | 01-01139<br>W.R. GRACE & CO. | z10705 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| CUSTOM BLEND COFFEE SERVICE<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 1682 | 8/5/2002 | $297.63 | | ( U ) |
| CUSTOM METAL FABRICATORS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 976 | 7/1/2002 | $1,822.22 | | ( U ) |
| CUSTOM MOLDED PRODUCTS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1191 | 7/5/2002 | $9,823.00 | | ( U ) |
| CUTCLIFFE, BYRON A<br>32 ERIN DR<br>DARTMOUTH, NS B2W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200723 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| CUTHBERTSON, CONSTANCE R<br>1005 SEEMORE DR<br>HARRISBURG, PA 17111 | 01-01139<br>W.R. GRACE & CO. | z7172 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| CUTHBERTSON, JACKIE ; CUTHBERTSON, SCOTT<br>BOX 227<br>GUY, AB T0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204115 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| CUTHILL, GORDON CODY<br>P.O. BOX 250<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14486 | 3/31/2003 | BLANK | | ( U ) |
| CUTRELL, JEFFREY W<br>812 WINNIPEG ST<br>PENTICTON, BC V2A5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203562 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| CUTSHAW, CLINT P<br>PO BOX 383<br>CALMAR, AB T0V0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209685 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| CUTTING , WILLIAM<br>527 N TEMPERANCE<br>FRESNO, CA 93727 | 01-01139<br>W.R. GRACE & CO. | z12654 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CUTTING, TIM<br>2144 AZTEC LN<br>SAINT PAUL, MN 55120 | 01-01139<br>W.R. GRACE & CO. | z2320 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUTTS, GLORIA ; CUTTS, DAVID 544 CREVIER VAVOREUK DORION, QC  J7V0K1 CANADA | 01-01139 W.R. GRACE & CO. | z204991 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| CUYAHOGA FALLS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6920 | 3/27/2003 | $0.00 | ( U ) |
| CUZZETTO, CLAUDE C 20121 N HATCH RD COLBERT, WA  99005 | 01-01139 W.R. GRACE & CO. | z8940 | 10/8/2008 | UNKNOWN  [U] | ( U ) |
| CVEJIC, MR JOVAN 1288 HURONTARIO ST MISSISSAUGA, ON  L5G3H3 CANADA | 01-01139 W.R. GRACE & CO. | z209563 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| CXPRESS INC 5436 JEFFERSON DAVIS HWY RICHMOND, VA  23234 | 01-01139 W.R. GRACE & CO. | 1296 | 7/11/2002 | $3,049.00 | ( U ) |
| CYBORAN, CHESTER 11860 RUE LAVIGNE MONTREAL, QC  H4J1X8 CANADA | 01-01139 W.R. GRACE & CO. | z212374 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CYNAMON, MARK 12 DEWITT MILLS RD | 01-01139 W.R. GRACE & CO. | z213388 | 9/3/2009 | UNKNOWN  [U] | ( U ) |
| CYPRESS FAIRBANKS ISD C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA AND SAMPSON LLP PO BOX 3064 HOUSTON, TX  77253-3064 | 01-01139 W.R. GRACE & CO. | 3 | 4/17/2001 | $78.44 | ( S ) |
| CYR, ALINE 642 17TH RUE ST JEROME, QC  J7Z3E7 CANADA | 01-01139 W.R. GRACE & CO. | z204998 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| CYR, ANDRE 21 AVE RICHELIEU ROOYN NOVAUDA, QC  J9X1L3 CANADA | 01-01139 W.R. GRACE & CO. | z212565 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| CYR, GERALD E 2738 DAISY AVE BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15083 | 4/1/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15082 | 4/1/2003 | $0.00 | | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15085 | 4/1/2003 | $0.00 | | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15084 | 4/1/2003 | $0.00 | | ( P ) |
| CYR, GERALD E<br>2738 DAISY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15086 | 4/1/2003 | $0.00 | | ( P ) |
| CYR, GISELE<br>16 CHIASSON GATINEAU<br>QUEBEC, QC  J8P6V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213850 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| CYR, HENRI<br>2081 CHE BELLERIVE<br>CARIGNAN, QC  J3L4Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212368 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CYR, JEAN<br>135 AMEDEE COTE<br>ROUQEMONT , C  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207728 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MICHELE<br>48 TUNSTALL AVE<br>SENNEVILLE, QC  H9X1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211516 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MICHELE<br>48 TUNSTALL AVE<br>SENNEVILLE, QC  H9X1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213568 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| CYR, MR BARRY<br>28 COBURN RD<br>MANCHESTER, CT  06040 | 01-01139<br>W.R. GRACE & CO. | z49 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| CYR, PAUL; CYR, LORI<br>63 PLEASANT ST<br>HOOKSETT, NH  03106 | 01-01139<br>W.R. GRACE & CO. | z9487 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CYR, THOMAS J<br>11 CEDAR CIR<br>TOWNSEND, MA  01469 | 01-01139<br>W.R. GRACE & CO. | z6577 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1005 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CYRIACKS, BRADLEY M; CYRIACKS, RACHEL L 310 S 4TH AVE PO BOX 263 WOONSOCKET, SD 57385 | 01-01139 W.R. GRACE & CO. | z8903 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| CYRO INDUSTRIES TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 2764 | 2/14/2003 | $83,662.80 | | ( U ) |
| CZACHOR, DOROTHY 2079 BORD DU LAC CLARENCEVILLE, QC J0J1B0 CANADA | 01-01139 W.R. GRACE & CO. | z208318 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| CZAJKOWSKI, STEVEN A 122 N HAWTHORNE SOUTH BEND, IN 46617 | 01-01139 W.R. GRACE & CO. | z6931 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| CZAPOR, HENRY ; CZAPOR, HELEN 11501 W PLEASANT VALLEY RD PARMA, OH 44130 | 01-01139 W.R. GRACE & CO. | z9327 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| CZARNECKI, ELSIE PO BOX 6 BUCK LAKE, AB T0C0T0 CANADA | 01-01139 W.R. GRACE & CO. | z205549 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| CZARNIK, THOMAS J 1190 CHICAGO LN FRIENDSHIP, WI 53934-9736 | 01-01139 W.R. GRACE & CO. | z5553 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| CZEMERES, ALAN BOX 284 CUPAR, SK S0G0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z200372 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| CZERBINSKI , LINDA S; TREADWELL , SUSAN W 303 APREMONT HWY HOLYOKE, MA 01040 | 01-01139 W.R. GRACE & CO. | z11559 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| CZERWINSKI, RICHARD ; CZERWINSKI, SUSAN 6029 E JOAN DE ARC SCOTTSDALE, AZ 85254 | 01-01139 W.R. GRACE & CO. | z8197 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| CZESCHIN , NORMA 724 RIVER GLEN DR ATTN MIKE CZESCHIN OFALLON, MO 63368 | 01-01139 W.R. GRACE & CO. | z12755 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| CZUBA, RICHARD S 933 S PROSPECT ELMHURST, IL 60126-5007 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8630 | 3/28/2003 | $0.00 | | ( U ) |
| CZUBERNAT, LISA S 6109 WESTERN ST BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z3639 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CZUDEC, ANKA 22 WESTLEIGH CRES TORONTO, ON  M8W3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z212122 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| CZUDEC, ANKA 22 WESTLEIGH CRES TORONTO, ON  M8W3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z214059 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| D & B FAMILY TRUST C/O ROBERT DICKEY 4040 SWANSON LN RENO, NV  89509 | 01-01139 W.R. GRACE & CO. | z1682 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| D & J INVESTMENTS OF DL LLC 702 W LAKE DR DETROIT LAKES, MN  56501 | 01-01139 W.R. GRACE & CO. | z1266 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| D A L ESTATES LTD PO BOX 217 ABBOTSFORD, BC  V2S4N9 CANADA | 01-01139 W.R. GRACE & CO. | z209930 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| D ELIA, DONALD A 41 W POPLAR AVE SAN MATEO, CA  94402 | 01-01139 W.R. GRACE & CO. | z6166 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| D F KING & CO INC ATTN JOSE RAMOS 40 WALL ST NEW YORK, NY  10005 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006 | 1058 | 7/1/2002 | $0.00 | | ( U ) |
| D L PETERSON TRUST 5924 COLLECTIONS CENTER DR CHICAGO, IL  60693 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13725 Entered: 11/20/2006 | 9221 | 3/28/2003 | $0.00 | | ( S ) |
| D LOUISE LLC 9163 W 700 N CULVER, IN  46511 | 01-01139 W.R. GRACE & CO. | z2502 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| D&F DISTRIBUTORS INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. | 1154 | 7/5/2002 | $3,552.15 | | ( U ) |
| D.H. HOLMES COMPANY LTD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15989 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| D.H. HOLMES COMPANY LTD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10850 | 3/31/2003 | $0.00 | | ( U ) |
| D.L.P.S.T. OFFICE CON. BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10967 | 3/31/2003 | $0.00 | | ( U ) |
| D.L.P.S.T. OFFICE CON. BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16043 | 5/17/2005 | | | |
| D`ANAGZO, HANNAH 1179 DEER PARK RD NEPEAN, ON  K2E6H4 CANADA | 01-01139 W.R. GRACE & CO. | z200153 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| DA RUGERA , LOUIS ; DA RUGERA , MARY 809 E CAMPUS DR TEMPE, AZ 85282 | 01-01139 W.R. GRACE & CO. | z13441 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DABARP, IVAN 667 NASHVILLE RD KLEINBURG, ON  L0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201429 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DABBERT, JAMES G 602 S 6TH AVE STERLING, CO  80751 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1007 | 7/1/2002 | $0.00 | | ( P ) |
| DABBS JR, WILLIAM R 1373 ORCHID ST WATERFORD, MI 48328 | 01-01139 W.R. GRACE & CO. | z7203 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DABRUZZI, DAVID; DABRUZZI, JUDY 12041 15TH ST S AFTON, MN 55001 | 01-01139 W.R. GRACE & CO. | z680 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| DACHTLER, CHARLES A 3728 BAKERSTOWN RD GIBSONIA, PA 15044-9738 | 01-01139 W.R. GRACE & CO. | z4682 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DACK, MARGARET L; DACK, WILLIAM H 64 ELIZABETH CRES BELLEVILLE, ON K8N1K5 CANADA | 01-01139 W.R. GRACE & CO. | z208804 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DACOMBE, JEREMY 145 DUNROBIN AVE WINNIPEG, MB R2K0T3 CANADA | 01-01139 W.R. GRACE & CO. | z210683 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DACOSTA, DENISE; BRODEUR, AURORE 254 TIFFANY ST ATTLEBORO, MA 02703 | 01-01139 W.R. GRACE & CO. | z6235 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DACQUISTO, JANE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9859 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DACYK, PAUL PO BOX 85 VILNA, AB T0A3L0 CANADA | 01-01139 W.R. GRACE & CO. | z200400 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE 1905 MERCER RD ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15724 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADDIO, SALVATORE 1905 MERCER RD ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15725 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DADLEY, ERIN; DADLEY, CHARLES 35321 SADDLE CRK AVON, OH 44011 | 01-01139 W.R. GRACE & CO. | z9374 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DADY , HEATHER ; ROSS , MICHAEL 208 S 7TH ST CHARITON, IA 50049 | 01-01139 W.R. GRACE & CO. | z11855 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAFOE , DAVID M 872 MIDDLE RD OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z16241 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAFOE, RALPH<br>PO BOX 149<br>TWEED, ON  K0K3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210244 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAGEN, IVY<br>5806 S BISHOP<br>CHICAGO, IL  60636 | 01-01139<br>W.R. GRACE & CO. | z3443 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DAGENAIS, DENIS ; LESTAGE, MANON<br>366 RUISSEAU DES NOYERS<br>ST JEAN SUR RICHELIEU, QC  J2Y1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209417 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAGG, RAE ; DAGG, MARIE<br>748 ROUTE 366<br>LADYSMITH, QC  J0X2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204488 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| DAGLEY, RICHARD G<br>170 HIRTLE RD<br>MIDDLEWOOD, NS  B4V6K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209001 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DAGOSTINO, RITA J<br>74 PARIS ST<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1348 | 7/15/2002 | $0.00 | | ( U ) |
| DAHAN, JAMES ; DAHAN, DANIELLE<br>5727 AVE PARKHAVEN<br>COTE ST LUC, QC  H4W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203925 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DAHER, KARL<br>BOX 880<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208228 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DAHL, ALISON<br>160 NORTH RD<br>CHESTER, NJ  07930 | 01-01139<br>W.R. GRACE & CO. | z13452 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DAHL, KENNETH TROY<br>1815 CROSSMILL WAY<br>SACRAMENTO, CA  95833 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15293 | 5/16/2003 | $0.00 | | ( U ) |
| DAHL, KEVIN<br>PO BOX 3160<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213735 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| DAHL, THORBJORN ; DAHL, BARBARA<br>BOX 313<br>WHITE FOX, SK  S0J3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208569 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DAHLE, MICHAEL L<br>2727 CNTY HWY SS<br>RICE LAKE, WI  54868 | 01-01139<br>W.R. GRACE & CO. | z7376 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAHLEM, TERENCE<br>204-3929 8TH ST E<br>SASKATOON, SK  S7H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211455 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAHLEM, TERENCE<br>204-3929 8TH ST E<br>SASKATOON, SK  S7H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211454 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAHLGREN , WILLIAM<br>2008 37TH AVE<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z16360 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAHLGREN, R KENT; DAHLGREN, BARBARA K<br>PO BOX 19032<br>PORTLAND, OR  97280-0032 | 01-01139<br>W.R. GRACE & CO. | z3634 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DAHLKE , GARY E; DAHLKE , CHERYL A<br>PO BOX 1210<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z100135 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , ADAM F<br>PO BOX 343<br>GREAT FALLS, MT  59403-0343 | 01-01139<br>W.R. GRACE & CO. | z100069 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , LEE<br>1260 18TH LN NE<br>POWER, MT  59468 | 01-01139<br>W.R. GRACE & CO. | z100256 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAHLMAN , STEVEN F<br>PO BOX 294<br>DUTTON, MT  59433 | 01-01139<br>W.R. GRACE & CO. | z16666 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAHMS, EDWIN<br>1983 ROMITI CHOMEDEY<br>LAVAL, QC  H7T1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204183 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DAHMS, PETER<br>2150 BOYD SETTLEMENT RD<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204681 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| DAHNERT, WINIFRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9934 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DAI, MME TRAN THI<br>135 VIVIAN<br>VILLE MONT ROYAL, QC  H3P1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208960 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAI, TRAN THI<br>779 MITCHELL<br>MONTREAL, QC  H4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202430 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAIELLO, NICK ; DAIELLO, SEREN 93 BROOKE AVE TORONTO, ON M5M2K2 CANADA | 01-01139 W.R. GRACE & CO. | z208118 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, ADDISON A 408 NAVARRE ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3847 | 3/17/2003 | $0.00 | | ( P ) |
| DAIGLE, GLENN 752 SPRINGBANK DR LONDON, ON N6K1A3 CANADA | 01-01139 W.R. GRACE & CO. | z201274 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, IRA P 2869 MATHEWS AVE FORT LUPTON, CO 80621 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5908 | 3/24/2003 | BLANK | | ( U ) |
| DAIGLE, LIONEL 1401 RUE BOISSONNEAULT MASCOUCHE, QC J7L1T8 CANADA | 01-01139 W.R. GRACE & CO. | z205148 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, MARC 109 RTE GUAY IRLANDE, QC G6H2M2 CANADA | 01-01139 W.R. GRACE & CO. | z206739 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE, NANCY ; DION, MARTIN 923 RUE ST JOSEPH MERCIER, QC J6R2K9 CANADA | 01-01139 W.R. GRACE & CO. | z204036 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DAIGLE-JUDKIEWICZ, DEBORAH ; JUDKIEWICZ, SYDNEY 41 HILDENBORO SQ SCARBOROUGH, ON M1W1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z207857 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNAULT, TINA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14577 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNAULT, TINA R 120 HUNTOON MEMORIAL HWY ROCHDALE, MA 01542 | 01-01139 W.R. GRACE & CO. | z3664 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT , CARMEN ; DAIGNEAULT , TERI 210 7TH AVE W POLSON, MT 59860 | 01-01139 W.R. GRACE & CO. | z12814 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAIGNEAULT, PIERRE 5620 IRVING ST HUBERT, QC J3Y1H3 CANADA | 01-01139 W.R. GRACE & CO. | z203786 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAIGNEAULT, WAYNE ; DAIGNEAULT, BRENDA 28500 KING RD ABBOTSFORD, BC V4X1A8 CANADA | 01-01139 W.R. GRACE & CO. | z200979 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DAILEY , JOHN J 38 ANTHONY RD TEWKSBURY, MA 01876 | 01-01139 W.R. GRACE & CO. | z100237 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, LAWRENCE A; DAILEY, DARLENE; & PERSIGN, TINA; DAILEY, LARRY J 878 BODIE CY RD PRIEST RIVER, ID 83856 | 01-01139 W.R. GRACE & CO. | z1646 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, PATRICIA B 3502 HOME ST ERLANGER, KY 41018 | 01-01139 W.R. GRACE & CO. | z3046 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAILEY, TIMOTHY; DAILEY, HELENE 2016 SOLLY AVE PHILADELPHIA, PA 19152 | 01-01139 W.R. GRACE & CO. | z1184 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DAINTY, CHRISTOPHER 14 OMEARA ST OTTAWA, ON K1Y2S6 CANADA | 01-01139 W.R. GRACE & CO. | z213387 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DAIR, BENITA 1819 IRVING ST NW WASHINGTON, DC 20010 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7573 | 3/27/2003 | $0.00 | | ( U ) |
| DAKIN JR , WILLIAM E; DAKIN , LEIGH J PO BOX 499 CHESTER, VT 05143 | 01-01139 W.R. GRACE & CO. | z16295 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAL SANTO, OREST 10-1820 BAYSWATER ST VANCOUVER, BC V6K4A4 CANADA | 01-01139 W.R. GRACE & CO. | z204992 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DALAGER, KENNETH R 53254 275TH ST AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z7165 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DALBEC, FRANCINE 353 RUE DES COLIBRIS SAINT JEAN SUR RICHELIEU, QC J2W0B1 CANADA | 01-01139 W.R. GRACE & CO. | z202952 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DALBERG, JUDITH A 10438 S STATE RD 35 FOXBORO, WI 54836 | 01-01139 W.R. GRACE & CO. | z1284 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1013 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALE SPICER HOSPITAL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11413 | 3/31/2003 | $0.00 | | ( U ) |
| DALE, GARY; DALE, LINDA 622 PICKENS RD YAKIMA, WA 98908 | 01-01139 W.R. GRACE & CO. | z5845 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DALE, JOHN M 1440 LANGFORD RD GWYNN OAK, MD 21207 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15059 | 4/3/2003 | $0.00 | | ( U ) |
| DALE, JOHN M 1440 LANGFORD RD GWYNN OAK, MD 21207 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15060 | 4/3/2003 | $0.00 | | ( U ) |
| DALE, JOHN M 1440 LANGFORD RD GWYNN OAK, MD 21207 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15061 | 4/3/2003 | $0.00 | | ( U ) |
| DALE, PATRICIA 2861 MONTAGUE ST REGINA, SK S4S1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z209964 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALE, ROBERT; DALE, SHARON 1814 DAVIS AVE S RENTON, WA 98055 | 01-01139 W.R. GRACE & CO. | z1203 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DALEEN TECHNOLOGIES INC c/o DAWN R LANDRY VP & GENERAL COUNSEL 902 CLINT MOORE RD STE 230 BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4103 Entered: | 15177 | 3/31/2003 | $0.00 | | ( U ) |
| DALEEN TECHNOLOGIES INC DAWN R LANDRY DIR LEGAL AFFAIRS 1750 CLINT MOORE RD BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 681 | 4/25/2002 | $0.00 | | ( U ) |
| DALEEN TECHNOLOGIES INC ATTN: DAWN R LANDRY DIRECTOR OF LEGAL AFFAIRS 1750 CLINT MOORE RD BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 4103 Entered: | 751 | 5/30/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1014 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALEIDEN, KYLE J; DALEIDEN, SARAH E 921 EDISON ST KALAMAZOO, MI 49004 | 01-01139 W.R. GRACE & CO. | z8652 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 14687 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 14397 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 15131 | 4/4/2003 | UNKNOWN | [U] | ( P ) |
| DALELIO, GINO 45 FALKIRK CRES MAPLE, ON L6A2E3 CANADA | 01-01139 W.R. GRACE & CO. | 15130 | 4/3/2003 | UNKNOWN | [U] | ( P ) |
| DALESSANDRO, DIANE 2629 CLOVERMERE RD OCEANSIDE, NY 11572-1304 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12854 | 3/31/2003 | $0.00 | | ( P ) |
| DALESSANDRO, DIANE 2629 CLOVERMERE RD OCEANSIDE, NY 11572-1304 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12853 | 3/31/2003 | $0.00 | | ( P ) |
| DALEY, CLIFFORD ; DALEY, PATRICIA 52 RT 340 JANEVILLE, NB E2A5C4 CANADA | 01-01139 W.R. GRACE & CO. | z201926 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DALEY, JAMES M 5823 CO RD 103 NW BYRON, MN 55920 | 01-01139 W.R. GRACE & CO. | z7166 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DALGITY, MIKE 5830 PERTH ST RR#2 RICHMOND, ON K0A2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z212725 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DALING, DEREK 2065 NOLAN AVE NW GRAND RAPIDS, MI 49534 | 01-01139 W.R. GRACE & CO. | z545 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DALKE, DAVIDA E 2317 NEBRASKA AVE SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z9414 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DALL, ROBERT W; DALL, MARY B PO BOX 588 SECHELT, BC V0N3A0 CANADA | 01-01139 W.R. GRACE & CO. | z213328 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALL, ROBERT W; DALL, MARY B<br>PO BOX 588<br>SECHELT, BC  V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207761 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, ETIENNE ; BRISSON, CHANTALE ; DALLAIRE,<br>KATERINE ; DALLAIRE, GABRIELLE<br>335 19E AVE<br>DEUX MONTAGNES, QC  J7R4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211711 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PAUL<br>183 RUE ALEXANDRE<br>LAVAL, QC  H7G3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208370 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, JEAN-PIERRE ; DALLAIRE, DANIELLE R<br>656 MONTCLAIR<br>MONT ST HILAIRE, QC  J3H3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206404 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, MARIE<br>39 RUE DES GRIVES<br>BLAINVILLE, QC  J7C1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213495 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE, SIMON<br>25 HOPE<br>LACHUTE, QC  J8H2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209092 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DALLAIRE-BOISCLAIR, NICOLE ; BOISCLAIR, REJEAN<br>3168 DE MONTREUX<br>QUEBEC, QC  G1W3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207460 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLAS , MICHELLE<br>3726 COOLIDGE<br>ROYAL OAK, MI  48073 | 01-01139<br>W.R. GRACE & CO. | z100978 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DALLAS COUNTY<br>2323 BRYAN STREET, STE 1600<br>DALLAS, TX  75201 | 01-01139<br>W.R. GRACE & CO. | 18365 | 2/8/2007 | $339.69 | | ( S ) |
| DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST, SUITE 1600<br>DALLAS, TX  75201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 15313 | 4/7/2003 | $0.00 | | ( S ) |
| DALLAS COUNTY<br>C/O ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA & SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX  75201-2644 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1204 | 7/8/2002 | $0.00 | | ( S ) |
| DALLAS COUNTY<br>c/o ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>2323 BRYAN ST 1720 UNIVISION CTR<br>DALLAS, TX  75201-2644 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1992 | 9/12/2002 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**
**888.909.0100**  *Page 1016 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALLAS COUNTY C/O ELIZABETH WELLER LINEBARGER HEARD GOGGAN BLAIR ET AL 2323 BRYAN ST 1720 UNIVISION CENTER DALLAS, TX 75201-2691 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 385 | 8/16/2001 | $0.00 | | ( S ) |
| DALLAS, IAN M 9 N WRIGHT BLVD LIBERTY LAKE, WA 99019 | 01-01139 W.R. GRACE & CO. | z9022 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DALLEY, BRIAN 11 DUNNING CRES ETOBICOKE, ON M8W4S7 CANADA | 01-01139 W.R. GRACE & CO. | z210048 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DALLINGER, RON 3582 CALUMET AVE VICTORIA, BC V8X1V5 CANADA | 01-01139 W.R. GRACE & CO. | z212763 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED 10 CH DES CYENES STE ANNE DES LACS, QC J0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z206244 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALLMEN, FRED 10 CH DES CYENES STE ANNE DES LACS, QC J0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z206245 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DALMAN, WALLACE; DALMAN, COLLEEN 612 137TH AVE NE PORTLAND, ND 58274 | 01-01139 W.R. GRACE & CO. | z8916 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DALPE, CLAUDE 224 PHILIPS BOX 311 PHILIPSBURG, QC J0J1N0 CANADA | 01-01139 W.R. GRACE & CO. | z206313 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, ERIC 1296 HUDON DUNHAM, QC J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z208369 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, JEAN-GUY 474 LAMOUREUX STE JULIE, QC J3E1G8 CANADA | 01-01139 W.R. GRACE & CO. | z202671 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| DALPE, RICHARD 1830 DES COPAINS TERREBONNE, QC J6Y1B1 CANADA | 01-01139 W.R. GRACE & CO. | z201976 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DALPIAZ, EMMA L 7582 ACACIA AVE MENTOR, OH 44060 | 01-01139 W.R. GRACE & CO. | z8079 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALTON , JOE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16532 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DALTON, JAMES E<br>34 CHAPPELL ST<br>DARTMOUTH, NS  B3A3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211451 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALTON, JOHN<br>42 Wellington Street<br><br>Waltham, MA  02451 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13178 | 3/31/2003 | $0.00 | | ( P ) |
| DALTON, MAUREEN S<br>39 DRUMMER BOY WAY<br>LEXINGTON, MA  02420-1222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5753 | 3/25/2003 | $0.00 | | ( P ) |
| DALTON, ROGER M<br>40 BALACLAVA N<br>AMHERSTBURG, ON  N9V2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209618 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DALWOOD PROPERTIES LLC<br>2926 BISHOP RD<br>WICKLIFFE, OH  44092 | 01-01139<br>W.R. GRACE & CO. | z4470 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DALY , ROBERT M<br>5604 S HURON ST<br>LITTLETON, CO  80120 | 01-01139<br>W.R. GRACE & CO. | z16725 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DALY, JAMES L<br>1507 JUNE ST<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z6783 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DALY, JAMES N; DALY, JOYCE L<br>265 WARWICK RD<br>ELVERSON, PA  19520 | 01-01139<br>W.R. GRACE & CO. | z6739 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DALY, SAMUEL E<br>648 ROSLYN BLVD<br>NORTH VANCOUVER, BC  V7G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211776 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DALY, SAMUEL E<br>648 ROSLYN BLVD<br>NORTH VANCOUVER, BC  V7G1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212209 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DALZELL , DEAN M; DALZELL , NICOLE M<br>960 W KING ST<br>WINONA, MN  55987 | 01-01139<br>W.R. GRACE & CO. | z15897 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       www.bmcgroup.com<br>888.909.0100       *Page 1018 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DALZIEL, ALEXANDER<br>754 BYRON AVE<br>OTTAWA, ON  K2A0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211140 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DALZIEL, GORDON<br>396 WHITNEY AVE<br>SYDNEY, NS  B1P5A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201897 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DAMASCENO, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15026 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMASCNO, LAURA ; BERG, PHIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15011 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, DAVID<br>59 BOULEVARD DE REIMS VILLE<br>LORRAINE, QC  J6Z3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208033 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DAMBOISE, JULIEN<br>12525 49TH AVE<br>MONTREAL, QC  H1E2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205580 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DAMBROWITZ, DANIEL K; DAMBROWITZ, CARRIE-ANN<br>15 LAMBERT CT<br>OSOYOOS, BC  V0H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204794 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DAMEIER , MARGO<br>1650 JEANETTE RD<br>HOOD RIVER, OR  97031-9625 | 01-01139<br>W.R. GRACE & CO. | z13170 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAMEIER , MARGO<br>1650 JEANETTE RD<br>HOOD RIVER, OR  97031-9625 | 01-01139<br>W.R. GRACE & CO. | z13169 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAMGREDO, GEORGE<br>17 LAUREL DR<br>MILLBURY, MA  01527 | 01-01139<br>W.R. GRACE & CO. | z493 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAMICO , JOSEPH M<br>6334 31ST ST NW<br>WASHINGTON, DC  20015 | 01-01139<br>W.R. GRACE & CO. | z100613 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAMMON , SHAIN<br>424 STEWART AVE<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z13053 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAMOURS, MAURICE<br>4214 39TH RUE<br>MONTREAL, QC H1Z1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206811 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAMOURS, SIMON<br>4100 LEGION<br>SAINT HUBERT, QC J3Y1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203014 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DAMPHOUSSE, MICHEL ; DAMPHOUSSE, YVES<br>93 DUCHESNAY RD<br>ST CATHERINE DE LA JACQUES CARTIER, QC G3N0J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213690 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DAMRON , ORVILLE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16533 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAMS, FRIEDA<br>4314 THOMAS ST<br>TERRACE, BC V8G3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202651 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DANA, PAUL<br>4501 S SUMAC DR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z6492 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DANA, ROBERT P; RADFORD, MARY W<br>4516 18TH AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z6425 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DANA, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14770 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANA, WILLIAM J<br>5113 US RTE 11<br>PULASKI, NY 13142 | 01-01139<br>W.R. GRACE & CO. | z8967 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DANAIS JR, ROMEO D<br>3 LEDGE FARM RD<br>NOTTINGHAM, NH 03290-5004 | 01-01139<br>W.R. GRACE & CO. | z2060 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DANARD, MRS DONNA<br>RR 2<br>KAMINISTIQUIA, ON P0T1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210562 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANCEY, AILEEN ; DANCEY, KEVIN<br>2455 S UXBRIDGE TOWN LINE RR 4<br>CLAREMONT, ON L1Y1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210543 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed

**( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANEAU, RAYMOND<br>255 14TH AVE<br>ST JEAN SUR RICHELIEU, QC J2X1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202758 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DANEBROCK, YVONNE ; DANEBROCK, HEINZ<br>BOX 8<br>SHILO, MB R0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201010 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DANG , HOA T<br>HOA T DANG<br>850 LEGACY WOODS DR<br>NORCROSS, GA 30093-6409 | 01-01139<br>W.R. GRACE & CO. | z16074 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANG, DOUGLAS L<br>2148 W 45TH AVE<br>VANCOUVER, BC V6M2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203354 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DANG, TRUC T<br>19012 STALEYBRIDGE RD<br>GERMANTOWN, MD 20874 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13130 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DANGELI, STEVEN; DANGELI, ESTHER<br>15 GRANITE RD<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO. | z10224 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN<br>BOX 356<br>SHELLBROOK, SK S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205433 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANGER, KEN<br>BOX 356<br>SHELLBROOK, SK S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205434 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, GAGNE<br>873 ADELARD-COLLETTE<br>SHERBRO, KE J1H4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206262 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14711 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANIEL, JOHANNE<br>2227 BOUL DES LAURENTIDES #301<br>LAVAL , C 7K 2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206029 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, JOHN W; DANIEL, SHARON W<br>807 LATTA BROOK RD<br>ELMIRA, NY 14901 | 01-01139<br>W.R. GRACE & CO. | z11335 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANIEL, LAARA PO BOX 616 TOFINO, BC V0R2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208860 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DANIEL, STEPHANIE M 114 WATERSEDGE RD PO BOX 758 GREENWOOD, SC 29648 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2664 | 1/30/2003 | $0.00 | | ( U ) |
| DANIELEWICZ, ANNETTE M 5316 S NORDICA CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4237 | 3/20/2003 | $0.00 | | ( P ) |
| DANIELLS , KATHY J 121 E MICHIGAN ST SPEARFISH, SD 57783 | 01-01139 W.R. GRACE & CO. | z16355 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , DAVID E 8951 STATE ROUTE 188 CIRCLEVILLE, OH 43113 | 01-01139 W.R. GRACE & CO. | z12103 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , JOHN 1812 COUNTRY LN ESCONDIDO, CA 92025 | 01-01139 W.R. GRACE & CO. | z12935 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , JOHN M 145 CENTER AVE OAKDALE, PA 15071 | 01-01139 W.R. GRACE & CO. | z100507 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , LEE A PO BOX 374 SIREN, WI 54872 | 01-01139 W.R. GRACE & CO. | z13438 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS , MICHAEL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16534 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS SR, JOSEPH E 950 TIDEWATER RD PASADENA, MD 21122-1746 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9057 | 3/28/2003 | $0.00 | | ( P ) |
| DANIELS, CHARLES 5034 E DURHAM RD COLUMBIA, MD 21044 | 01-01139 W.R. GRACE & CO. | z8221 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, CLAIR ; DANIELS, DIXIE PO BOX 807 SAINT IGNATIUS, MT 59865-0807 | 01-01139 W.R. GRACE & CO. | z13521 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANIELS, DENNIS ; DANIELS, EVELYN 1004 CARLETON ST MOOSE JAW, SK  S6H3A4 CANADA | 01-01139 W.R. GRACE & CO. | z210222 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DANIELS, GAIL A 1512-35TH AVE N BIRMINGHAM, AL  35207-4126 | 01-01139 W.R. GRACE & CO. | z2257 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, JULIUS R 2113 NW 60TH CIR BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3271 | 3/10/2003 | $0.00 | | ( P ) |
| DANIELS, JULIUS R 2113 NW 60TH CIR BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3273 | 3/10/2003 | $0.00 | | ( P ) |
| DANIELS, JULIUS R 2113 NW 60TH CIR BOCA RATON, FL  33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3272 | 3/10/2003 | $0.00 | | ( P ) |
| DANIELS, KENT J 4205 W ARGENT RD PASCO, WA  99301 | 01-01139 W.R. GRACE & CO. | z5762 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, MRS GENEVIEVE 414 S MARKET ST SHAMOKIN, PA  17872 | 01-01139 W.R. GRACE & CO. | z10058 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, TERRENCE D 259 YELLOW MOUNTAIN RD GREENWOOD, VA  22943 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6148 | 3/26/2003 | $0.00 | | ( P ) |
| DANIELS, TERRENCE D 259 YELLOW MOUNTAIN RD GREENWOOD, VA  22943 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6149 | 3/26/2003 | $0.00 | | ( P ) |
| DANIELS, WALTER; DANIELS, MIRIAM 115 DELBROOK LN PAWLEYS ISLAND, SC  29585 | 01-01139 W.R. GRACE & CO. | z7333 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DANIELS, WILMA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15245 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DANIELSON, ALENE 1103 N 2ND ST ONEILL, NE  68763 | 01-01139 W.R. GRACE & CO. | z5676 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANIELSON, DONALD G; DANIELSON, MARY ANN<br>41 7TH ST<br>DASSEL, MN 55325 | 01-01139<br>W.R. GRACE & CO. | z9452 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DANIELSON, GALE H<br>8119 E CATALDO AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z11140 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DANIELSON-OTT, JUDITH<br>1900 N ITHACA LN<br>PLYMOUTH, MN 55447 | 01-01139<br>W.R. GRACE & CO. | z2606 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DANILECKI, HENRY J<br>488 ADAMS ST<br>BOSTON, MA 02122-1954 | 01-01139<br>W.R. GRACE & CO. | z7864 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DANILEVICH, ANDREY<br>9 GALSWORTHY DR<br>MARKHAM, ON L3P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209671 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DANILLA III, GEORGE J<br>6110 STATE ROUTE 113 E<br>BERLIN HEIGHTS, OH 44814 | 01-01139<br>W.R. GRACE & CO. | z115 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DANILOVICH, ROLLANDE<br>RR2 SITE 4 BOX 543<br>SWASTIKA O,   0K 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202210 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DANKA FINANCIAL SYSTEMS<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 866 | 3/29/2002 | $0.00 | | ( U ) |
| DANKA FINANCIAL SYSTEMS<br>C/O THOMAS V ASKOUNIS ESQ<br>ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 670 | 4/25/2002 | $0.00 | | ( U ) |
| DANLEY , THOMAS P<br>1885 LISBON ST<br>EAST LIVERPOOL, OH 43920 | 01-01139<br>W.R. GRACE & CO. | z16865 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>C/O JON B ABELS<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS, IN 46282 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1558 | 7/22/2002 | $0.00 | | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1553 | 7/22/2002 | $1,567.65 | | ( U ) |
| DANN PECAR NEWMAN & KLEIMAN<br>C/O JON B ABELS<br>2300 ONE AMERICAN SQUARE<br>BOX 82008<br>INDIANAPOLIS, IN 46282 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1559 | 7/22/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANN, DARYL ; DANN, CATHERINE<br>8849 WELLINGTON RD 6 R1<br>PALMERSTON, ON  N0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213659 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DANN, MRS MARGARET<br>221 DAWN DR<br>LONDON, ON  N5W 4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202402 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DANNEBERG, EDWARD U<br>1418 AVE N SOUTH<br>SASKATOON, SK  S7M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200044 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DANNEKER, JEFFREY A<br>67 CHESTER RD<br>BOXBOROUGH, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8919 | 3/28/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH  03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3120 | 3/6/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH  03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3119 | 3/6/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH  03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3118 | 3/6/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH  03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3117 | 3/6/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH  03461-0889 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7542 | 3/27/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH  03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7543 | 3/27/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH  03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7544 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1025 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 27 PARADISE ISLAND RINDGE, NH 03461-0889 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7546 | 3/27/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 27 PARADISE ISLAND RINDGE, NH 03461-0889 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7545 | 3/27/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 27 PARADISE ISLAND RINDGE, NH 03461 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7540 | 3/27/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 27 PARADISE ISLAND RINDGE, NH 03461-0889 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7541 | 3/27/2003 | $0.00 | | ( P ) |
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 22 PARADISE ISLAND RINDGE, NH 03461-0889 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7539 | 3/27/2003 | $0.00 | | ( P ) |
| DANNER, MARK 461 BERESFORD AVE TORONTO, ON  M6S3B8 CANADA | 01-01139 W.R. GRACE & CO. | z205506 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DANOURAND, SYLVAIN 555 BOUL DES MILLE TLES LAVAL, QC  H7J1A5 CANADA | 01-01139 W.R. GRACE & CO. | z205777 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DANSDILL, RICHARD J 735 HIGH PT DR LAKE SAINT LOUIS, MO  63367 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13040 | 3/31/2003 | $0.00 | | ( P ) |
| DANSDILL, RICHARD J 735 HIGH PT DR LAKE SAINT LOUIS, MO  63367 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13039 | 3/31/2003 | $0.00 | | ( P ) |
| DANSEREALL, HENRI 149 19TH RUE W CP 126 VENISE EN QUICTEC, QC  J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205768 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, DIANE ; DANSEREAU, MARCEL 325 8TH AVE DEUX MONTAGNES, QC  J7R3K6 CANADA | 01-01139 W.R. GRACE & CO. | z207048 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 1026 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DANSEREAU, JULIE ; GRENIER, JOCELYN<br>360 5TH AVE<br>DEUX MONTAGNES, QC  J7R3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213852 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| DANSEREAU, NORMAND<br>60 BRETON<br>LAVAL, QC  H7N3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208212 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DANSIE , WILLIAM ; DANSIE , ANN<br>8003 KENTBURY DR<br>BETHESDA, MD  20814 | 01-01139<br>W.R. GRACE & CO. | z17586 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DANTILIO, MURIEL E<br>12 MAIN ST<br>WELLS, ME  04090 | 01-01139<br>W.R. GRACE & CO. | z10894 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DANTILIO, MURIEL E; DANTILIO, A WALTER<br>12 MAIN ST<br>WELLS, ME  04090 | 01-01139<br>W.R. GRACE & CO. | z1794 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DANTONE, DANA C<br>1221 E MONETA<br>PEORIA HT, IL  61616 | 01-01139<br>W.R. GRACE & CO. | z4018 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DANYLCHUK, JACK ; DANYLCHUK, MARION<br>530 2ND AVE N<br>SASKATOON, SK  S7K2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210342 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DANYLUK , DANIEL E<br>39 SAWMILL PLAIN RD<br>SOUTH DEERFIELD, MA  01373-9717 | 01-01139<br>W.R. GRACE & CO. | z11664 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DANYLUK, ANASTASIA<br>133 WALLACE RD<br>GLACE BAY, NS  B1A4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209290 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, DENYSE<br>400 RUE SAINT EUSTACHE<br>ST EUSTACHE, QC  J7R2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206819 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, JOELLE ; BEAUDET, STEPHANE<br>6799 2ND AVE<br>MONTREAL, QC  H1Y2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207961 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DAOUST, MICHEL ; DAOUST, LORRAINE<br>PO BOX 274<br>ELK LAKE , N  0J 1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207290 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DAP PRODUCTS INC DBA DAP INC<br>TRANSFERRED TO: USG CORP<br>550 WEST ADAMS ST<br>CHICAGO, IL  60661-3676 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 8025 Entered: 2/28/2005;<br>DktNo: 30588 Entered: 5/3/2013 | 12990 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAPKIEWICZ, STEPHEN 8 RICHARDSON RD STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14977 | 4/2/2003 | $0.00 | | ( P ) |
| DAPOZ, CARLO 1722 DURHAM PL WINDSOR, ON N8W2Z9 CANADA | 01-01139 W.R. GRACE & CO. | z203309 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| DARAMIC INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 2040 | 9/16/2002 | $126,261.23 | | ( U ) |
| DARBY, BOB 2031 E 11TH ST TULSA, OK 74104 | 01-01139 W.R. GRACE & CO. | z1328 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DARBY, BOB 2031 E 11TH ST TULSA, OK 74104 | 01-01139 W.R. GRACE & CO. | z1459 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DARBY, CHARLES L 206 DALE WOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1749 | 8/9/2002 | $0.00 | | ( P ) |
| DARBY, WILLIAM ; DARBY, RUTH 27 FORRESTER RD RR 1 SHANTY BAY, ON L0L2L0 CANADA | 01-01139 W.R. GRACE & CO. | z212932 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DARCY, LEETTA 6820 UPPER RD MARLETTE, MI 48453 | 01-01139 W.R. GRACE & CO. | z3614 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DARES, JEREMY ; DARES, AMANDA 2264 UPPER BRANCH RD MIDVILLE BRANCH, NS B4V4S5 CANADA | 01-01139 W.R. GRACE & CO. | z210122 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DARK, JAMES; BROWN, GARY 115 VOLNEY ST PHOENIX, NY 13135 | 01-01139 W.R. GRACE & CO. | z377 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| DARKS, TYRONE P ID #239667 PO BOX 97 MCALESTER, OK 74502 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 9299 Entered: 8/29/2005 | 1474 | 7/15/2002 | $0.00 | | ( U ) |
| DARKS, TYRONE PETER #239667 TYRONE PETER DARKS PO BOX 97 MCALESTER, OK 74502 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1473 | 7/15/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DARKS, TYRONE PETER<br>#239667 PO BOX 97<br>MCALESTER, OK 74502 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1472 | 7/15/2002 | BLANK | | ( U ) |
| DARLING, JEFFREY; DARLING, WENDY<br>12 WESTVIEW DR<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z4119 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DARLINGTON , LARRY C<br>47502 SLOAN RD<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z12413 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DARLINGTON , LARRY C<br>47502 SLOAN RD<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z12414 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DARLINGTON, STEPHEN<br>88 LOUISA RD<br>WENTWORTH, QC J8H0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201239 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DARNELL, SUSAN H<br>10907 E EMPIRE AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z8457 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DAROUGH, GERALD ; DAROUGH, JOAN<br>421-550 YATES RD<br>KELOWNA, BC V1V1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201706 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| DAROVEC, JOHN<br>2874 S ZURICH COURT<br>DENVER, CO 80236<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5909 | 3/24/2003 | BLANK | | ( U ) |
| DARRIGO, MARCANGELO<br>344 DURHAM ST E<br>MOUNT FOREST, ON N0G2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210840 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16376 | 5/17/2005 | | | |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DART DRUG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11543 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| DARTEK COMPUTER SUPPLY 175 AMBASSADOR DR NAPERVILLE, IL 60540 | 01-01140 W.R. GRACE & CO.-CONN. | 168 | 6/18/2001 | $265.94 | | ( U ) |
| DARVEAU, GILLES 111 GERARD BRUNET ST JEAN SUR RICHELIEU, QC J2W2B1 CANADA | 01-01139 W.R. GRACE & CO. | z202885 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DASILVA, KATHRYN ; DASILVA, DAVID 135 LINDEN AVE VICTORIA, BC V8V4E2 CANADA | 01-01139 W.R. GRACE & CO. | z207567 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| DASKALOS, ERMA S 1 ATHENS AVE KEOKUK, IA 52632 | 01-01139 W.R. GRACE & CO. | z11138 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DASKALOS, FRANKLIN J; DASKALOS, JANET J 1406 SHELBY ST INDIANAPOLIS, IN 46203 | 01-01139 W.R. GRACE & CO. | z7869 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DASS, RODERICK 28 BRADDOCK RD ETOBICOKE, ON M9W5H8 CANADA | 01-01139 W.R. GRACE & CO. | z206881 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DASTOUS, FRANCINE 375 RUE DES CAMELIAS STE-THERESE, QC J7E 5L8 CANADA | 01-01139 W.R. GRACE & CO. | z201472 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DASTOUS, REGINALD 2925 RAUDOT ST MONTREAL, QC H4E2R3 CANADA | 01-01139 W.R. GRACE & CO. | z205135 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DATA, MARIO 221 N CENTRAL AVE LADD, IL 61329 | 01-01139 W.R. GRACE & CO. | z7651 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DATA, RAHN 1026 MARQUETTE ST LA SALLE, IL 61301 | 01-01139 W.R. GRACE & CO. | z1144 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DATKO, ANDREW; HESSE, LISA J 4639 VERMILION TRL GILBERT, MN 55741 | 01-01139 W.R. GRACE & CO. | z4754 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DATUIN, MARILYN A<br>7016 CASTLEPEAK DR<br>WEST HILLS, CA 91307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 2924 | 2/27/2003 | $0.00 | | ( P ) |
| DAUDELIN, JEAN-FRANCOIS<br>169 DOLLIER<br>ST JEAN SUR RICHELIEU, QC J3B3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207039 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DAUDELIN, RICHARD<br>52 COURSOL<br>ST-JEAN-SUR-RICHELIEU, QC J3B5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208083 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAUGEBEAUX, EDISON<br>c/o EDISON DAUGEREAUX<br>720 E PLAQUEMINE ST<br>CHURCH POINT, LA 70525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4493 | 3/21/2003 | $0.00 | | ( P ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209456 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211532 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHERTY, JEFF ; DAUGHERTY, SARAH<br>37 FARNHAM CR<br>OTTAWA, ON K1K0G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213084 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAUGHTER OF ST PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11160 | 3/31/2003 | $0.00 | | ( U ) |
| DAUGHTER OF ST PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16979 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1031 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAUNAIS, MARCEL<br>644 ST SACREMENT<br>TERREBONNE, QC J6W3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204240 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DAUNAIS, PATRICE<br>165 CHABANEL<br>SOREL TRACY, QC J3P4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200395 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| DAUPHIN, SYLVIA A<br>10436 NUBBIN CT<br>SANTEE, CA 92071-1975 | 01-01139<br>W.R. GRACE & CO. | z6253 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DAUPHINEE, DOUGLAS R<br>826 MCDOUGALL RD NE<br>CALGARY, AB T2E5A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207496 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DAURIA, ELLEN ; WRIGHT, BRIAN<br>335 PINE ST<br>NEW WESTMINSTER, BC V3L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210910 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS, MN 55418<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006 | 11338 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| DAUTEUIL, NATHALIE ; DESCHENES, DAVY<br>20 7E RUE<br>FORESTVILLE, QC G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211158 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVENPORT , JAMES M; DAVENPORT , MARY J<br>7019 JACKSON ST<br>MENTOR, OH 44060 | 01-01139<br>W.R. GRACE & CO. | z100160 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVENPORT, ROBERT J<br>3518 TULSA RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5800 | 3/25/2003 | $0.00 | | ( P ) |
| DAVENPORT, ROBERT J<br>3518 TULSA RD<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4787 | 3/24/2003 | $0.00 | | ( S ) |
| DAVENPORT, TAMMY<br>343 COLBORNE ST W<br>ORILLIA, ON L3V3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213382 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVEY, JAMES<br>143 RIVER RD<br>SAULT STE MARIE, ON  P6A6C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208035 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES R<br>11700 BLUNDELL RD<br>RICHMOND, BC  V6Y1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212274 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, JAMES W; DAVEY, VERA<br>48240 ORIOLE<br>SHELBY TWSP, MI  48317 | 01-01139<br>W.R. GRACE & CO. | z6724 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DAVEY, LAWRENCE ; HAMMOND, EILEEN<br>770 HASTINGS AVE<br>INNISFIL, ON  L9S1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206857 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DAVEY, STEVEN W<br>2705 WEDGE CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7549 | 3/27/2003 | $0.00 | | ( U ) |
| DAVIAULT, JEAN<br>15 CHEMIN DE LA CRIQUE<br>STE THERESE, QC  J7E2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210531 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVID AND JEAN BALDERSTON<br>495 4TH ST A WEST<br>OWEN SOUND ONTA, IO  N4K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213925 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVID G NICHOLAS ET UX<br>13809 FIVE POINT RD<br>LOCUST, NC  28097 | 01-01139<br>W.R. GRACE & CO. | z2992 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAVID L YUNICH DECEASED<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01139<br>W.R. GRACE & CO. | 3306 | 3/11/2003 | $222,000.00 | | ( P ) |
| DAVID, CLARENCE ; DAVID, M CAROLE<br>124 DESCOUSSE CAP LA RONDE RD<br>DESCOUSSE, NS  B0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203678 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, CLIFFORD ; DAVID, SYLVIA<br>126 CLIFFORD ST<br>TIMMINS, ON  P4R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211106 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, DAVE ; DAVID, CAROL<br>79 CNTY RD 5 RR 3<br>MALLORYTOWN, ON  K0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210876 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, JAMES C<br>12765 S EMERALD<br>CHICAGO, IL  60628 | 01-01139<br>W.R. GRACE & CO. | z9014 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVID, ROSS<br>BOX 38<br>OGEMA, SK  S0C1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202135 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVID, VICTOR A<br>c/o VICTOR DAVID<br>8414 KENTON CT<br>COLUMBIA, MD  21046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3437 | 3/14/2003 | $0.00 | | ( P ) |
| DAVID, YVES<br>33 PLACE GABRIEL<br>CANDIAC, QC  J5R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209490 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDOWICH-SMITH, LEAH<br>700 STEWART ST<br>WINNIPEG, MB  R2Y1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206493 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDS, MONROE V; IRVIN-DAVIDS, DONNA J<br>23120 RIDGE RD<br>GERMANTOWN, MD  20876 | 01-01139<br>W.R. GRACE & CO. | z14159 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , ANDREW ; DAVIDSON , ANDREA<br>835 5TH AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100233 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON , MYRON<br>1088 LINDENDALE DR<br>PITTSBURGH, PA  15243 | 01-01139<br>W.R. GRACE & CO. | z100158 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON WRIGHT, NORAH J<br>746 UNION ST<br>FREDERICTON, NB  E3A3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203662 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ARLENE<br>42 ELIZABETH CRES BOX 286<br>SEVEN SISTERS FALLS, MB  R0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200512 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, CAROL<br>4715 49 AVE<br>BONNYVILLE, AB  T9N1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203766 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, CATHERINE M<br>943 WILMER ST<br>VICTORIA, BC  V8S4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202189 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DALE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15313 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIDSON, DALE E<br>PO BOX 62<br>STRATFORD, CA 93266 | 01-01139<br>W.R. GRACE & CO. | z4150 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DAVID ; DAVIDSON, IRENE<br>122 MCGREGOR CRES<br>ANCASTER, ON L9G1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211895 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD ; DAVIDSON, MARIE<br>15 STEEL ST<br>BARRIE, ON L4M2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211355 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD A<br>1211 W OAK ST<br>FORT COLLINS, CO 80521 | 01-01139<br>W.R. GRACE & CO. | z5013 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, DONALD L<br>1811 ATHELSTAN RD<br>HUNTINGDON, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z201558 | 2/2/2009 | $0.00 | | ( U ) |
| DAVIDSON, ERIC ; DAVIDSON, MARGARET<br>1050 RIVER RD<br>ST ANDREWS, MB R1A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206543 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JAMES<br>55 MCGILLIVRAY CRES<br>REGINA, SK S4R4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213224 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JAMES<br>683 ACM ROAD SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5560 | 3/24/2003 | $0.00 | | ( U ) |
| DAVIDSON, JAMES D<br>199 ST GEORGE ST E<br>FERGUS, ON N1M1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203271 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JEAN<br>1820 MTEE RANG 2<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213383 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JOHN ; DAVIDSON, DENISE<br>1218 MARSAC ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z14115 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, JOHN B<br>RR 1 BOX 171<br>GREENFIELD, IL 62044 | 01-01139<br>W.R. GRACE & CO. | z6422 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIDSON, KAREN LINDA<br>5772 GARDEN GROVE BLVD #220<br>WESTMINSTER, CA 92683<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5896 | 3/24/2003 | BLANK | | ( U ) |
| DAVIDSON, MELISSA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15027 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, R J<br>BOX 254<br>LUSELAND, SK S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203929 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, ROBERT C<br>PO BOX 506<br>BLAINE LAKE, SK S0J0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203514 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, RONALD G<br>1348 MAXWELL AVE<br>NAPA, CA 94559 | 01-01139<br>W.R. GRACE & CO. | z4386 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIDSON, WILMA S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13664 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DAVIE, GORDON ; DAVIE, MARJORIE<br>1017 LOFTY PINES LN RR1<br>MINDEN, ON K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202426 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIEAUX, CAROL<br>174 WILLOW AVE<br>SAULT STE MARIE, ON P6B5B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204445 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES , CAROL<br>656 QUINT RD<br>SOUTH RYEGATE, VT 05069 | 01-01139<br>W.R. GRACE & CO. | z11812 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , JAMES M<br>110 KENSINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100014 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES , JOHN G; DAVIES , CAMILLA H<br>737 RIVARD BLVD<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z17099 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIES, BRONWEN C J<br>816 2ND ST NE<br>CALGARY, AB  T2E3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211076 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, IAN<br>1821 SUFFOLK AVE<br>PORT COQUITLAM, BC  V3B5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203137 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, JUDE<br>27 BETHRAY BAY<br>WINNIPEG, MB  R2M5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208316 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, KIM<br>BOX 1146<br>TURNER VALLEY, AB  T0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210410 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| Davies, Kirk<br>2130 CRESCENT DR<br>KAMLOOPS, BC  V2C4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210332 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, LOUIS J<br>721 SOLANO ST<br>CORNING, CA  96021 | 01-01139<br>W.R. GRACE & CO. | z1445 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES, MICHAEL<br>658 GRIERSON ST<br>OSHAWA, ON  L1G5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201879 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, MR J K; DAVIES, MRS J K<br>PO BOX 205<br>GLASLYN, SK  S0M0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210224 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, RONALD A; DAVIES, BRENDA L<br>BOX 695<br>ROSEDALE STATION, AB  T0J2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204226 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, RUSSELL ; GOSSELIN, CAROLINE<br>37 AVE MELBOURNE<br>MONT ROYAL, QC  H3P1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201208 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DAVIES, STEPHEN ; DAVIES, JOANNE<br>444 WOLFS LN<br>PELHAM, NY  10803 | 01-01139<br>W.R. GRACE & CO. | z8220 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIES, WENDY<br>14 E 96TH ST #5<br>NEW YORK, NY  10128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4328 | 3/20/2003 | $0.00 | | ( P ) |

---

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIESS COUNTY KENTUCKY ATTN: ROBERT M KIRTLEY DAVIESS COUNTY ATTORNEY PO BOX 158 OWENSBORO, KY 42302 | 01-01139 W.R. GRACE & CO. | 1957 | 9/6/2002 | $4,929.33 | | ( S ) |
| DAVIRRO, CARLO 2370 DES TROIS RIVIERES LAVAL, QC H7E1C1 CANADA | 01-01139 W.R. GRACE & CO. | z208822 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS , BILLIE D; MAXWELL , KOI D 2541 WOODVALLEY DR EAST POINT, GA 30344 | 01-01139 W.R. GRACE & CO. | z12826 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , ELAINE M 592 POMFRET ST PUTNAM, CT 06260 | 01-01139 W.R. GRACE & CO. | z101066 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GALE H PO BOX 577 WALPOLE, NH 03608 | 01-01139 W.R. GRACE & CO. | z11834 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GEORGE E 506 E GREENE ST CARMICHAELS, PA 15320 | 01-01139 W.R. GRACE & CO. | z100724 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , GLENN 18348 SW FERNBROOK CT LAKE OSWEGO, OR 97035 | 01-01139 W.R. GRACE & CO. | z100037 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , J MICHAEL ; DAVIS , SUE A 5725 CRICKET LN HARRISBURG, PA 17112 | 01-01139 W.R. GRACE & CO. | z100094 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH B THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16535 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , KENNETH M THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16536 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , NEVIN J 708 PALMER AVE PATTON, PA 16668 | 01-01139 W.R. GRACE & CO. | z100951 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , RODNEY D 456 3RD AVE N PAYETTE, ID 83661 | 01-01139 W.R. GRACE & CO. | z16420 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS , RUTH S<br>15621 E VALLEYWAY AVE<br>SPOKANE VALLEY, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z11615 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , SIDNEY H; FIGGINS , SANDRA L<br>701 E OAK<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z11825 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS , STEVEN N<br>5509 KNOLLVIEW CT<br>BALTO, MD  21228 | 01-01139<br>W.R. GRACE & CO. | z12595 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS COUNTY ASSESSOR<br>PO BOX 618<br>FARMINGTON, UT  84025 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2251 | 10/28/2002 | $0.00 | | ( S ) |
| DAVIS HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10899 | 3/31/2003 | $0.00 | | ( U ) |
| DAVIS III, CLARENCE<br>266 HOLLY RD NW<br>ATLANTA, GA  30314 | 01-01139<br>W.R. GRACE & CO. | z9346 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS III, CLARENCE<br>266 HOLLY RD NW<br>ATLANTA, GA  30314 | 01-01139<br>W.R. GRACE & CO. | z9309 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z13858 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, CHARLES H; DAVIS, CONNIE L<br>310 N WASHINGTON ST<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z16715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS JR, JAMES A; DAVIS, DONNA D<br>5564 COAL BANK RD<br>ORRVILLE, OH  44667 | 01-01139<br>W.R. GRACE & CO. | z4095 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS LEWIS, ROSEMUND W<br>245 W TENTH ST<br>YAZOO CITY, MS  39194 | 01-01139<br>W.R. GRACE & CO. | z7837 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| Davis, Barbara<br>244 BENNET ST<br>PETERBOROUGH, ON  K9H5B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211010 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, BILL<br>2099-WHITES CHAPEL PKY<br>TRUSSVILLE, AL  35173-4537 | 01-01139<br>W.R. GRACE & CO. | z4882 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, BLAIR<br>16 KEMP DR<br>DUNDAS, ON  L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203257 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, BONITA B<br>2425 KENWAY DR<br>DES MOINES, IA  50310 | 01-01139<br>W.R. GRACE & CO. | z8122 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, BRICKLEY<br>5706 LARCH ST<br>LAKE CHARLES, LA  70605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15117 | 4/3/2003 | $0.00 | | ( P ) |
| DAVIS, CARROLL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15028 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CARROLLG<br>2717 E BOONE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z10267 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CHESTER<br>4187 LYNWOOD DR<br>KENT, OH  44240 | 01-01139<br>W.R. GRACE & CO. | z4263 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, CLARA W<br>1641 EAST 1140 NORTH<br>LOGAN, UT  84341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6975 | 3/27/2003 | BLANK | | ( U ) |
| DAVIS, CLAY G<br>362 BLOOMFIELD RIDGE RD<br>BLOOMFIELD RIDGE, NB  E6A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210180 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, COLIN<br>1731 12TH AVE NE<br>CALGARY, AB  T2E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203589 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, D BOYD<br>c/o D B DAVIS<br>10714 MEADOW STABLE LN<br>UNION, KY  41091 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13138 | 3/31/2003 | $0.00 | | ( U ) |
| DAVIS, DANA M<br>2902 ALDER POINT DR<br>ROSEVILLE, CA  95661 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14724 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1040 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, DEBRA K 16550 OAKFIELD ST DETROIT, MI 48235 | 01-01139 W.R. GRACE & CO. | z3549 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DONALD G 8789 N US HWY 421 MONTICELLO, IN 47960 | 01-01139 W.R. GRACE & CO. | z1765 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, DR JOHN ROBERT 815 CHILDS STREET CORINTH, MS 38834  Counsel Mailing Address: ODOM JR, WILLIAM W WILLIAM W ODOM JR 404 WALDRON ST CORINTH, MS 38834 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 10579 | 3/31/2003 | $0.00 | | ( U ) |
| DAVIS, DUANE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14868 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, EARL 98 LEMUEL ST BOX 102 THAMESVILLE, ON N0P2K0 CANADA | 01-01139 W.R. GRACE & CO. | z201548 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EARL 98 LEMUEL ST BOX 102 THAMESVILLE, ON N0P2K0 CANADA | 01-01139 W.R. GRACE & CO. | z201294 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, EDWARD 312 9TH AVE DEUXMONTAGNES, QC J7R3M5 CANADA | 01-01139 W.R. GRACE & CO. | z205338 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, ELLEN MAE PO BOX 907 MEDICAL LAKE, WA 99022-0907  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14590 | 3/31/2003 | BLANK | | ( U ) |
| DAVIS, EVERETT D 131 N 1ST ST TOOELE, UT 84074 | 01-01139 W.R. GRACE & CO. | z4233 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, FLOYD K 15410 Bay Green Ct  Houston, TX 77059 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14800 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

---

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, GARY ; DAVIS, LOUISE<br>146 NEFF ST<br>PORT COLBORNE, ON  L3K3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202418 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, GLAROSHIA<br>903 CHARLES AVE<br>SAINT PAUL, MN  55104 | 01-01139<br>W.R. GRACE & CO. | z5446 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HALSTED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14820 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HALSTED E<br>228 SUNRISE AVE<br>MEDFORD, OR  97504 | 01-01139<br>W.R. GRACE & CO. | z412 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HAROLD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14869 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, HAROLD F<br>4 BROOKING CT #201<br>TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13003 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, HERSHEL J; DAVIS, DONNA S<br>4927 MT ALVERNO RD<br>CINCINNATI, OH  45238 | 01-01139<br>W.R. GRACE & CO. | z4060 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14662 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES D<br>502 SW 5TH AVE<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z13579 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES F<br>7915 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12805 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, JAMES FRANKLIN<br>7915 HWY 92<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12806 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1042 of 5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, JAMES M<br>78090 203 ST<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z8008 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JAMES W<br>41962 IRVINE FLATS RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z6503 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JOANIE M<br>4895 SAFARI PASS<br>SAINT PAUL, MN  55122-2690 | 01-01139<br>W.R. GRACE & CO. | z4529 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JOHN F<br>83 POIRIER PL<br>BURLINGTON, VT  05408-2518 | 01-01139<br>W.R. GRACE & CO. | z614 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, JOYCE<br>PO BOX 742<br>GARYSBURG, NC  27831 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1765 | 8/12/2002 | $0.00 | | ( U ) |
| DAVIS, KENNETH ; DAVIS, STARLA<br>2221 2ND AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z10755 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD  21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13621 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD  21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13620 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD  21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13619 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD  21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13618 | 3/31/2003 | $0.00 | | ( P ) |
| DAVIS, KIMBERLEY<br>16 KEMP DR<br>DUNDAS, ON  L9H2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203258 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, LARRY E; DAVIS, NANCY<br>603 OLD HWY 2 RR #2<br>TRENTON, ON  K8V5P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206123 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, LARRY R<br>55017-105 ST<br>AMBOY, MN  56010-0430 | 01-01139<br>W.R. GRACE & CO. | z9440 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, LEASIL V 1608 LIFESTYLE LN OKLAHOMA CITY, OK  73127 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2352 | 11/22/2002 | $0.00 | | ( P ) |
| DAVIS, LEO J 212 ST PETERS RD SYDNEY, NS  B1P4P8 CANADA | 01-01139 W.R. GRACE & CO. | z209467 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, LEO J 212 ST PETERS RD SYDNEY, NS  B1P4P8 CANADA | 01-01139 W.R. GRACE & CO. | z207933 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, MARY A; DAVIS, STEVEN L 2919 100TH AVE PRINCETON, MN  55371 | 01-01139 W.R. GRACE & CO. | z3513 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, MICHAEL GREENE CO COUNTY CORR 031-B SEG UNIT PO BOX 39 MAURY, NC  28554 | 01-01139 W.R. GRACE & CO. | z10155 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, MICHAEL ; DAVIS, KATHLEEN 1057 HILLSIDE AVE LANSDALE, PA  19446 | 01-01139 W.R. GRACE & CO. | z10743 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RAYMOND 17120 CEDAR CROFT PL SOUTHFIELD, MI  48076 | 01-01139 W.R. GRACE & CO. | z1361 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, REGINA 10101 HILLCREST DR NE CUMBERLAND, MD  21502 | 01-01139 W.R. GRACE & CO. | z10076 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RICHARD W; RIDGWAY, CHARLOTTE Y 4029 CAREY RD VICTORIA, BC  V8Z4E7 CANADA | 01-01139 W.R. GRACE & CO. | z209533 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, RICK 1618 22ND AVE LONGVIEW, WA  98632 | 01-01139 W.R. GRACE & CO. | z10890 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, ROBERT F 2253 E ALMEDA BEACH RD PINCONNING, MI  48650 | 01-01139 W.R. GRACE & CO. | z10056 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, ROGER E; DAVIS, PAMELA C 1801 SW 30TH TOPEKA, KS  66611 | 01-01139 W.R. GRACE & CO. | z8743 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, RONALD ; DAVIS, IRIS 45 CHRISVAL AVE GP BOX 4441 RR4 TRENTON, ON  K8V5P7 CANADA | 01-01139 W.R. GRACE & CO. | z200484 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, RUSSEL 2437 E 17TH AVE SPOKANE, WA  99223 | 01-01139 W.R. GRACE & CO. | z7777 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVIS, RUTH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15372 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, SAMUEL W<br>3208 FOREST LODGE CT<br>GLEN ALLEN, VA 23060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8503 | 3/28/2003 | $0.00 | | ( P ) |
| DAVIS, STANLEY W; DAVIS, RUTH E<br>994 PALM HILL RD<br>POLK, PA 16342 | 01-01139<br>W.R. GRACE & CO. | z8272 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, TANNY L<br>12 MILLER AVE<br>QUAKER HILL, CT 06375 | 01-01139<br>W.R. GRACE & CO. | z4942 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, TAYLOR H<br>2147 WINDSOR RD<br>VICTORIA, BC V8S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210165 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, VICTOR ; DAVIS, SANDRA<br>140 ORSI DR<br>NEWMARKET, ON L3Y3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207289 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DAVIS, WARREN L<br>7639 MURRAY RIDGE RD<br>ELYRIA, OH 44035 | 01-01139<br>W.R. GRACE & CO. | z7095 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, WILLIAM W; DAVIS, MARY L<br>2624 RIO PLATO DR<br>PUNTA GORDA, FL 33950 | 01-01139<br>W.R. GRACE & CO. | z494 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS, WILLIAM; DAVIS, DAWN<br>11379 MARION<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z464 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DAVIS,DORIS<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15309 | 6/20/2003 | $0.00 | | ( U ) |
| DAVIS,JAMES<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15308 | 6/20/2003 | $0.00 | | ( U ) |
| DAVISON, GLORIA ; DAVISON, EDWARD<br>4 DAVISON DR RR 2 GREENWICH KINGS CO<br>WOLFVILLE, NS B4P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211144 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAVISON, JAMES H; DAVISON, MARY C<br>609 E COMMERCIAL<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z2608 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14712 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, MARION R<br>313 SABINA PL<br>VICTORIA, BC V9B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211793 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAVISON, MICHAEL; DAVISON, LORRAINE<br>310 ALOHA DR<br>SAN LEANDRO, CA 94578 | 01-01139<br>W.R. GRACE & CO. | z2151 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DAVISON, ROBERT<br>PO BOX 113164<br>ANCHORAGE, AK 99511 | 01-01139<br>W.R. GRACE & CO. | z4994 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17142 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVISSON , PAUL W<br>PO BOX 1116<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z17143 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DAVY, JULIEN ; BOUDRIAS, GENEVIEVE<br>2981 CH DE LA COTE STE CATHERINE<br>MONTREAL, QC H3T1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209654 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DAVY, ROBERT ; DAVY, KAREN<br>239 WHITEVALE RD<br>LUMBY, BC V0E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210665 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAWALD, JAN C<br>201 8TH ST S<br>NORTHWOOD, IA 50459 | 01-01139<br>W.R. GRACE & CO. | z1286 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWALD, SANDRA; DAWALD, JAN C<br>201 8TH ST S<br>NORTHWOOD, IA 50459 | 01-01139<br>W.R. GRACE & CO. | z1287 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWE, RONALD E<br>PO BOX 46<br>WHITEVALE, ON L0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212890 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DAWES, RUTH<br>PO BOX 2127 STATION A<br>NANAIMO, BC V9R6X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201305 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAWES, THOMAS ; DAWES, PAMELA<br>276 NICHOLETTS RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210519 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAWLEY, GARY; DAWLEY, CAROL<br>814 ORCHARD ST<br>RACINE, WI  53405 | 01-01139<br>W.R. GRACE & CO. | z1968 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON , CAROL E<br>2508 CADILLAC AVE<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z100508 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10900 | 3/31/2003 | $0.00 | | ( U ) |
| DAWSON JR, STANLEY W<br>PO BOX 122<br>KILMARNOCK, VA  22482-0122 | 01-01139<br>W.R. GRACE & CO. | z83 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, BRET M<br>1008 S LINCOLN ST<br>BLOOMINGTON, IN  47401 | 01-01139<br>W.R. GRACE & CO. | z9492 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, CAMERON J<br>201 CHURCH ST<br>TORONTO, ON  M9N1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203767 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202015 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202013 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN ; DAWSON, MARTHA<br>3891 QUESNEL HYDRAULIC RD<br>QUESNEL, BC  V2J6G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202014 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, JOHN L<br>6969 TALBOT TRL RR 1<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213708 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAWSON, MARTHA 3891 QUESNEL HYDRAULIC RD QUESNEL, BC V2J6G4 CANADA | 01-01139 W.R. GRACE & CO. | z202016 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, MAX RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DAWSON, MR GEORGE 165 EAST ST GODERICH, ON N7A1N6 CANADA | 01-01139 W.R. GRACE & CO. | z203493 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, PETER J; DAWSON, MARY E 97 REID AVE OTTAWA, ON K1Y1T1 CANADA | 01-01139 W.R. GRACE & CO. | z209860 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DAWSON, WARREN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3199 | 3/10/2003 | $0.00 | | ( U ) |
| DAWSON, WAYNE M; DAWSON, JEANNE M 4519 GROVE HILL RD SW CALGARY, AB T3E4E7 CANADA | 01-01139 W.R. GRACE & CO. | z210839 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DAY , DOROTHY L 8 DAYS END TRL SHERIDAN, MT 59749-9661 | 01-01139 W.R. GRACE & CO. | z16017 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAY , JAMES D; HOPPE , GWEN PO BOX 7291 MISSOULA, MT 59807 | 01-01139 W.R. GRACE & CO. | z16081 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DAY , VALENTINE J 6522 RUNDLE AVE MAYS LANDING, NJ 08330 | 01-01139 W.R. GRACE & CO. | z12236 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DAY AIR CREDIT UNION 2349 RANDY DR DAYTON, OH 45440 | 01-01139 W.R. GRACE & CO. | z12912 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DAY PITNEY LLP ATTN: SCOTT A ZUBER, ESQ PO BOX 1945 MORRISTOWN, NJ 07962-1945 | 01-01139 W.R. GRACE & CO. | 1203 | 6/25/2002 | $28,679.55 | | ( U ) |
| DAY PITNEY LLP ATTN: SCOTT A ZUBER, ESQ PO BOX 1945 MORRISTOWN, NJ 07962-1945 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1275 | 7/9/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1048 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAY SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16500 | 5/17/2005 | | | |
| DAY SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11692 | 3/31/2003 | $0.00 | | ( U ) |
| DAY, ANNE ; DAY, RODNEY 971 SUMMERLEA LACHINE, QC H8T2L5 CANADA | 01-01139 W.R. GRACE & CO. | z208676 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DAY, DENNIS DALE 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9726 | 3/28/2003 | BLANK | | ( U ) |
| DAY, GILES 18 KING ST ROCKPORT, MA 01966 | 01-01139 W.R. GRACE & CO. | z7739 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DAY, JOHN 720 LAYARD ST LONDON, ON N5Z1L7 CANADA | 01-01139 W.R. GRACE & CO. | z201447 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DAY, JOHN G 135 OLD GRANITE RD OSSIPEE, NH 03864-7369 | 01-01139 W.R. GRACE & CO. | z3174 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAY, JOSEPH P 2530 NEEDLES CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7376 | 3/27/2003 | $0.00 | | ( P ) |
| DAY, JOSEPH P 2530 NEEDLES CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7377 | 3/27/2003 | $0.00 | | ( P ) |
| DAY, JOYCE 613 COUNTY RTE 24 CORINTH, NY 12822 | 01-01139 W.R. GRACE & CO. | z3355 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAY, LINDA JEAN 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9725 | 3/28/2003 | BLANK | | ( U ) |
| DAY, MELVILLE 26 SMITH AVE ST JOHNS, NL A1C5E9 CANADA | 01-01139 W.R. GRACE & CO. | z207413 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DAY, MICHAEL DENNIS 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9727 | 3/28/2003 | BLANK | | ( U ) |
| DAY, PETER D 1418 CRAIGFLOWER RD VICTORIA, BC V9A2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z211677 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DAY, RUSSELL 34251 FRASER ST ABBOTSFORD, BC V2S1X8 CANADA | 01-01139 W.R. GRACE & CO. | z210605 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DAY, STEPHEN A 25115 BROUGHTON LN SPRING, TX 77373 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4533 | 3/21/2003 | $0.00 | | ( P ) |
| DAY, STEVE PO BOX 630223 RAVALLI, MT 59863 | 01-01139 W.R. GRACE & CO. | z3857 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DAYBREAK ENTERPRISE LLC PO BOX 582 GLENWOOD SPRINGS, CO 81602 | 01-01139 W.R. GRACE & CO. | z3162 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DAYCARE CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16301 | 5/17/2005 | | | |
| DAYCARE CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11432 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DAYE, JOHN D<br>903 GRANDVIEW AVE<br>SARNIA, ON  N7V3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202460 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DAYKIN, GREG ; THOMPSON, CAROLYN<br>7865 CHILAKO RD<br>PRINCE GEORGE, BC  V2N6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205420 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DAYPUK, LINDA<br>237 BRACKEN ST<br>FLIN FLON, MB  R8A0J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208053 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DAYTON FREIGHT LINES INC<br>PO BOX 340<br>VANDAILA, OH  45377-0340 | 01-01139<br>W.R. GRACE & CO. | 1012 | 7/1/2002 | $226.64 | | ( P ) |
| DAYTON, CHRIS ; DAYTON, BRENDA<br>33 WILLIS AVE<br>PLAINVILLE, CT  06062 | 01-01139<br>W.R. GRACE & CO. | z11010 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD  21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14858 | 3/31/2003 | $0.00 | | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD  21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14859 | 3/31/2003 | $0.00 | | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD  21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14860 | 3/31/2003 | $0.00 | | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD  21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14861 | 3/31/2003 | $0.00 | | ( P ) |
| DCOSTA, ZINA ; GOMES, JOSEPH F<br>30 DORWARD DR<br>ETOBICOKE, ON  M9V2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209138 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DE BELLEFEUILLE, SERGE<br>1404 MONTEE PAIEMENT<br>VAL DES MONTS, QC  J8N7P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207792 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DE BERARDIS, ANTHONY<br>21 FOX RUN RD<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z6113 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1051 of  5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DE BOER, D J ; FREUDENBERG, S M<br>59 HOWARD ST<br>KIMBERLEY, BC  V1A2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209332 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DE CARLO, JAMES<br>6133 HARLEY AVE<br>PHILADELPHIA, PA  19142-3411 | 01-01139<br>W.R. GRACE & CO. | z6189 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE CARLO, JAMES<br>6133 HARLEY AVE<br>PHILADELPHIA, PA  19142-3411 | 01-01139<br>W.R. GRACE & CO. | z6188 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DE CHAMPLAIN, ANDRE<br>90 AV DU MONT ST BRUNO<br>STE JULIE, QC  J3E3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201424 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DE CICCO, FRANCINE ; DE CICCO, ANTONIO<br>9 RUE GREENWOOD<br>STE THERESIE, QC  J7E2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212441 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DE CICCO, MICHAEL P<br>8303 HARRIET LN<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3620 | 3/17/2003 | $0.00 | | ( U ) |
| DE CREWE, JEFFERY<br>9803 CORBOULD ST<br>CHILLIWACK, BC  V2P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206600 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| DE CUYPERE, CINDY<br>508 FRASER AVE<br>OTTAWA, ON  K2A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207191 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DE GANNES, W GEOFFREY<br>55 RUPERT ST<br>AMHERST, NS  B4H3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207093 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DE GRANDPRE, JASMINE ; LAVALLEE, ANDRE<br>4812 LEVIS<br>SOREL TRACY, QC  J3R4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205104 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| DE GUIDE, JOSEPH<br>320 BARTRAM RD<br>RIVERSIDE, IL  60546 | 01-01139<br>W.R. GRACE & CO. | z5751 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DE HAAN, SIDNEY<br>1831 PROVIDENCE ST<br>GRAND RAPIDS, MI  49525 | 01-01139<br>W.R. GRACE & CO. | z4381 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DE HETRE, STEPHAN<br>532 GRAND-BERNIER SUD<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3L6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208028 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DE JONG, RALPH<br>8166 MUD ST<br>GRASSIE, ON  L0R1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200825 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DE LA CHEVROTIERE, ROBERT<br>3028 RUE GODEFROY<br>LAVAL, QC  H7P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205407 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DE LACHEVROTIERE, MME DANY<br>376 ST LAURENT<br>TROIS RIVIERES, QC  G8T6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212417 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 7723 | 3/27/2003 | $0.00 | | ( U ) |
| DE LAGE LANDEN FINANCIAL SERVICES INC<br>F/K/A TOKAI FINANCIAL<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA  19087 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 7724 | 3/27/2003 | $0.00 | | ( U ) |
| DE LAGE LANDEN FINANCIAL TOKAI FINANCIAL<br>C/O DAVID J COOK ESQ SBC 060859<br>COOK PERKISS AND LEW PLC<br>333 PINE ST 3RD FL<br>SAN FRANCISCO, CA  94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 11 | 4/27/2001 | $0.00 | | ( S ) |
| DE LANGE, STEVEN ; DE LANGE, MARGARET<br>24447-21 B AVE<br>LANGLEY, BC  V2Z1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208259 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DE LIMA, IDALINA<br>1983 GOYER CHOMEDEY<br>LAVAL, QC  H7T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203446 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DE MANINCOR SR , THOMAS<br>5765 W LAKE RD<br>CONESUS, NY  14435 | 01-01139<br>W.R. GRACE & CO. | z100587 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DE PALMA, VICTOR<br>332 FAIRVIEW AVE<br>ARCADIA, CA  91007 | 01-01139<br>W.R. GRACE & CO. | z2740 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DE PALMA, VICTOR<br>332 FAIRVIEW AVE<br>ARCADIA, CA  91007 | 01-01139<br>W.R. GRACE & CO. | z5210 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DE ROCCO , MARK<br>444 CENTRAL PARK W #10E<br>NEW YORK, NY  10025-4358 | 01-01139<br>W.R. GRACE & CO. | z12692 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DE SANCTIS, BURT<br>912 CRESCENT BLVD SW<br>CALGARY, AB  T2S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200631 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DE SANTIS SR, MR PHILP 885 DAVISVILLE RD SOUTHAMPTON, PA 18966 | 01-01139 W.R. GRACE & CO. | z3296 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DE VOLPI, DAVID 1552 POINTE AUX ROCHES ST SAUVEUR, QC J0R1R1 CANADA | 01-01139 W.R. GRACE & CO. | z200950 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DE WOLF, GAELAN 2706 HERON ST VICTORIA, BC V8R6AZ CANADA | 01-01139 W.R. GRACE & CO. | z201204 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DE ZEEUW, HATTIE BOX 118 HOLLAND, MN 56139 | 01-01139 W.R. GRACE & CO. | z10675 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DEACONESS HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15861 | 5/17/2005 | | | |
| DEACONESS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6727 | 3/27/2003 | $0.00 | | ( U ) |
| DEACONESS HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10524 | 3/31/2003 | $0.00 | | ( U ) |
| DEADDER, EUGENE 4043 RTE 12 KENTVILLE, NS B4N3V8 CANADA | 01-01139 W.R. GRACE & CO. | z203326 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com   888.909.0100    Page 1054 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEADY, JOANNE 19 SEVERN RIVER RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7373 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DEAKIN, STEPHANIE 992 HASLAM AVE LANGFORD, BC V9B2N2 CANADA | 01-01139 W.R. GRACE & CO. | z207760 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DEAL, BETTY H 463 CAROLINA DR SPARTANBURG, SC 29306-4542 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1590 | 7/26/2002 | $0.00 | | ( P ) |
| DEAL, VIRGINIA E 166 BUFFALO HOLLOW RD GLEN GARDNER, NJ 08826 | 01-01139 W.R. GRACE & CO. | z8529 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DEAN , COLIN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16537 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEAN , JUSTIN L 231 S WILLOW ST BELLE PLAINE, MN 56011 | 01-01139 W.R. GRACE & CO. | z12850 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEAN JR, HOWARD L 2604 FREW MILL RD NEW CASTLE, PA 16101 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14260 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEAN JR, HOWARD LESLIE RD 6 BOX 63 NEW CASTLE, PA 16101 | 01-01140 W.R. GRACE & CO.-CONN. | 5872 | 3/24/2003 | BLANK | | ( U ) |
| DEAN, ANDROMEDA 3649 ASKIN WINDSOR, ON N9E3K1 CANADA | 01-01139 W.R. GRACE & CO. | z211544 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, ARLENE 268 TRAIL LN WHITE SULPHUR SPRINGS, WV 24986 | 01-01139 W.R. GRACE & CO. | z4724 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, CLAUD CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 224 | 7/2/2001 | $500,000.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEAN, DIANE M 528 TRAFALGAR CT MILTON, ON L9T3A9 CANADA | 01-01139 W.R. GRACE & CO. | z206443 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, EVERETT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15029 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, EVERETT ; DEAN, ROSEMARY 103 N DATE ST TOPPENISH, WA 98948 | 01-01139 W.R. GRACE & CO. | z7568 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, JAMES G 121 QUEEN ST SARNIA, ON N7T2R4 CANADA | 01-01139 W.R. GRACE & CO. | z206836 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, JAMES L P O Box 689 Weirsdale, FL 32195-0689 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9831 | 3/28/2003 | $0.00 | | ( P ) |
| DEAN, JAMES L P O Box 689 Weirsdale, FL 32195-0689 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9830 | 3/28/2003 | $0.00 | | ( P ) |
| DEAN, JAMES L P O Box 689 Weirsdale, FL 32195-0689 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9829 | 3/28/2003 | $0.00 | | ( P ) |
| DEAN, JAMES LEE 11403 SEQUOIA LN BELTSVILLE, MD 20705 | 01-01140 W.R. GRACE & CO.-CONN. | 9832 | 3/28/2003 | BLANK | | ( U ) |
| DEAN, LARRY G 3265 STATE RD NEW CASTLE, PA 16105 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14261 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, LARRY GEORGE RD1 BOX 1516 NEW CASTLE, PA 16105 | 01-01140 W.R. GRACE & CO.-CONN. | 5873 | 3/24/2003 | BLANK | | ( U ) |
| DEAN, M J 16 MARKET ST SAULT STE MARIE, ON P6A4T1 CANADA | 01-01139 W.R. GRACE & CO. | z207636 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEAN, MARY<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2065 | 9/20/2002 | $85,000.00 | | ( U ) |
| DEAN, MARY L<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2066 | 9/20/2002 | $0.00 | | ( U ) |
| DEAN, RICHARD<br>9243 RED CART CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO. | z4387 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, RODNEY ; DEAN, SHERRY<br>57 ORMA DR<br>ORILLIA, ON L3V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203494 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DEAN, SYLVIA C<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9993 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DEAN, WARD<br>2122 KENMORE AVE<br>BETHLEHEM, PA 18018 | 01-01139<br>W.R. GRACE & CO. | z7541 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DEANGELO, NANCY; DEANGELO, FLOYD<br>PO BOX 216<br>GREENWOOD LAKE, NY 10925 | 01-01139<br>W.R. GRACE & CO. | z3102 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEANGELO, PATRICIA A<br>522 MEYER ST<br>DURYEA, PA 18642 | 01-01139<br>W.R. GRACE & CO. | z1751 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DEANS, KEITH D; DEANS, ISABE M<br>1145 DAKOTA ST #107<br>WINNIPEG , B 2N 0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202493 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEANTONIO, M<br>2741 CIBOLA AVE<br>COSTA MESA, CA 92626 | 01-01139<br>W.R. GRACE & CO. | z4286 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEARBORN FEDERAL FINANCIAL CREDIT UNION<br>17355 ANNCHESTER<br>DETROIT, MI 48219 | 01-01139<br>W.R. GRACE & CO. | z5234 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEARING, BONNIE R<br>BOX 453<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z5945 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DEARING, NAHANNI MAE<br>BOX 1558<br>BIGGAR, SK S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201526 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEARMAN, GINGER B<br>410 Shelby Forest Dr<br><br>Chelsea, AL  35043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13195 | 3/31/2003 | $0.00 | | ( P ) |
| DEATON, MARY E<br>12148 RT 166<br>MARION, IL  62959 | 01-01139<br>W.R. GRACE & CO. | z4538 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DEAVER, CRAIG<br>603 MAIN ST<br>SABETHA, KS  66534 | 01-01139<br>W.R. GRACE & CO. | z11417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEB ROY, AMITABHA ; DEB ROY, NARAYANI<br>41 CHILLERY AVE<br>SCARBOROUGH, ON  M1K4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209506 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEBAIE, DARALYN<br>15 GROSVENOR RD<br>HALIFAX, NS  B3M2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212482 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEBATTISTA , EUGENE C<br>2178 CLEARVIEW AVE<br>RICHLAND, WA  99354-1810 | 01-01139<br>W.R. GRACE & CO. | z100234 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEBLOIS, CLAUDE ; KROHMAN, TERESA<br>10927 63RD AVE NW<br>EDMONTON, AB  T6H1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210183 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DEBLOIS, LAURENT J<br>BOX 95<br>WILLOW BUNCH, SK  S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203642 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| DEBOCK, JOHN ; DEBOCK, JUDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14694 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEBOCK, JUDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14688 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEBOODT , MARK A<br>11004 E GRACE AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z16176 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DEBORSKI, LEOE<br>612 MCKINLEY AVE<br>LOUISVILLE, CO  80027 | 01-01139<br>W.R. GRACE & CO. | z10355 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEBOTH, ROBERT H<br>1805 VAN BUREN ST<br>NEW HOLSTEIN, WI 53061 | 01-01139<br>W.R. GRACE & CO. | z10467 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEBRUIN, GERBEN<br>401 TALBOT AV<br>WINNIPEG, MB R2L0R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202057 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V LLC, (RE BAY INSULATION OF IL)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 723 | 5/3/2002 | $2,219.40 | | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V LLC, (RE MP ENVIRONMENTAL SVC)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 725 | 5/3/2002 | $2,365.00 | | ( U ) |
| DEBT ACQUISITION CO OF AMERICA V, LLC, (RE HOSOKAWA MICRON POWDER)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 718 | 5/3/2002 | $25,510.54 | | ( U ) |
| DEBT ACQUISITION COMPANY OF AMERICA VLLC, (RE INSTA-BULK INC)<br>1565 HOTEL CIRCLE SOUTH #310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 594 | 10/23/2001 | $19,890.00 | | ( U ) |
| DECAIRE, RICHARD<br>21 DEBRA CRES<br>BARRIE, ON L4N3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207113 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECANIO, SALVATORE J<br>10 ASTOR PL<br>WILLISTON PARK, NY 11596-1704 | 01-01139<br>W.R. GRACE & CO. | z5772 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DECAPUA, GAETAN ; DECAPUA, PATRICIA<br>120 DEBUSSY<br>LA PRAIRIE, QC J7E2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205522 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DECARIE, GEORGE<br>52 218TH AVE<br>ST HIPPOLYTE, QC J8A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207940 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| DECARRO, ANTHONY<br>324 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14262 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DECARUFEL, MICHEL<br>146 MOREL<br>REPENTIGNY, QC J6A3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203747 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

*  * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECARY, ALEXANDRE ; LEMIEUX, CHANTAL 242 CH COTE STE CATHERINE MONTREAL, QC  H2V2A8 CANADA | 01-01139 W.R. GRACE & CO. | z210108 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DECHAMPLAIN, GINO 848 GARDENVILLE LONGUEVIL, QC  J4S3B5 CANADA | 01-01139 W.R. GRACE & CO. | z213454 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DECHANTAL, DANY 379 LAFONTAINE CHATEAUGUAY, QC  J6J2G4 CANADA | 01-01139 W.R. GRACE & CO. | z209118 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DECHER, REINDER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15030 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINER ; DECHER, MARY 5249-140TH AVE NE BELLEVUE, WA  98005 | 01-01139 W.R. GRACE & CO. | z10850 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DECHER, REINER; DECHER, MARY 5249-140TH AVE NE BELLEVUE, WA  98005 | 01-01139 W.R. GRACE & CO. | z2203 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DECHIARA, KENNETH G 540 S VOLUSIA AVE #5 ORANGE CITY, FL  32763 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1427 | 7/22/2002 | $0.00 | | ( U ) |
| DECHICK, DANIEL 9 ONEIDA ST GLENS FALLS, NY  12801 | 01-01139 W.R. GRACE & CO. | z10166 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DECIBUS, FRANCIS J 210 GREEN ST WOODBRIDGE, NJ  07095 | 01-01139 W.R. GRACE & CO. | z7868 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DECICCO, MICHAEL P c/o MICHAEL DECICCO 8303 HARRIET LN SEVERN, MD  21144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5793 | 3/25/2003 | $0.00 | | ( U ) |
| DECICCO, MICHAEL P c/o MICHAEL DECICCO 8303 HARRIET LN SEVERN, MD  21144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6037 | 3/25/2003 | $0.00 | | ( U ) |
| DECICCO, MICHAEL P c/o MICHAEL DECICCO 8303 HARRIET LN SEVERN, MD  21144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5794 | 3/25/2003 | $0.00 | | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1060 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECK, JAMES E<br>15 54TH ST<br>OCEAN CITY, MD 21842 | 01-01139<br>W.R. GRACE & CO. | z10899 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DECK, JANICE<br>221 MARTIN AVE W<br>WINNIPEG, MB R2L0B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208191 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DECK, TERRY<br>BOX 1115<br>LUMSDEN, SK S0G3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200172 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| DECKER JR, CHARLES F<br>W780 PUTTERS CIR<br>EAST TROY, WI 53120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2287 | 11/4/2002 | $0.00 | | ( U ) |
| DECKER JR, GERALD F<br>8125 OVERPINE DR<br>CLARKSTON, MI 48348 | 01-01139<br>W.R. GRACE & CO. | z4981 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, DONALD E<br>1331 ST RT 654<br>WILLIAMSPORT, PA 17702 | 01-01139<br>W.R. GRACE & CO. | z6161 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, EDGAR J<br>328 N RUSH ST<br>PRESCOTT, AZ 86301-2632 | 01-01139<br>W.R. GRACE & CO. | z7392 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, ENGADINE<br>701 WOODMERE LN<br>GLENVIEW, IL 60025 | 01-01139<br>W.R. GRACE & CO. | z2482 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14771 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DECKER, RICHARD A<br>6527 MONTANA AVE<br>HAMMOND, IN 46323 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13032 | 3/31/2003 | $0.00 | | ( U ) |
| DECLAIRE, ROBERT ; RONDEAU, CAROL<br>284 UNION AVE W<br>WINNIPEG, MB R2L0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206139 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| DECOLLE, EDDO ; DECOLLE, MARY A<br>BOX 654<br>SUMMERLAND, BC V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207338 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DECORBY, MICHAEL D<br>150 LILLOOET ST E<br>MOOSE JAW, SK  S6H4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207112 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, KIM P<br>533 GARFIELD ST<br>NEW WESTMINSTER, BC  V3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210830 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, MARION<br>3 HEMLOCK CRES<br>BRANDON, MB  R7B0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205867 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DECOSSE, NORMAND<br>26 RUE ST LEON<br>CHRYSOSTOME, QC  J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203880 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DECOSTE, LARRY ; DECOSTE, EILEEN<br>4600 LYARDON RD<br>CHILLIWACK, BC  V2R4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202053 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DECOURCEY, WILL<br>1403 PRESIDENTIAL HWY<br>JEFFERSON, NH  03583 | 01-01139<br>W.R. GRACE & CO. | z789 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208619 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHAN<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208620 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DECTER, DR DIARMUID ; DECTER-HIRST, MRS SHARI<br>841 ROSSER AVE<br>BRANDON, MB  R7A0L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208621 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEDAS , VIRGIL ; DEDAS , MADELYN<br>404 W 27TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11724 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEDDEN, LAWRENCE E<br>421 W 16TH ST<br>COVINGTON, KY  41014 | 01-01139<br>W.R. GRACE & CO. | z3224 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEDEN, RICHARD C; DEDEN, NANCY B<br>210 WESTVIEW DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z2255 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEDIC, JERRY<br>3108 WALNUT ST<br>CORUNNA, MI  48817 | 01-01139<br>W.R. GRACE & CO. | z700 | 8/6/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEDO, MR LAWRENCE 1110 MILTON STEWART AVE RR1 RENFREW, ON K7V3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z204700 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| DEDRICK, CRAIG 606 W Michigan Ave  Phoenix, AZ 85023 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14828 | 3/31/2003 | $0.00 | | ( P ) |
| DEDRICK, KATHERINE M 505 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14513 | 3/31/2003 | BLANK | | ( U ) |
| DEDRICK, LAICE R 505 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14503 | 3/31/2003 | BLANK | | ( U ) |
| DEE, TONI L 3700 MYKONES CT BOCA RATON, FL 33487 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5412 | 3/24/2003 | $0.00 | | ( P ) |
| DEE, TONI L 3700 MYKONES CT BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5411 | 3/24/2003 | $0.00 | | ( P ) |
| DEEBLE, GRANT ; DEEBLE, CAROLE 3803 WEST GREENWOOD ROAD # 27C INDIAN CANYON MOBILE PARK SPOKANE, WA 99224-1200 | 01-01139 W.R. GRACE & CO. | z14090 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEEGAN, JESSICA 2877 PRINCIPALE ST WENDOVER, ON K0A3K0 CANADA | 01-01139 W.R. GRACE & CO. | z205545 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DEELSTRA, RONALD ; DEELSTRA, GWENDOLYN RR 7 47838 BLANCHE ST AYLMER, ON N5H2R6 CANADA | 01-01139 W.R. GRACE & CO. | z210256 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEERING, RICHARD ADAM 3822 3RD STREET NORTHEAST COLUMBIA HEIGHTS, MN 55421 | 01-01140 W.R. GRACE & CO.-CONN. | 2752 | 2/12/2003 | BLANK | | ( U ) |
| DEES, DARIN ; DEES, ANGELA 38803 TALBOT LN W ST THOMAS, ON N5P3T2 CANADA | 01-01139 W.R. GRACE & CO. | z200408 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DEES, RUBY 1138 SOUTHGATE DR CHARLESTON, SC 29407 | 01-01139 W.R. GRACE & CO. | z3994 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEESE, ROBY C 506 N BRIDGE ST LINDEN, MI 48451 | 01-01139 W.R. GRACE & CO. | z5118 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ) : Administrative ( P ) : Priority ( S ) : Secured ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEEVY, JEANETTE A<br>1270 ALEZA CRES<br>PRINCE GEORGE, BC V2M4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204970 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DEFANO, BERNARD M<br>1602 CEDAR LN<br>MOUNT PROSPECT, IL 60056-1518 | 01-01139<br>W.R. GRACE & CO. | z2533 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DEFANT, GUNTHER<br>31895 HILLCREST RD<br>MISSION, BC V2V1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202145 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DEFATTE , KEITH<br>4201 S TAYLOR AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z13239 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEFAYETTE, MR JOHN ; DEFAYETTE, MRS ELOISE<br>1464 BEGBIE ST<br>VICTORIA, BC V8R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208586 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEFER, EDWIN L<br>26217 CULVER<br>SAINT CLAIR SHORES, MI 48081 | 01-01139<br>W.R. GRACE & CO. | z6725 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DEFER, WYKTOR<br>BOX 105<br>LONE BUTTE, BC V0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205753 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DEFERRO, CHRIS<br>PO BOX 332<br>MONTROSE, BC V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205295 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| DEFFINBAUGH, DAVID; BUSH, MELANIE<br>4801 CAROL DR<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z3719 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DEFLON, DIANEG<br>PO BOX 37176<br>ALBUQUERQUE, NM 87176 | 01-01139<br>W.R. GRACE & CO. | z10066 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DEFONTES, GALE M<br>826 SE 72ND AVE<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z4383 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEFOREST ENTERPRISES INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 147 | 6/11/2001 | $17,010.00 | | ( U ) |
| DEGABLI, JULIE ; DEGABLI, ARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGAGNE, CAMERON 43115 S SUMAS RD CHILLINACK, BC  V2R4L7 CANADA | 01-01139 W.R. GRACE & CO. | z208215 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| DEGAGNE, CHRISTIAN 957 WOLLASTON ST VICTORIA, BC  V9A5B1 CANADA | 01-01139 W.R. GRACE & CO. | z209450 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEGAUGH, CHARLES F 571 FOREST LAWN DR WEBSTER, NY  14580 | 01-01139 W.R. GRACE & CO. | z1322 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DEGEORGE, MARK T 11 MYRTLE ST NORWOOD, MA  02062 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3146 | 3/7/2003 | $0.00 | | ( U ) |
| DEGERNESS, STEPHEN G BOX 607 REVELSTOKE, BC  V0E2S0 CANADA | 01-01139 W.R. GRACE & CO. | z206465 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DEGGENDORF, JOSEPH 580 53 1/2 AVE NE FRIDLEY, MN  55421 | 01-01139 W.R. GRACE & CO. | z6352 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DEGGENDORF, JOSEPH 580-53 1/2 AVE NE FRIDLEY, MN  55421 | 01-01139 W.R. GRACE & CO. | z1237 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DEGIDIO, CHARLES M 7525 ALDRICH AVE S RICHFIELD, MN  55423 | 01-01139 W.R. GRACE & CO. | z8687 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DEGIDIO, CHARLIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14663 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEGL , GREGORY 219 PALMER RD YONKERS, NY  10701 | 01-01139 W.R. GRACE & CO. | z100153 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEGLER, TERI J; KOBIELSKI, KAZIMIERZ 1 LANKIN BLVD EAST YORK, ON  M4J4W7 CANADA | 01-01139 W.R. GRACE & CO. | z213450 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DEGNAN , SUSAN 30173 E SHORE DR PENGILLY, MN  55775 | 01-01139 W.R. GRACE & CO. | z12846 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID 6111 240 AVE NEWELL, IA  50568 | 01-01139 W.R. GRACE & CO. | z5546 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z5548 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z5547 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z5544 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER SR, DAVID<br>6111 240 AVE<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z5545 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DEGNER, JAMES C; DEGNER, SHIRLEY L<br>431 S CONCORD AVE<br>WATERTOWN, WI  53094 | 01-01139<br>W.R. GRACE & CO. | z10614 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DEGRAAF, HILDA<br>3486 #1 HWY<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209176 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DEGRAAF, JAN<br>3486 #1 HWY<br>AYLESFORD, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209177 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DEGRAFF , DAVID W<br>603 N OAK ST<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17600 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEGRAFF MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11096 | 3/31/2003 | $0.00 | | ( U ) |
| DEGRAFF MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16145 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15167 | 3/6/2003 | $0.00 | | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15187 | 3/24/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15192 | 3/24/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15186 | 2/25/2003 | $0.00 | | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3081 | 3/5/2003 | $0.00 | | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4393 | 3/20/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4394 | 3/20/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4707 | 3/21/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4706 | 3/21/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15170 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15169 | 3/21/2003 | $0.00 | | ( P ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2840 | 2/24/2003 | $0.00 | | ( U ) |
| DEGRAFFENREID, JOANNE ; DAVIS, JOHN C 918 JERSEY ST BOX 353 BALDWIN CITY, KS 66006 | 01-01139 W.R. GRACE & CO. | z7817 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DEGROOT, ADRIAN PO BOX 23417 FEDERAL WAY, WA 98093 | 01-01139 W.R. GRACE & CO. | z14160 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEGROOT, PETE; DEGROOT, DIANE 17-19060 FORD RD PITT MEADOWS, BC  V3Y 2M2 CANADA | 01-01139 W.R. GRACE & CO. | z214232 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| DEHN, BERNARD L 3173 Jessica Drive Dover, PA  17315 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4873 | 3/24/2003 | $0.00 | | ( P ) |
| DEIBEL , ADONNA ; DEIBEL , WAYNE 709 E SWON AVE WEBSTER GROVES, MO 63119 | 01-01139 W.R. GRACE & CO. | z100795 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEIBLER, ERNESTINE PO BOX 725 STROUDSBURG, PA 18360 | 01-01139 W.R. GRACE & CO. | z7431 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DEIFE, DALE; DEIFE, NANCY 11801 DEIFE RD N ODESSA, WA 99159 | 01-01139 W.R. GRACE & CO. | z9029 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DEIFE, NANCY 11801 DEIFE RD N ODESSA, WA 99159 | 01-01139 W.R. GRACE & CO. | z8972 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DEIGAN , FEDERICA B 8300 TILBURY ST BETHESDA, MD 20814 | 01-01139 W.R. GRACE & CO. | z11859 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DEISLINGER, KEVIN; DEISLINGER, CONNIE 317 W SCENIC DR NORTH LITTLE ROCK, AR 72118 | 01-01139 W.R. GRACE & CO. | z3439 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DEITZ, BRIAN 63 JACQUELINE ST LONDON, ON  N5Z3P8 CANADA | 01-01139 W.R. GRACE & CO. | z200714 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7334 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7335 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7336 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DEJAEGER, CHERYL ; DEJAEGER, BARRY<br>566 TREMBLAY ST<br>WINNIPEG, MB R2J0N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212959 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEJONG JR, CHRIS<br>PO BOX 118<br>NOBLEFORD, AB T0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209968 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DEJONG, JACKIE<br>670 HARVEST RD<br>DUNDAS, ON L9H5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202648 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DEJOSEPH , DR DIANE<br>18653 WILLOW PT DR<br>WILDWOOD, IL 60030 | 01-01139<br>W.R. GRACE & CO. | z12792 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEKALB COUNTY GEORGIA<br>PO BOX 100004<br>DECATUR, GA 30031-7004 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 380 | 8/30/2001 | $0.00 | | ( P ) |
| DEKALB COUNTY GEORGIA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN: CLAUDETTE GLAUDE<br>PO BOX 1088<br>DECATUR, GA 30031 | 01-01140<br>W.R. GRACE & CO.-CONN. | 146 | 6/11/2001 | $154.43 | | ( S ) |
| DEKALB COUNTY GEORGIA<br>C/O TOM SCOTT TAX COMMISSIONER<br>DEKALB COUNTY GEORGIA<br>PO BOX 100004<br>DECATUR, GA 30031-3051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 402 | 9/5/2001 | $0.00 | | ( P ) |
| DEKAY, BILL<br>BOX 55<br>WARMAN, SK S0K4S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212525 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEKKER, KARENKA; DEKKER JR, THEODORE<br>50 N MAIN ST<br>KINGSTON, OH 45644 | 01-01139<br>W.R. GRACE & CO. | z5105 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1069 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEKKER, ROBERT<br>16 RUSSELL ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5750 | 3/25/2003 | $0.00 | | ( P ) |
| DEL BEAUCHENE, BYRON<br>3131 30TH AVE S<br>CRANBROOK, BC V1C6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201279 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DEL CID, RICARDO<br>520 BROADWAY AVE<br>REGINA, SK S4N1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211468 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DEL GIUDICE, GIUSEPPE<br>5200 CRANE RD<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z652 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11116 | 3/31/2003 | $0.00 | | ( U ) |
| DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16157 | 5/17/2005 | | | |
| DEL MONTE, ROBERT<br>554 CONGRESS ST<br>PHILLIPSBURG, NJ 08865 | 01-01139<br>W.R. GRACE & CO. | z2035 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEL PIO, CECILE<br>288 WILLOWTREE<br>ROSEMERE, QC J7A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212399 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEL TACO INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018<br><br>Counsel Mailing Address: MORGAN LEWIS & BOCKIUS LLP, C/O RICHARD W ESTERKIN 300 S GRAND AVE STE 2200 LOS ANGELES, CA 90071-3132 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 17630 Entered: 12/13/2007; DktNo: 28007 Entered: 11/21/2011 | 14648 | 3/31/2003 | $3,750,000.00 | | ( U ) |
| DEL TACO INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018<br><br>Counsel Mailing Address: MORGAN LEWIS & BOCKIUS LLP, C/O RICHARD W ESTERKIN 300 S GRAND AVE STE 2200 LOS ANGELES, CA 90071-3132 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 17630 Entered: 12/13/2007 | 13964 | 3/31/2003 | $3,750,000.00 | | ( U ) |
| DELA CRUZ, JAIME B 793 ST MATTHEWS AVE WINNIPEG, MB R3G0H6 CANADA | 01-01139 W.R. GRACE & CO. | z205274 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| DELAERE, MICHAEL C; DELAERE, CAROLYN H 11200 CHICAGO RD WARREN, MI 48093 | 01-01139 W.R. GRACE & CO. | z7573 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DELAGRAN, MR KIM ; HOWELL, MS TERRI 2161 HWY 141 RR 1 UTTERSON, ON P0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200350 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DELAINEY, DARLENE 4242 DOLLAR RD NORTH VANCOUVER, BC V7G1A6 CANADA | 01-01139 W.R. GRACE & CO. | z211498 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DELAND, SYLVAIN ; DACRES, ANN 986 CHEMIN DES PATRIOTES OTTERBURN PARK, QC J3H2B1 CANADA | 01-01139 W.R. GRACE & CO. | z213524 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DELANEY, ANTOINETTE 120 SANDCHERRY CT PICKERING, ON L1V6V8 CANADA | 01-01139 W.R. GRACE & CO. | z203870 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DELANEY, JOHN M 1207 OBISPO AVE #207 LONG BEACH, CA 90804 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7201 | 3/27/2003 | $0.00 | | ( U ) |
| DELANEY, JOHN; DELANEY, CATHY 7418 14TH AVE KENOSHA, WI 53143 | 01-01139 W.R. GRACE & CO. | z5581 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

*  * [C]: Contingent [U]: Unliquidated [D]: Disputed
*  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELANEY, RONALD F; TOBIN, CYNTHIA P<br>447 KINGS RD<br>SYDNEY, NS  B1S1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205776 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DELAPENA , PATRICK<br>5404 N ELM ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17444 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DELASKY, ALLAN<br>807 TOWN ST<br>PRENTICE, WI  54556 | 01-01139<br>W.R. GRACE & CO. | z1265 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DELAUNAY-BELLEVILLE, LUDOVIC<br>2662 STONE CRESCENT<br>OTTAWA, ON  K2H 6Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214222 | 2/26/2010 | UNKNOWN | [U] | ( U ) |
| DELAURIER, LAURENT H<br>PO BOX 544<br>STE ROSE, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204178 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DELAWARE DIVISION OF REVENUE<br>(REF: MRA STAFFING SYSTEMS)<br>ATTN: RANDY R WELLER MS #25<br>820 N FRENCH ST 8TH FL<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 197 | 6/26/2001 | $4,875.03<br>$147.96 | | ( P )<br>( U ) |
| DELAY, JOHN L<br>PO BOX 725<br>NEWPORT, WA  99156 | 01-01139<br>W.R. GRACE & CO. | z9639 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DELBRUGGE, TIMOTHY M<br>128 West Church Street<br><br>Frederick, MD  21701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4994 | 3/24/2003 | $0.00 | | ( U ) |
| DELHOTAL JR, GORDON E; DELHOTAL, KELLY J<br>1843 CENTER ST<br>POB 35<br>LEE CENTER, IL  61331 | 01-01139<br>W.R. GRACE & CO. | z11055 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DELIA, RALPH; GUY-DELIA, KATHRYN E<br>236 OVERLOOK RD<br>POUGHKEEPSIE, NY  12603 | 01-01139<br>W.R. GRACE & CO. | z482 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DELILLE, DEAN A; DELILLE, DONALD R<br>7899 BASELINE RD<br>BOULDER, CO  80303-4709 | 01-01139<br>W.R. GRACE & CO. | z13994 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, DANIEL<br>116580 ALGER HTS RD<br>MUNISING, MI  49862 | 01-01139<br>W.R. GRACE & CO. | z3593 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, DENIS<br>5650 RUE PRINCIPALE<br>NOTRE DAME DE LOURDES, QC  J0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213352 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELISLE, MARC 516 MACDONALD MAGOG, QC  J1X1M3 CANADA | 01-01139 W.R. GRACE & CO. | z200223 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| DELISLE, NORMAND 1110 CHEMIN NORU BRIGHAM, QC  J2K4R7 CANADA | 01-01139 W.R. GRACE & CO. | z201996 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DELL , PHYLLIS 380 MUD LAKE RD BIGFORK, MT  59911 | 01-01139 W.R. GRACE & CO. | z16448 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELL FINANCIAL SERVICES INC ATTN: CHARLES M SIMPSON 14050 SUMMIT DRIVE BLDG A SUITE 101 AUSTIN, TX  78728 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14385 Entered: 1/24/2007 | 10 | 4/27/2001 | $0.00 | | ( S ) |
| DELL RECEIVABLES, LP C/O MS SABRINA STREUSSAND HUGHES & LUCE, LLP 111 CONGRESS AVE STE 900 AUSTIN, TX  78701-4043 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 15371 Entered: 4/26/2007 | 849 | 4/25/2002 | $0.00 $109,049.79 | | ( P ) ( U ) |
| DELL STEVENS, DOROTHY 520 3RD ST HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z7986 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DELL, THOMAS P 564 W 4TH ST ONTARIO, CA  91762-1942 | 01-01139 W.R. GRACE & CO. | z4290 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DELLA VALLE, SUSAN E 2223 RIDGE RD NORTH HAVEN, CT  06473 | 01-01139 W.R. GRACE & CO. | z311 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DELLA, STEWART 7978 CATHERINE AVE PASADENA, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14209 | 3/31/2003 | $0.00 | | ( P ) |
| DELLA, STEWART 7978 CATHERINE AVE PASADENA, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14210 | 3/31/2003 | $0.00 | | ( P ) |
| DELLEDONNE, PATSY 175 ST LOUIS TERREBONNE, QC  J6W1H5 CANADA | 01-01139 W.R. GRACE & CO. | z208355 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DELLEN, MAGDELLEN 153 WALNUT ST COLUMBIA, PA  17512 | 01-01139 W.R. GRACE & CO. | z10178 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELLENBACH , KATE ; DELLENBACH , ROGER 2134 N 22 SHEBOYGAN, WI 53081 | 01-01139 W.R. GRACE & CO. | z12807 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , LAURIE J; DELONG , PATRICK W PO BOX 5865 HELENA, MT 59604 | 01-01139 W.R. GRACE & CO. | z16123 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE W 2123 DALTON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100261 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG , STEVEN ; DELONG , KAYE W 2123 DALTON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100024 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DELONG, ROBERT J 11813 ASHFORD DR YUKON, OK 73099-8015 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13004 | 3/31/2003 | $0.00 | | ( U ) |
| DELONG, STEVEN C; DELONG, MARY E 1202 N LINDEN AVE TRINIDAD, CO 81082 | 01-01139 W.R. GRACE & CO. | z10291 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DELOREY, DAVID 112 HERBERT ST NEW GLASGOW, NS B2H1J7 CANADA | 01-01139 W.R. GRACE & CO. | z213851 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| DELORME, WAYNE ; OKIMAN, BRENDA 2332 MCBRIDE CRES PRINCE GEORGE, BC V2M1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z210532 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DELOST , TONY 139 CHARTIERS ST PO BOX 127 STRABANE, PA 15363 | 01-01139 W.R. GRACE & CO. | z15979 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELOTTINVILLE, BRIAN ; DELOTTINVILLE, CHRISTINA 1133 OLD GOVERNORS RD DUNDAS, ON L9H5E3 CANADA | 01-01139 W.R. GRACE & CO. | z204732 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| DELPOZO , EUGENE ; DELPOZO , CANDACE 31981 S NEEDY RD CANBY, OR 97013 | 01-01139 W.R. GRACE & CO. | z16694 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DELPRETE, ROBERT J 7528 LAWRENCE RD DUNDALK, MD 21222 | 01-01139 W.R. GRACE & CO. | z5229 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DELTA AMERICAN CORPORATION - CULLIGAN 7102 GREENWELL SPRINGS RD BATON ROUGE, LA 70805 | 01-01139 W.R. GRACE & CO. | 2166 | 10/15/2002 | $21,000.00 | | ( U ) |
| DELTA CHEMICAL CORPORATION 2601 CANNERY AVE BALTIMORE, MD 21226-1595 | 01-01140 W.R. GRACE & CO.-CONN. | 716 | 4/25/2002 | $9,720.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DELTA PLASTICS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1104 | 7/1/2002 | $8,670.00 | | ( U ) |
| DELTA PLUMBING INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 394 | 8/8/2001 | $2,523.00 | | ( U ) |
| DELUCA, ALFRED<br>12300 RUE SAINT PIERRE<br>SAINTE GENEVIEVE, QC H9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212141 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DELUCA, ALFRED<br>12300 RUE SAINT PIERRE<br>SAINTE GENEVIEVE, QC H9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214053 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DELVALLE , JOE<br>6823 HILLSBORO<br>HOUSTON, TX 77020 | 01-01139<br>W.R. GRACE & CO. | z16480 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DELWO, CLAUDETTE<br>63 KEVIN ST BOX D27<br>SKEAD, ON P0M2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203476 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DELY, BRADLEY R<br>2437 FERMOY RD<br>ZIM, MN 55738 | 01-01139<br>W.R. GRACE & CO. | z10775 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , EUGENIA<br>PO BOX 715<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z16729 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMANIOW , LISA<br>PO BOX 657<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z16728 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMARCHI, DENNIS ; ROBBINS, MARILYN<br>1442 BROOKE ST<br>VICTORIA, BC V8S1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206683 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCO JR, STEPHEN J<br>909 ELIZABETH ST<br>MECHANICVILLE, NY 12118 | 01-01139<br>W.R. GRACE & CO. | z4094 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DEMARCO, BEATRICE B<br>2024 MARGARET ST<br>SUDBURY, ON P3B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202415 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMARCUS, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15314 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMAREST, TIMOTHY 3527 PINE CREEK DR SAN JOSE, CA 95132 | 01-01139 W.R. GRACE & CO. | z4671 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEMARY, JAYSON 15426 COUNTY RD 18 LUNENBURG, ON K0C1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203976 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DEMAS, GREGORY L 3653 41ST AVE RED DEER, AB T4N2X7 CANADA | 01-01139 W.R. GRACE & CO. | z205193 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEMAY , JEFFREY K 212 W RAILROAD ST PROPHETSTOWN, IL 61277 | 01-01139 W.R. GRACE & CO. | z100180 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMBECK JR, MR THOMAS P; DEMBECK, MRS THOMAS P 43236 DONLEY STERLING HEIGHTS, MI 48314 | 01-01139 W.R. GRACE & CO. | z5428 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DEMBOWSKI, ALFRED 4906 NE 1ST ST RENTON, WA 98059 | 01-01139 W.R. GRACE & CO. | z3920 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEMCHAK, BRADLEY E; DEMCHAK, JUDITH J 4620 HEATHER HILLS RD AKRON, OH 44333 | 01-01139 W.R. GRACE & CO. | z4679 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEMENCURIO, NICK; DEMENCURIO, GAIL 303 OURAY AVE GRAND JUNCTION, CO 81501 | 01-01139 W.R. GRACE & CO. | z3902 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DEMENUS, MARITA 54 WOODLAND RD ROSLYN, NY 11576 | 01-01139 W.R. GRACE & CO. | z5835 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DEMERS, ALAIN 25 BROSSEAU LAPRAIRIE, QC J5R1N4 CANADA | 01-01139 W.R. GRACE & CO. | z201046 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, CELINE 6705 9 RANG ST LUCIEN, QC J0C1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213595 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, ERNEST W; DEMERS, DIXIE R 91 DIXIE TER CHICOPEE, MA 01020-2918 | 01-01139 W.R. GRACE & CO. | z9160 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DEMERS, FREDERIC 65 CH BAIE CARRIERE VAL-D OR, QC J9P5Z7 CANADA | 01-01139 W.R. GRACE & CO. | z204923 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, HENRI 29 DES BOULEAUX VICTORIAVILLE, QC G6P2G4 CANADA | 01-01139 W.R. GRACE & CO. | z204802 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMERS, HENRIETTE R<br>25 HONFLEUR<br>CANDIAC, QC  J5R3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212144 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, JACQUES<br>4201 ST GEORGES<br>LEVIS, QC  G6W1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208446 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, LOUIS-DAVID<br>18 RUE PAQUIN<br>ILE BIZARD, QC  H9E1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203574 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MAURICE<br>638 LAC LYNCH NORD<br>LASCENSION, QC  J0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205069 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MR JACQUES<br>140 GRANDE ALLEE E STE 600<br>QUEBEC, QC  G1R5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211415 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, MR JACQUES<br>140 GRANDE ALLEE E STE 600<br>QUEBEC, QC  G1R5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212291 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, PAULETTE<br>11 RUE LABRIE<br>LEVIS, QC  G6W1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206449 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, PIERRE<br>3115 PERRIER<br>SAINT HUBERT, QC  J3Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212884 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEMERS, SERGE<br>1181 DU PHARE<br>RIMOUSKI, QC  G5M1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207272 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DEMETRE, PAUL P<br>29 HIGH ST BOX 1801<br>TRENTON, NS  B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206675 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DEMETRIS , BETTY M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17734 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMEULENAERE , ADAM<br>ADAM DEMEULENAERE<br>3222 SOUTTER AVE SE<br>CEDAR RAPIDS, IA  52403-3150 | 01-01139<br>W.R. GRACE & CO. | z11707 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMEULENAERE, DANIEL J<br>5748 GORDON AVE NW<br>CEDAR RAPIDS, IA 52405 | 01-01139<br>W.R. GRACE & CO. | z10073 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DEMEYER , RANDY ; DEMEYER , SARAH<br>809 MIDDLE ST<br>THOMSON, IL 61285 | 01-01139<br>W.R. GRACE & CO. | z100549 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMICK , ROBERT<br>488 POLLAND HILL RD<br>JOHNSON CITY, NY 13790 | 01-01139<br>W.R. GRACE & CO. | z12506 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEMICK, WILLIAM L<br>74 LENS ST<br>SOUTHBRIDGE, MA 01550-2547 | 01-01139<br>W.R. GRACE & CO. | z1935 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEMIR, PATRICIA S<br>45 MAPLE LN<br>LEVITTOWN, PA 19054<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14263 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DEMKO, PATRICIA K<br>5732 NORBORNE AVE<br>DEARBORN HEIGHTS, MI 48127-2995 | 01-01139<br>W.R. GRACE & CO. | z3144 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3704 | 3/17/2003 | $0.00 | | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3705 | 3/17/2003 | $0.00 | | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6331 | 3/26/2003 | $0.00 | | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3703 | 3/17/2003 | $0.00 | | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4239 | 3/20/2003 | $0.00 | | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3701 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3702 | 3/17/2003 | $0.00 | | ( P ) |
| DEMMINGS, ANDREW<br>84 ALDER LN<br>MOUNT UNIACKE, NS B0N1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208668 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DEMMINGS, TANYA ; DEMMINGS, ROSS<br>721 KELLY RD<br>VICTORIA, BC U9B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202634 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DEMOISSAC, GENEVIEVE<br>8407 71ST AVE<br>EDMONTON, AB T6C0B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201815 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMONTIGNY, JAMES ; DEMONTIGNY, DIANA<br>123 MEMORIAL AVE N PO BOX 241<br>RUSSELL, MB R0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200929 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| DEMONTRAVEL, ROGER<br>4401 GULF SHORE BLVD N STE 607<br>NAPLES, FL 34103 | 01-01139<br>W.R. GRACE & CO. | z5902 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DEMORE, TERRY V<br>2906 EASTWOOD DR<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z7403 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DEMOREST, MARIELLE<br>8680 FRANCIS RD<br>RICHMOND, BC V6Y1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201816 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DEMOSS, GEORGE T<br>733 N WYOMISSING BLVD<br>WYOMISSING, PA 19610-1761 | 01-01139<br>W.R. GRACE & CO. | z5208 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEMOTTE STATE BANK<br>PO BOX 172<br>SCHNEIDER, IN 46376 | 01-01139<br>W.R. GRACE & CO. | z16621 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z100837 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMPSEY , SCOTT A<br>87 FOSTER ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z100838 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEMPSEY, LINDA ; DEMPSEY, IAN<br>5 LYNWOOD DR<br>HALIFAX, NS B3M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206749 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>888.909.0100    *Page 1079 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEMPSEY, SEAN E<br>50 ALLENDALE DR<br>RYE, NY 10580-2449 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14789 | 3/31/2003 | $0.00 | ( U ) |
| DEMPSEY, SEAN E<br>50 ALLENDALE DR<br>RYE, NY 10580-2449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14790 | 3/31/2003 | $0.00 | ( U ) |
| DEMPSTER III, WILLIAM A<br>18 CHAUTAUQUA AVE<br>NASHUA, NH 03064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14140 | 3/31/2003 | $0.00 | ( P ) |
| DEMUTH JR, ALBERT A; DEMUTH, ROXANNE A<br>296 CIRCLE DR<br>OROVILLE, CA 95966 | 01-01139<br>W.R. GRACE & CO. | z6246 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| DEMUTH, CHARLES S<br>801 REBER AVE<br>WATERLOO, IA 50701 | 01-01139<br>W.R. GRACE & CO. | z8278 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| DEMYAN , ANDY D<br>5620 WATERLOO RD<br>ATWATER, OH 44201 | 01-01139<br>W.R. GRACE & CO. | z12117 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| DEMYTTENAERE, MATTHEW<br>112 LIVINGSTON AVE<br>POINTE CLAIRE, QC H9R1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205386 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| DENAULT, MICHEL<br>109 AV DOBIE<br>MONT ROYAL, QC H3P1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207037 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| DENAULT, YUON<br>8142 RUE OGILVIE<br>LASALLE, QC H8P3R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204297 | 3/27/2009 | UNKNOWN [U] | ( U ) |
| DENBY, GAVIN ; DENBY, ANDREA<br>758 AIRPORT RD RR 6<br>PEMBROKE, ON K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210200 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| DENEAU, BRIAN ; DENEAU, JULIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14602 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DENEAULT, LUCILLE<br>130 BOUL EDOUARD 7<br>ST JACQUES LE, MI EUR QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213684 | 9/8/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENECOCHEA , MARIA G; CANO , DANIEL 3667 MILITARY AVE LOS ANGELES, CA 90034-7005 | 01-01139 W.R. GRACE & CO. | z100345 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4519 | 3/21/2003 | $0.00 | | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4524 | 3/21/2003 | $0.00 | | ( S ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4523 | 3/21/2003 | $0.00 | | ( S ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4520 | 3/21/2003 | $0.00 | | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL BROOKLYN, NY 11238-3816 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3101 | 3/6/2003 | $0.00 | | ( P ) |
| DENEGA, KATHERINE A c/o KATHERINE A DENEGA 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4521 | 3/21/2003 | $0.00 | | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL APT 4-B BROOKLYN, NY 11238 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4522 | 3/21/2003 | $0.00 | | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL BROOKLYN, NY 11238-3816 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3099 | 3/6/2003 | $0.00 | | ( P ) |
| DENEGA, KATHERINE A 214 PROSPECT PL BROOKLYN, NY 11238-3816 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3100 | 3/6/2003 | $0.00 | | ( P ) |
| DENEUMOUSTIER, EUGENE M S 27 OREN BLVD BARRIE, ON L4N4T3 CANADA | 01-01139 W.R. GRACE & CO. | z209499 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENGEL , SANDRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17737 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DENGEL, ROSALIND<br>101 DENGEL LN<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14265 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DENHAM, DARRYL K<br>511 ADMERALS RD<br>VICTORIA, BC  V9A2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203509 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENHAM, JAMES R<br>1080 SHAWNIGAN MILL BAY RD<br>MILL BAY, BC  V0R2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203551 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENHOLM, CHANTAL<br>931 BYNG PL<br>WINNIPEG, MB  R3T0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201105 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DENHOLM, DOUGLAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14578 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DENIGHT III, CHARLES H; DENIGHT, ELEANOR C<br>49 LEEDS POINT RD<br>GALLOWAY, NJ  08205-4207 | 01-01139<br>W.R. GRACE & CO. | z8857 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DENINO, KEVIN J; DENINO, MARY L<br>10415 43RD ST CT E<br>EDGEWOOD, WA  98372 | 01-01139<br>W.R. GRACE & CO. | z3948 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DENIS, ALICE ; DENIS, EDWARD<br>109 JOHN ST<br>STURGEON FALLS, ON  P2B1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200111 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| DENIS, HELENE ; CAUCHON, CLEMENT<br>CP 73<br>ROBERVAL, QC  G8H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205172 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DENISE, GROULX ; LAURENT, TALBOT<br>902 1ER RANG OUEST<br>ST JOACHIM DE SHEFFORD, QC  J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204469 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENISSEN, MARIE F<br>13150 DEANMAR DR<br>HIGHLAND, MD 20777 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7506 | 3/27/2003 | $0.00 | | ( P ) |
| DENISSEN, MARIE F<br>13150 DEANMAR DR<br>HIGHLAND, MD 20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7507 | 3/27/2003 | $0.00 | | ( P ) |
| DENK , JOHN<br>11608 W 130TH ST<br>STRONGSVILLE, OH 44136 | 01-01139<br>W.R. GRACE & CO. | z15830 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENNEHY, BRIAN<br>1944 BOULEVARD CR<br>N VANCOUVER, BC V7L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208238 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DENNEN , JOHN E<br>55 MAIN ST<br>THOMASTON, ME 04861-3428 | 01-01139<br>W.R. GRACE & CO. | z16372 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENNETT, CHARLES L<br>59 HAROLD HOWELL WAY<br>WINTHROP, ME 04364 | 01-01139<br>W.R. GRACE & CO. | z8467 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DENNHARDT, WM<br>1001 RIVERDALE RD<br>THUNDER BAY, ON P7J1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209814 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DENNING, NATHAN<br>508 FRONT ST<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z8400 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, CEDRIC L<br>4217 E RICHMERE ST<br>TAMPA, FL 33617 | 01-01139<br>W.R. GRACE & CO. | z8181 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, CHONEE ; DENNIS, MICHAEL<br>4 SYLVAN CT<br>BOBCAYGEON, ON K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211992 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, CHRISTOPHER B<br>729 E ANAPAMU ST UNIT B<br>SANTA BARBARA, CA 93103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2886 | 2/24/2003 | $0.00 | | ( P ) |
| DENNIS, DONALD L<br>6418 GRAND REUNION DR<br><br>HOSCHTON, GA 30548 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7331 | 3/27/2003 | $0.00 | | ( U ) |
| DENNIS, JESSE R; TOBY, SHEILA M<br>28 SIMMONS ST<br>NEWPORT, RI 02840 | 01-01139<br>W.R. GRACE & CO. | z3785 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENNIS, JNELL R<br>3202 LINDA KAY DR<br>SAN ANTONIO, TX 78222-1926 | 01-01139<br>W.R. GRACE & CO. | z8673 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, NEAL; DENNIS, JOLEE<br>109 STAFFORD DR<br>BLACK RIVER, NY 13612 | 01-01139<br>W.R. GRACE & CO. | z5492 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DENNIS, NEIL W<br>PO BOX 8<br>WAWOTA, SK S0G5A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205379 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DENNIS, PATRICIA L<br>2210 10 AVE S<br>LETHBRIDGE, AB T1K0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204688 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, ANNETTE L; DENNISON, DOUGLAS R<br>330 S 7TH ST<br>MONMOUTH, IL 61462 | 01-01139<br>W.R. GRACE & CO. | z9528 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DENNISON, DAVID ; DENNISON, VICTORIA<br>222 MARTIN RD<br>ANCASTER, ON L9G3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212016 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, DAVID ; DENNISON, VICTORIA<br>222 MARTIN RD<br>ANCASTER, ON L9G3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213781 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| DENNISON, STEPHEN; DENNISON, JANE<br>13131 170TH ST<br>GLENCOE, MN 55336 | 01-01139<br>W.R. GRACE & CO. | z7253 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DENNY , RUSS<br>110 STEWART POINT RD<br>NASSAU, NY 12123 | 01-01139<br>W.R. GRACE & CO. | z100252 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, EDIE M<br>1903 N ROSEMARY DR<br>TUCSON, AZ 85716 | 01-01139<br>W.R. GRACE & CO. | z2205 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, EDIE M<br>1903 N ROSEMARY DR<br>TUCSON, AZ 85716 | 01-01139<br>W.R. GRACE & CO. | z2206 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, JOHN H<br>1203 S 101 ST<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z11278 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DENNY, MARSHALL<br>21 GLADYS RD<br>TORONTO, ON M1C1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210565 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DENONCOURT, NADIA<br>5251 AVE TOUR DU LAC<br>LAC A LA TORTUE, QC G0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210310 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENORA, JOHN<br>23 HAMPTON GARDENS<br>POINTE CLAIRE, QC  H9S5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203472 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DENORA, NGAIRE<br>7 MAPLE ST<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206554 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DENSBERGER , JAY R<br>351 FAYEHE ST<br>ELMIRA, NY  14901 | 01-01139<br>W.R. GRACE & CO. | z12639 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DENT , C DANIEL ; DENT , SUSAN S<br>2806 OAKTON MANOR CT<br>OAKTON, VA  22124 | 01-01139<br>W.R. GRACE & CO. | z15951 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DENT , JAY C; DENT , SONYA S<br>28 MAIN ST<br>RIVERSIDE, RI  02915 | 01-01139<br>W.R. GRACE & CO. | z101048 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DENT, ROY<br>109 CO RD 195<br>GARY, TX  75643 | 01-01139<br>W.R. GRACE & CO. | z3210 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DENTE , BETH ; DENTE , MARK<br>37 BAY STATE RD<br>WELLESLEY HILLS, MA  02481 | 01-01139<br>W.R. GRACE & CO. | z12156 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DENTON , MICHAEL ; DENTON , DEBORAH<br>5495 SKYVIEW DR<br>ATLANTA, GA  30331 | 01-01139<br>W.R. GRACE & CO. | z13407 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DENTON JR, THOMAS A; DENTON, DEBRA H<br>5283 SNOWY OWL RD<br>PINCKNEYVILLE, IL  62274 | 01-01139<br>W.R. GRACE & CO. | z3251 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DENTON, DEAN<br>2602 EDGEMERE AVE<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4875 | 3/24/2003 | $0.00 | | ( P ) |
| DENTON, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16367 | 5/17/2005 | | | |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17153 | 8/26/2005 | | | |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11534 | 3/31/2003 | $0.00 | | ( U ) |
| DEPARTMENT OF THE TREASURY - INTERNAL RE<br>PO BOX 7346<br>PHILADELPHIA, PA  19101 | 01-01191<br>MRA HOLDINGS CORP. | 18554 | 12/11/2012 | $196,111.84<br>$196,111.84 | | ( U )<br>( T ) |
| DEPARTMENT OF THE TREASURY - INTERNAL RE<br>PO BOX 7346<br>PHILADELPHIA, PA  19101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18553 | 12/11/2012 | $11,356,686.82<br>$11,356,686.82 | | ( P )<br>( T ) |
| DEPARTMENT OF THE TREASURY INTERNAL<br>31 HOPKINS PLAZA<br>ROOM 1150<br>BALTIMORE, MD  21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 15445 | 6/25/2004 | $0.00 | | ( P ) |
| DEPARTMENT OF THE TREASURY-INTERNAL REVE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 15360 | 12/11/2003 | $0.00 | | ( P ) |
| DEPARTMENT OF THE TREASURY-INTERNAL REVE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 13513 Entered: | 15361 | 12/12/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPARTMENT OF TREASURY INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1120 BALTIMORE, MD 21201 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED | 15284 | 4/30/2003 | $0.00 | | ( U ) |
| DEPARTMENT OF TREASURY INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1120 BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO. EXPUNGED | 15283 | 4/30/2003 | $0.00 | | ( U ) |
| DEPARTMENT OF TREASURY-INTERNAL REVENUE ROOM 1150 31 HOPKINS PLZ BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 2236 | 9/12/2002 | $0.00 | | ( S ) |
| DEPAUW, MARK 1338 JEFFERSON STREET NE MINNEAPOLIS, MN 55418  Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11339 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, DENISE 125 DE SALABERRY SAINT JEAN SUR RICHELIEU, QC J3B6R2 CANADA | 01-01139 W.R. GRACE & CO. | z210691 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, DENISE 125 DE SALABERRY SAINT JEAN SUR RICHELIEU, QC J3B6R2 CANADA | 01-01139 W.R. GRACE & CO. | z210588 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEPELTEAU, LISE 9 TRUDEAU ST CHARLEMAGNE, QC J5Z1E1 CANADA | 01-01139 W.R. GRACE & CO. | z203421 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DEPEW , STANLEY V 3704 CHESTNUT ST FORT WAYNE, IN 46803 | 01-01139 W.R. GRACE & CO. | z12573 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEPLAZES, JAMES 301 JUSTIN ST WOLFORD, ND 58385 | 01-01139 W.R. GRACE & CO. | z2530 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DEPONT, REJEAN 1029 NOTRE DAME NICOLET, QC J3T1A5 CANADA | 01-01139 W.R. GRACE & CO. | z207434 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DEPT OF REVENUE IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 517 | 7/17/2001 | $0.00 $0.00 | | ( P ) ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF THE TREAS INTERNAL REVENUE SERV ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 356 | 8/15/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| DEPT OF THE TREAS INTERNAL REVENUE SERV ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 357 | 8/15/2001 | $0.00 | | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 843 | 6/13/2002 | $0.00 | | ( S ) |
| DEPT OF THE TREASURY - INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 788 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY - INTERNAL REVENUE ROOM 1150 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 786 | 6/13/2002 | $0.00 | | ( S ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 353 | 8/13/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 327 | 7/23/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 346 | 7/31/2001 | $0.00 | | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 789 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01146 CCHP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 306 | 7/16/2001 | $0.00 $0.00 | | ( P ) ( U ) |

Register of Proofs of Claim Filed • Sorted by: Claimant Name

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01198 CC PARTNERS <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 324 | 7/23/2001 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| DEPT OF THE TREASURY -INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01178 GRACE WASHINGTON, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 790 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY -INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01179 W.R. GRACE CAPITAL CORPORATION <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 791 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE ROOM 1150 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 28007 Entered: 11/21/2011 | 2235 | 9/11/2002 | $0.00 | ( S ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA RM 1150 BALTIMORE, MD 21201 | 01-01173 GRACE OFFSHORE COMPANY <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 799 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01155 G C LIMITED PARTNERS I, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 505 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 832 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 831 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01156 G C MANAGEMENT, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 504 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01157 GEC MANAGEMENT CORPORATION <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 503 | 9/28/2001 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1089 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 28007 Entered: 11/21/2011 | 828 | 6/13/2002 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 28007 Entered: 11/21/2011 | 809 | 6/13/2002 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 810 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 558 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 509 | 10/1/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01171 GRACE HOTEL SERVICES CORPORATION EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 550 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 507 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01153 ECARG, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 506 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 501 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 554 | 10/9/2001 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01165 GRACE DRILLING COMPANY<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 556 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 547 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01164 GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 557 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BLATIMORE, MD 21201 | 01-01166 GRACE ENERGY CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 555 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 532 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01158 GN HOLDINGS, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 540 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 541 | 10/9/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 539 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01177 GRACE VENTURES CORP.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 538 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01170 GRACE H-G II INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 551 | 10/9/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01156 G C MANAGEMENT, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 542 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01155 G C LIMITED PARTNERS I, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 543 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01178 GRACE WASHINGTON, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 537 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01179 W.R. GRACE CAPITAL CORPORATION <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 536 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01180 W.R. GRACE LAND CORPORATION <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 535 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE, MD 21201 | 01-01198 CC PARTNERS <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 519 | 10/5/2001 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01182 GRACOAL II, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 533 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01173 GRACE OFFSHORE COMPANY <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 549 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01153 ECARG, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 544 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 528 | 10/9/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01168 GRACE EUROPE, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 553 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 545 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 526 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 546 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 525 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 524 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01196 WATER STREET CORPORATION  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 523 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 548 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01181 GRACOAL, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 534 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01146 CCHP, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 13513 Entered: | 835 | 6/13/2002 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 824 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 561 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 560 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 839 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 838 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 366 | 8/24/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 836 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 563 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 834 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 833 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1094 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 829 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 574 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 826 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 559 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 837 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 570 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 395 | 8/28/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 575 | 10/9/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 464 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 552 | 10/9/2001 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 1095 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 573 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01154 FIVE ALEWIFE BOSTON LTD. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 562 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01143 ALEWIFE LAND CORPORATION <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 571 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01187 L B REALTY, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 825 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE, MD 21201 | 01-01146 CCHP, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 569 | 10/9/2001 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 568 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 567 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 566 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01161 GRACE A-B INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 565 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 564 | 10/9/2001 | $0.00 | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 572 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 798 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 823 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 805 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 827 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01164 GRACE CULINARY SYSTEMS, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 803 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01165 GRACE DRILLING COMPANY  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 802 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 807 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 800 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01161 GRACE A-B INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 806 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01171 GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 797 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01170 GRACE H-G II INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 796 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01169 GRACE H-G INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 795 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 794 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01181 GRACOAL, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 793 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01180 W.R. GRACE LAND CORPORATION<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 792 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 801 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01155 G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 811 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01154 FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 812 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01151 DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 814 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 815 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 816 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 817 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 818 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 822 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 808 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 821 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 804 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 819 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 820 | 6/13/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 830 | 6/13/2002 | $311,165,753.35<br>$34,411.52 | [U] | ( P )<br>( U ) |
| DEPT OF THE TREASURY-INTRNAL REVENUE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007;<br>DktNo: 19566 Entered: 9/19/2008 | 813 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREAURE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 531 | 10/9/2001 | $0.00 | | ( P ) |
| DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 530 | 10/9/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 502 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 529 | 10/9/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 494 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 490 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 325 | 7/23/2001 | $0.00 | | ( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 478 | 9/28/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 462 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 482 | 12/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 472 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 471 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 470 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD 21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 469 | 9/28/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 468 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 467 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 466 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 474 | 9/28/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1101 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 463 | 9/28/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 475 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01164<br>GRACE CULINARY SYSTEMS,<br>INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 461 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01176<br>GRACE TARPON INVESTORS,<br>INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 460 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01175<br>GRACE PETROLEUM LIBYA<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 459 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 458 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 457 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 456 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 455 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 481 | 9/28/2001 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 465 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 488 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 500 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 499 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 498 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01180 W.R. GRACE LAND CORPORATION EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 497 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 496 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01182 GRACOAL II, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 495 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 493 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 492 | 9/28/2001 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 473 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01166 GRACE ENERGY CORPORATION  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 489 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 527 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01168 GRACE EUROPE, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 487 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01169 GRACE H-G INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 486 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01196 WATER STREET CORPORATION  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 485 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 484 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINGS PLAZA BALTIMORE, MD 21201 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 483 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 480 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 477 | 9/28/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 476 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 491 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 479 | 9/28/2001 | $0.00 | | ( P ) |
| DEPTUCK, DIANE<br>1131 AVE D N<br>SASKATOON, SK S7L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211354 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DEPTUCK, WENDY ; DEPTUCK, JAMES<br>154 2ND ST SW<br>MEDICINE HAT, AB T1A4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209264 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DEPUE, TIMOTHY N; ROBIDOUX, MANON M<br>3345 DONCASTER DR<br>VICTORIA, BC V8P3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206605 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| DEPUY, DAVID W; DEPUY, SHIRLEY M<br>PO BOX 487<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z3148 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14298 | 3/31/2003 | $0.00 | | ( P ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14299 | 3/31/2003 | $0.00 | | ( P ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5034 | 3/24/2003 | $0.00 | | ( P ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5035 | 3/24/2003 | $0.00 | | ( P ) |
| DERBY , JULIAN L<br>230 6TH ST E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100232 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERBY, RUSSELL F; DERBY, MARIE J<br>13 BURTOM ST<br>BOX 146<br>VALLEY FALLS, NY  12185 | 01-01139<br>W.R. GRACE & CO. | z1471 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, DARCY D<br>BOX 337<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202779 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, ELLWOOD M<br>3976 BIRCHWOOD ST<br>VICTORIA, BC  V8N3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202288 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DERBYSHIRE, TED<br>BOX 295<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202306 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DERDERIAN, PATRICIA A<br>10 WAGON WHEEL DR<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4930 | 3/24/2003 | $0.00 | | ( P ) |
| DERDERIAN, PATRICIA A<br>10 WAGON WHEEL DR<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4793 | 3/24/2003 | $0.00 | | ( P ) |
| DEREZINSKI, SUZANNE ; DEREZINSKI , PAUL<br>348 S LEXINGTON ST<br>SPRING GREEN, WI  53588 | 01-01139<br>W.R. GRACE & CO. | z16286 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DERION, MICHAEL ; SIGOUIN, FRANCINE<br>1 LAURIER<br>ST EUSTACHE, QC  J7R2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210755 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DERKITT, GORDON ; DERKITT, LOUISE<br>118 GARNET ST<br>REGINA, SK  S4R3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212206 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DERKSEN, BRYAN<br>3398 HULSEY AVE SE<br>SALEM, OR  97302 | 01-01139<br>W.R. GRACE & CO. | z5917 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DERKSEN, RONALD ; DERKSEN, MURIEL<br>BOX 2263<br>CARMAN, MB  R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203006 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DERMINER , JAMES ; DERMINER , MICHELE<br>24610 W NINE MILE RD<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z100551 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERMO, MARIO ; DERMO, CONNIE 31456 PINTO DR WARREN, MI 48093 | 01-01139 W.R. GRACE & CO. | z14266 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| DERN, WILLIAM F 208 SUMMER ST PLYMOUTH, MA 02360-3468 | 01-01139 W.R. GRACE & CO. | z3981 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DERNOVSEK, THEODORE A 30695 COUNTY HWY G SHELDON, WI 54766 | 01-01139 W.R. GRACE & CO. | z2869 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DERNOVSEK, WILLIAM 30695 COUNTY HWY G SHELDON, WI 54766 | 01-01139 W.R. GRACE & CO. | z2816 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DERNULC, JIM 940 OTIS AVE ROCKDALE, IL 60436-2424 | 01-01139 W.R. GRACE & CO. | z6780 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DEROCHE, ANDRE G 571 HARSTONE RD WINNIPEG, MB R3R1C8 CANADA | 01-01139 W.R. GRACE & CO. | z204282 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DEROECK, LOUIS; DEROECK, SUE 1603 5TH AVE NORWAY, MI 49870 | 01-01139 W.R. GRACE & CO. | z5471 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DEROSA , THERESA 2623 FISHERMAN ST KODAK, TN 37764 | 01-01139 W.R. GRACE & CO. | z17420 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEROSE, TERRY ; DEROSE, TERESA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| DEROSE, THERESA; BAYER, SHARON 3896 32ND ST SE KENTWOOD, MI 49512 | 01-01139 W.R. GRACE & CO. | z5031 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DEROUEN, DOROTHY M 1402 LOURDES DR SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4495 | 3/21/2003 | $0.00 | | ( U ) |
| DEROUEN, DOROTHY M 1402 LOURDES DR SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3550 | 3/17/2003 | $0.00 | | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEROUEN, DOROTHY M<br>1402 LOURDES DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4496 | 3/21/2003 | $0.00 | | ( U ) |
| DEROUEN, STEVEN C<br>20161 CARL HOPPE RD<br>IOWA, LA 70647 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3607 | 3/17/2003 | $0.00 | | ( P ) |
| DEROUIN, LISE ; LEFEBURE, GILLES<br>9 DES COLIBRIS<br>ST PAUL DABBOTSFORD, QC J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205351 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DEROUIN, RENE<br>1303 MONTEE GAGNON<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200149 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| DEROY, ANDRE<br>326 ALBERT<br>COWANSVILLE, QC J2K2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203544 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DEROY, CLINT<br>158 THOMAS ST<br>ESSEX, ON N8M2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205202 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEROY, ELEANOR<br>2973 RIVARD<br>WINDSOR, ON N8T2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212295 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DERRAUGH, MR DON<br>154 OTTAWA ST<br>ARNPRIOR, ON K7S1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202406 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DERRICK , WAYNE ; DERRICK , MARI ANNE<br>707 E DALTON<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16337 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DERRICK, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15569 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DERROW, SAMUEL R<br>3 HICKORY AVE<br>MOUNDSVILLE, WV 26041 | 01-01139<br>W.R. GRACE & CO. | z3708 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DERUPA, VINCENT; DERUPA, SHIRLEY<br>272 MONOCACY CREEK RD<br>BIRDSBORO, PA 19508 | 01-01139<br>W.R. GRACE & CO. | z5815 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DERY , JESSICA 1528 JEFFERSON ST NE MINNEAPOLIS, MN 55413 | 01-01139 W.R. GRACE & CO. | z17669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DERY, JOHANNE 4370 PHILIPPE FERLAND TERREBONNE, QC J6X2C7 CANADA | 01-01139 W.R. GRACE & CO. | z203403 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DERY, PIERRE 155 PLEIN AIR GATINEAU, QC J8Z2T3 CANADA | 01-01139 W.R. GRACE & CO. | z209941 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DES JARDINS, CAISSE P 7 RUE LAPIERRE CP 68 ST ANDRE DARGENTEUIL, QC J0V1X0 CANADA | 01-01139 W.R. GRACE & CO. | z205866 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DES MARAIS , PAUL 1643 EDGEWOOD AVE S MINNEAPOLIS, MN 55426 | 01-01139 W.R. GRACE & CO. | z11918 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DES MOINES SAVINGS & LOAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11152 | 3/31/2003 | $0.00 | | ( U ) |
| DES MOINES SAVINGS & LOAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16181 | 5/17/2005 | | | |
| DES ROCHERS, JOYCE 4027 EH DU LAC MORGAN RAWDON, QC J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z205138 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DES ROSIER, FRED L BOX 2697 BROWNING, MT 59417 | 01-01139 W.R. GRACE & CO. | z8318 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DESALABERRY, NICOLAS ; LEANAGE, NELUKA 66 EMPIRE AVE TORONTO, ON M4M2L4 CANADA | 01-01139 W.R. GRACE & CO. | z212032 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESANDO, MICHAEL C<br>490 OLD COUNTRY RD<br>WELLINGTON, FL  33414-4808 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14752 | 3/31/2003 | $0.00 | | ( P ) |
| DESANDO, MICHAEL C<br>490 OLD COUNTRY RD<br>WELLINGTON, FL  33414-4808 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8747 | 3/28/2003 | $0.00 | | ( P ) |
| DESANTO, CAMILLE<br>449 WHEELER RD<br>NORTH BRUNSWICK, NJ  08902 | 01-01139<br>W.R. GRACE & CO. | z3134 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, CAMILLE<br>15293 ST JOSEPH ST AUGUSTIN<br>MIRABEL, QC  J7N1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203392 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, DONALD<br>5905 RANG ST VINCENT<br>MIRABEL, QC  J7N2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208984 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, GILLES<br>3035 LADOIE<br>TROIS RIVIERES, QC  G8Z3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200931 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, J C<br>17 PLACE DUFORT<br>REPENIGNY, QC  J6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203981 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, LINDA<br>3174 CHEMIN DULAC<br>VAL DOR, QC  J9P6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211525 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAULNIERS, LINDA<br>3174 CHEMIN DULAC<br>VAL DOR, QC  J9P6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213331 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, GAYLENE M<br>752 GIBBON ST<br>WILLIAMS LAKE, BC  V2G1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201278 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, PIERRE<br>7640 RANG PETIT ST ANDRE<br>ST HYACINTHE, QC  J2R1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208393 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DESAUTELS, RAYMOND<br>PO BOX 69<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206550 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESBIENS, ANDRE<br>9315 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC G8Y4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201118 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, LISON<br>12299 CORBEIL<br>MTL NORD, QC H1G3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205145 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DESBIENS, PIERRE<br>2101 NOTRE DAME DE LA MERCI<br>NOTRE DAME DE LA MERCI, QC J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200294 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| DESBOIS, MADELAINE ; BEDOID, MARTIN<br>9310 DE LAMAZONE<br>QUEBEC, QC G2B3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202279 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMBAULT, LUC<br>34 CARIGNAN<br>CHATEAUGUAY, QC J6J4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202549 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, GASTON<br>569 COUNTY RD 9 BOX 61<br>PLANTAGENET, ON K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200687 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, LISA<br>133 HIGHGATE AVE<br>POINTE CLAIRE, QC H9R2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211792 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DESCHAMPS, PIERRE ; DESCHAMPS, MONIQUE<br>200 RIVIERE A SIMON<br>ST SAUVEUR, QC J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208680 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENE, EDWARD J<br>18 GRIFFIN RD<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO. | z6384 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DESCHENEAUX, JACQUES<br>2700 7TH RANG SIMPSON<br>ST LUCIEN, QC J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203448 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, HUGUETTE<br>437 ALEXANDRA<br>ST LAMBERT, QC J4R1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213489 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, MICHELINE ; BELANGER, ANDRE<br>128 AVE DE CASPE EST<br>ST JEAN PORT JOLI, QC G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207724 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESCHENES, PHILIPPE ; VALLEE, MARTINE<br>1500 MONTE LATULIPE<br>STE JUSTINE DE NEWTON, QC J0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212562 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESCHRYVER, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15031 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DESCHRYVER, SCOTT; DESCHRYVER, JANET<br>16126 BAYRIDGE DR NW<br>POULSBO, WA 98370 | 01-01139<br>W.R. GRACE & CO. | z364 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| DESCOTEAUX, FRANCIS<br>928 BREARD<br>LAVAL, QC H7X2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202824 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DESENNEVILLE, ALICE<br>367 RANG 9<br>ST ISIDORE DE CLIFTON, QC J0B2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207432 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DESERT REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6754 | 3/27/2003 | $0.00 | | ( U ) |
| DESFORGES, JACQUES<br>1366 BEAUCHAMP<br>LONGUEUIL, QC J4K1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204617 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DESFOSSES, JEAN<br>175 DESBIENS<br>TROIS RIVIERES, QC G8T1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200767 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESGAGNES, THERESE P<br>3368 CHEMIN DES COUDRIERS<br>ILE-AUX-COUDRES, QC G0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208150 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DESHAIES, REJEAN ; MATTE, CATHERINE<br>5448 ROUTE DE FOSSAMBAULT STE CATHERINE<br>DE LA JACQUES CARTIER, QC G3N2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204752 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| DESHARNAIS, GILLES ; LAVERDURG, MICHELE<br>1754 BOUCHERVILLE BLD<br>ST BRUNO, QC J3V4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200118 | 12/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 1112 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESHARNAIS, LORRAINE<br>8 ALICE<br>VICTORIAVILLE, QC  G6P3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212539 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESIENO, ANTHONY<br>34 SARATOGA AVE<br>MECHANICVILLE, NY  12118 | 01-01139<br>W.R. GRACE & CO. | z3641 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DESILETS, CLAUDE<br>155 131 E RUE<br>SHAWINIGAN SUD, QC  G9P4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205935 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| DESILETS, RAYMOND ; KURJANCZYK, LINDA<br>105 EDGECROFT RD<br>TORONTO, ON  M8Z2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211052 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, AL<br>530 MARY ST PO BOX 444<br>PORT MCNICOLL, ON  L0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207307 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE<br>3780 PRINCE CHARLES ST<br>ST HUBERT, QC  J3Y4X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208089 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>272 RUE YORK<br>EAST ANGUS, QC  J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207810 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>80 BLUD LECLERC EST<br>GRANBY, QC  J2G1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203883 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CAISSE P<br>945 5TH E AVE<br>VAL DOR, QC  J9P1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200367 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, CLAUDIA<br>201 DECELLES<br>GRANBY, QC  J2G7P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202265 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, DARRELL ; DESJARDINS, ADRIENNE<br>95 ST MICHAEL RD<br>WINNIPEG, MB  R2M2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210338 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, IIRIS ; DESJARDINS, JOHN<br>PO BOX 618 36 EMILE CRES<br>DOWLING, ON  P0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205174 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, JULIE<br>102 CRES<br>DEUX MONTAGNES, QC  J7R4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201597 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESJARDINS, JULIE H; DESJARDINS, ROGER A 1004 CUMBERLAND ST CORNWALL, ON  K6J4J7 CANADA | 01-01139 W.R. GRACE & CO. | z209140 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, LOUIS-STEVE 919 AIME BIBEAU LAVAL, QC  H7C2K8 CANADA | 01-01139 W.R. GRACE & CO. | z207791 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MANUEL 500 CHEMINS DE LA RIVIERE NORD RIVIERE RONGE, QC  J0T1T0 CANADA | 01-01139 W.R. GRACE & CO. | z206790 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MATTHEW 2002 RANDOLPH ST SUDBURY, ON  P3B1X6 CANADA | 01-01139 W.R. GRACE & CO. | z210271 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, MICHEL J; SCHNUBB, LOUISE 351 FRANCOIS DE LEVIS GATINEAU, QC  J8Z1A5 CANADA | 01-01139 W.R. GRACE & CO. | z201952 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, PIERRETTE M 254 CAROLINE LONGUEUIL, QC  J4H3K3 CANADA | 01-01139 W.R. GRACE & CO. | z202212 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DESJARDINS, ROGER 1974 DEGARIE ST LIN LAURENTIDES, QC  J5M1S7 CANADA | 01-01139 W.R. GRACE & CO. | z201692 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DESJARLAIS, ANNYE 6700 CHEMIN WESTLEYVILLE ASCOT CORNER, QC  J0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z212331 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESJARLAIS, ED ; DESJARLAIS, ELISE 1401 LACON ST REGINA, SK  S4N1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z206805 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| DESLANDES, PIERRE P 85 MONSEIGNEUR TACHE BOUCHERVILLE, QC  J4B2K2 CANADA | 01-01139 W.R. GRACE & CO. | z207273 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, CAMILLE ; PEDNEAULT, FRANCIS 1181 KINGSTON SHERBROOKE, QC  J1H3S6 CANADA | 01-01139 W.R. GRACE & CO. | z212958 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, EDWARD 236 NORTH ST DORCHESTER, ON  N0L1G0 CANADA | 01-01139 W.R. GRACE & CO. | z211125 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESLAURIERS, GILLES<br>38 AVE BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200158 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| DESLAURIERS, JOCELYNE<br>547 CROISSANT DORLEANS<br>LACHENAIE, QC  J6W5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213625 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, DANIEL J<br>954 EAGLE CRES<br>LONDON, ON  N5Z3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206335 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DESLIPPE, MARIELLE<br>996 AVE DE SALABERRY<br>VILLE CHAMBLY, QC  J3L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205025 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DESLOGES, DANIEL A<br>36 ELGIN ST<br>SUDBURY, ON  P3C5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203218 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, ERIC<br>162 CHENAL TARDIF<br>PIERREVILLE , C  0G 1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201930 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, GILLES ; FILIATRAULT, NICOLE<br>280 EUGENE<br>LAVAL, QC  H7P2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201120 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, JEAN-PAUL<br>870 BELLERIVE<br>ST JEAN SUR RICHELIEU, QC  J2X2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211155 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, RAYMOND<br>4325 PRINCIPALE<br>LOURDES DE JOLIETTE, QC  J0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205479 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212066 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212065 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214029 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESMARAIS, SONIA<br>83 OAKLAND<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214028 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESMEULES, NORMAND<br>226 ST MARCELLIN<br>LES ESCOUMINS, QC  G0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208945 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DESNOYERS, GINETTE<br>57 BLN DES ESABLES<br>ST JEAN SUR RICHELIEU, QC  J2X2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213698 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESNOYERS, JEAN-FRANCOIS<br>444 48E AVE<br>POINTE CALUMET, QC  J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207535 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DESORCY, JOSE<br>125 MADSEN<br>BEACONSFIELD, QC  H9W4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205954 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| DESOTEL , LINDA<br>416 W PRAIRIE DR<br>FAIRFAX, IA  52228 | 01-01139<br>W.R. GRACE & CO. | z100099 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DESPATCH INDUSTRIES<br>PO BOX 1320<br>MINNEAPOLIS, MN  55440 | 01-01139<br>W.R. GRACE & CO. | 965 | 6/28/2002 | $486.52 | | ( U ) |
| DESPATIS, MARIE<br>11205 RUE TANGUAY<br>MONTREAL, QC  H3L3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207948 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DESPRES, ROBERT<br>288 HOLLY<br>ROSEMERE, QC  J7A3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209093 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ALAIN<br>180 AVE LARIVIERE<br>ROUYN NORANDA, QC  J9X6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209703 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, ALAIN<br>180 AVENUE LARIVIERE<br>ROUYN NORANDA, QC  J9X6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213864 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, AMANDA ; PARTRIDGE, DALE<br>2168 MACKAY ST<br>REGINA, SK  S4N2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206566 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, CECILE<br>90 BENOIT EST<br>LONGUEUIL, QC  J4J2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204883 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESROCHERS, ERIC<br>1530 THERIAULT<br>LAVAL, QC  H7K2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205083 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, JACQUES ; CARON, LINE<br>574 ALEXANDRE<br>LAVAL, QC  H7G3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205352 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LAURENT<br>616 LESAGE<br>LAVAL, QC  H7E2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205072 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LAURENT<br>616 LESAGE<br>LAVAL, QC  H7E2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205948 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LUC ; PHARAND, GENEVIEVE<br>29 CR DAVAUGOUR<br>LAVAL, QC  H7G1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202091 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, LUCIE<br>271 LAMBERT<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208899 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, MAXIME<br>980 ST ROCH<br>TERREBONNE, QC  J6Y1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213603 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHERS, REMI ; DESROCHERS, LINDA<br>2166 COUNTRY LANE W<br>VAL GAGNE, ON  P0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204091 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GARY ; DESROCHES, KIM<br>399 EDGEHILL DR<br>BARRIE, ON  L4U9X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209978 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DESROCHES, GISELE ; LEGAULT, ALAIN<br>1803 GLENGARRY<br>MASCOUCHE, QC  J7L1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210284 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, JULIE<br>286 LAVIGUEUR<br>QUEBEC, QC  G1R1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201235 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DESROSIERS, PASCAL<br>115 DES SAULES<br>SOREL TRACY, QC  J3R2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207050 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DESRUISSEAUX, FRANCE 28 RUE WINDER SHERBROOKE, QC J1M1L4 CANADA | 01-01139 W.R. GRACE & CO. | z200772 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DESSAINT, LOUIS A 173 REGENT ST LAMBERT, QC J4R2A6 CANADA | 01-01139 W.R. GRACE & CO. | z202018 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DESSELLE-MAGGARD CORP TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1049 | 7/1/2002 | $2,012.00 | | ( U ) |
| DESSERVETTAZ, YANNICK 870 CLEMIN DESLANDES MELBOURNE, QC J0B2B0 CANADA | 01-01139 W.R. GRACE & CO. | z201483 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DESSYLAS, ANN A 70-20 108 ST APT 8P FOREST HILLS, NY 11375 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13756 | 3/31/2003 | $0.00 | | ( P ) |
| DESTARDINS, PIERRE 220 28TH AVE ENTRELACS, QC J0T2E0 CANADA | 01-01139 W.R. GRACE & CO. | z205849 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| DESTOBEL, RAYMOND E; DESTOBEL, THELMA I M 2125 ELM ST CRESTON, BC V0B1G5 CANADA | 01-01139 W.R. GRACE & CO. | z203549 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DETEMPLE, DUANE; DETEMPLE, JANET 425 SE HIGH ST PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z8831 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DETERS, COLETTE N 1013 HORACE ST REGINA, SK S4T5L3 CANADA | 01-01139 W.R. GRACE & CO. | z208405 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DETHLEFSEN, ROBERT; DETHLEFSEN, CAROL 603 MAIN ST IDA GROVE, IA 51445 | 01-01139 W.R. GRACE & CO. | z2421 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DETONGRE, MICHEL 369 12TH AVE ST JEAN SUR RICHELIEU, QC J2X1E8 CANADA | 01-01139 W.R. GRACE & CO. | z206100 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| DETRACEK, ANTHONY SW 16 20 31 WI LANGENBURG, SK S0A2A0 CANADA | 01-01139 W.R. GRACE & CO. | z200059 | 12/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1118 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DETROIT NORTHERN INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15892 | 5/17/2005 | | | |
| DETROIT NORTHERN INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10691 | 3/31/2003 | $0.00 | | ( U ) |
| DETTINGER , CHRIS 1164 E SHORE AVE MAHTOMEDI, MN 55115 | 01-01139 W.R. GRACE & CO. | z16764 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DETTINGER, CARL J 3323 DAHOURAND BLVD WINDSOR, ON N9E2E9 CANADA | 01-01139 W.R. GRACE & CO. | z212026 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DETTINGER, CARL J 3323 DANDURAND BLVD WINDSOR, ON N9E2E9 CANADA | 01-01139 W.R. GRACE & CO. | z213713 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DETTMANN , RON | 01-01139 W.R. GRACE & CO. | z100062 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DETTMER, JEANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15373 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DETTMERING , ORVILLE E 5248 W STEBER RD MONEE, IL 60449-7003 | 01-01139 W.R. GRACE & CO. | z16654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DEUSER, PHILIP J; DEUSER, DORIS 893 S TUCKER RD LANESVILLE, IN 47136 | 01-01139 W.R. GRACE & CO. | z4084 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 1119 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEUTCHMAN, MARK<br>5115 E 6TH AVE<br>DENVER, CO 80220 | 01-01139<br>W.R. GRACE & CO. | z7183 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DEUTSCHER, DONALD H<br>9456 N WILHELM RD<br>LA PORTE, IN 46350 | 01-01139<br>W.R. GRACE & CO. | z3322 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DEVAULT, KENNETH<br>7 DEPOT RD<br>OXFORD, MA 01540 | 01-01139<br>W.R. GRACE & CO. | z1936 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DEVEAU, DAVID E<br>16 Franklin Street<br>Apt C<br>Winthrop, MA 02152 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4325 | 3/20/2003 | $0.00 | | ( P ) |
| DEVEAUX-MACLEOD, DONNA ; MACLEOD, MURRAY<br>925 GRAND LAKE RD<br>SYDNEY, NS B1M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210585 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVELOPMENT CENTER FOR MENTALLY RETARDED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11159 | 3/31/2003 | $0.00 | | ( U ) |
| DEVENEY, TERRY<br>202 LAKE ST<br>DALTON, PA 18414 | 01-01139<br>W.R. GRACE & CO. | z1524 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEVERE, DAVIDJ; DUKE, SARA T<br>803 E 5TH ST<br>DULUTH, MN 55805 | 01-01139<br>W.R. GRACE & CO. | z10229 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DEVILLE, VERONICA A<br>421 Kirkman Street<br><br>Lake Charles, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13305 | 3/31/2003 | $0.00 | | ( P ) |
| DEVILLE, VERONICA A<br>421 Kirkman Street<br><br>Lake Charles, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13306 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, FRANK<br>51 ANNDALE RD<br>SCARBOROUGH, ON M1N1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202923 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEVINE, JEFF<br>671 MINE VIEW RD<br>HALEY STATION, ON  K0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203892 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY  11357 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13334 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY  11357 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13333 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY  11357 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13335 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY  11357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13338 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY  11357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13336 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, MARGARET A<br>166-16 24 RD<br>WHITESTONE, NY  11357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13337 | 3/31/2003 | $0.00 | | ( P ) |
| DEVINE, MARGARET M T<br>233 12TH ST SW<br>MEDICINE HAT, AB  T1A4T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207675 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| DEVITT, EDWARD<br>2028 EDGCUMBE RD<br>SAINT PAUL, MN  55116 | 01-01139<br>W.R. GRACE & CO. | z1300 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| Devlin, Armande<br>4826 47TH AVE<br>ST PAUL, AB  T0A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206859 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DEVLIN, GERALD F<br>7 CHAMPION ST<br>MERRIMAC, MA  01860 | 01-01139<br>W.R. GRACE & CO. | z9665 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEVOE HANS, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15292 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DEVOE, JOANNE M<br>5016 HEATHERHILL LN APT<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2789 | 2/18/2003 | $0.00 | | ( P ) |
| DEVOE, JOANNE M<br>5016 HEATHERHILL LN APT 1<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2790 | 2/18/2003 | $0.00 | | ( P ) |
| DEVORE, BRIAN<br>9193 E LAKE RD<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z4654 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEVORE, RICHARD<br>4129 APPLEBERRY DR<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z4653 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEVORE, RICHARD<br>4129 APPLEBERRY DR<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z4655 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEVRIENDT, JUDY M<br>1224 DIVISION ST W<br>FARIBAULT, MN 55021 | 01-01139<br>W.R. GRACE & CO. | z4599 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DEVRIES, JAY A<br>860 W 20TH ST<br>UPLAND, CA 91784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12830 | 3/31/2003 | $0.00 | | ( P ) |
| DEVRIES, ROGER ; DEVRIES, VALERIE<br>5 WINTERGREEN HILL<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z14010 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DEWALD, A W<br>300 HAZEL DELL<br>WINNIPEG, MB R2K0P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212363 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DEWALD, KENNETH ; DEWALD, TERRY<br>3224 HARRISON AVE<br>READING, PA 19605 | 01-01139<br>W.R. GRACE & CO. | z9792 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DEWALT, LINDA M<br>615 N KLINE ST<br>ABERDEEN, SD 57401 | 01-01139<br>W.R. GRACE & CO. | z1334 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY , MARGARET ; DEWEY , PAUL<br>35 RAYMOND RD<br>DEERFIELD, NH 03037-1519 | 01-01139<br>W.R. GRACE & CO. | z11800 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1122 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEWEY , MARTIN<br>3223 WARREN DR<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z13433 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY, CHARLENE<br>909 S FRUIT AVE<br>FREEPORT, IL 61032 | 01-01139<br>W.R. GRACE & CO. | z1260 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DEWEY, KENNETH<br>719 50 1/2 AVE NE<br>COLUMBIA HEIGHTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z9313 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DEWILDE, W R<br>9025 96 ST<br>FORT SASKATCHEWAN, AB T8L1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205988 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| DEWING , MICHAEL A; DEWING , CONNIE<br>747 S 6TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z12412 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DEWIRE, LAURENT; DEWIRE, BEVERLY<br>9215 ARAPAHOE RD<br>BOULDER, CO 80303 | 01-01139<br>W.R. GRACE & CO. | z4645 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DEWITT , LESLIE ; DEWITT , JAMES<br>1244 4TH AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100414 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DEWITT, JAMES A; DEWITT, THERESA A<br>119 RUTHELLEN RD<br>BELLINGHAM, MA 02019 | 01-01139<br>W.R. GRACE & CO. | z432 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DEWOLF, DR GAELAN T<br>2706 HERON ST<br>VICTORIA, BC V8R6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204193 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE, FL 32440 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2151 | 10/7/2002 | $0.00 | | ( U ) |
| DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE, FL 32440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2150 | 10/7/2002 | $0.00 | | ( U ) |
| DEWVEALL SLADE, NANCY<br>11511 PINOLE LANE CT<br>HOUSTON, TX 77066-3828 | 01-01139<br>W.R. GRACE & CO. | z588 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DEWYN, CORINNE F<br>226 LLOYD CRES<br>SASKATOON, SK S7L4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205191 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| DEYAK , GREGORY ; DEYAK , LISA<br>301 LEE CIR<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z16379 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEYOUNG, ANNE SIMS<br>4111 W GEORGIA RD<br>PELZER, SC 29669 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2561 | 1/14/2003 | BLANK | | ( U ) |
| DEYOUNG, RANDALL R<br>4232 MCCARTY LN<br>LAFAYETTE, IN 47905 | 01-01139<br>W.R. GRACE & CO. | z1387 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DEZAGO, JAMES<br>28 HARTH DR<br>NEW WINDSOR, NY 12553 | 01-01139<br>W.R. GRACE & CO. | z6452 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DEZIEL, ANNE ; DEZIEL, MARC ; DEZIEL, ISABELLE ; DEZIEL, YVES<br>6097 CHAILLY<br>ST LEONARD, QC H1T1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205521 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DEZIEL, DENIS<br>702 RANG ST PIERRE<br>ST NARCISSE, QC G0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211825 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DFCU FINANCIAL<br>PO BOX 27599<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z1873 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DHARAMSI, NAFISA<br>161 UPTON ST<br>WINNIPEG, MB R3G2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206663 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DHIR, USHA A<br>372 SAINT CHARLES AVE<br>VAUDREUIL DORION, QC J7V2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204071 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DI BERT, EDDY ; DI BERT, CECILLE<br>358 LINDSAY ST<br>OTTAWA, ON K1G0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205971 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| DI BUONO, AURELIO<br>513 DIVISION AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14267 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI DIANO, FRANK<br>206 N VINE ST<br>NEW CASTLE, PA 16101-0810<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14268 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DI PIETRANTONIO, LUIGI ; GOUPIL, MARLAINE<br>2225 CAPITAINE BERNIER<br>MONTREAL, QC H3M1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209757 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DI SALVO, DENNIS<br>8 LIBERTY ST<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | z4477 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DI SANO, JOHN<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z4869 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DI STASIO, NANCY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9976 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DI ZAZZO, GINA<br>3185 SOMERSET<br>ST LAURENT MONTREAL, QC H4K1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200444 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| DIAL , CYNTHIA D<br>PO BOX 804<br>FAITH, NC 28041 | 01-01139<br>W.R. GRACE & CO. | z100852 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIAMOND SHAMROCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11237 | 3/31/2003 | $0.00 | | ( U ) |
| DIAMOND SHAMROCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16889 | 5/17/2005 | | | |
| DIAMOND, AMANDA<br>2137 N DYMOND ST<br>BURBANK, CA 91505 | 01-01139<br>W.R. GRACE & CO. | z3469 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIAMOND, JOYCE M 5091 K SPLENDIDO CT BOYNTON BEACH, FL 33437 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1688 | 8/5/2002 | $0.00 | | ( P ) |
| DIAMOND, LOUISE 6762 23RD E AVE MONTREAL, QC H1T4C5 CANADA | 01-01139 W.R. GRACE & CO. | z207454 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DIAMOND, MICHAEL G 1152 ALTON AVE FLINT, MI 48507 | 01-01139 W.R. GRACE & CO. | z5119 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DIAMOND, REJEAN 545 LAVIOLETTE A3 ST JEROME, QC J7Y0B9 CANADA | 01-01139 W.R. GRACE & CO. | z201680 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DIANISKA, GERALD P; DIANISKA, JANET K 1535 WILLARD DR ORRVILLE, OH 44667 | 01-01139 W.R. GRACE & CO. | z5426 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DIANKOFF, CECILIA B 8100 WAKEFIELD AVE PANORAMA CITY, CA 91402 | 01-01139 W.R. GRACE & CO. | z4809 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DIANKOFF, IVAN P 6424 BAKMAN AVE NORTH HOLLYWOOD, CA 91606 | 01-01139 W.R. GRACE & CO. | z4810 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DIAS, MELANIE T 16 SANCTBURY PL ETOBICOKE, ON M9C4M5 CANADA | 01-01139 W.R. GRACE & CO. | z200831 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DIATSCHENKO, IVAN ; DIATSCHENKO, SUSAN BOX 333 ANDREW, AB T0B0C0 CANADA | 01-01139 W.R. GRACE & CO. | z211894 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DIAZ, RICARDO S 334 AVE X N SASKATOON, SK S7L3J7 CANADA | 01-01139 W.R. GRACE & CO. | z211226 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DIB , ALI M 7531 ANTHONY DEARBORN, MI 48126 | 01-01139 W.R. GRACE & CO. | z16813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIBBELL, RENWICK M 23 MAIN ST PHOENICIA, NY 12464 | 01-01139 W.R. GRACE & CO. | z4985 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, ART; DIBBLE, RITA 9515 N SNYDER RD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z9251 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DIBBLE, ART; DIBBLE, RITA 9515 N SNYDER RD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z9250 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIBBLE, RITA ; DIBBLE, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15032 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIBIASE, ALLAN F; DIBIASE, GRACE<br>279 HOLDERNESS RD<br>CENTER SANDWICH, NH 03227-0302 | 01-01139<br>W.R. GRACE & CO. | z5254 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DICAMILLO, JOSEPH<br>176 JOANNE RD<br>HOLLAND, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z6518 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DICENSO MD, SABATINO<br>PO BOX 5046<br>TUCSON, AZ 85703-0046 | 01-01139<br>W.R. GRACE & CO. | z1181 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DICK KEARSLEY SERVICE CTR INC<br>520 S STATE ST<br>CLEARFIELD, UT 84015 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1043 | 7/1/2002 | $0.00 | | ( U ) |
| DICK, JOHN R<br>309 CEDAR ST<br>RALEIGH, NC 27604 | 01-01139<br>W.R. GRACE & CO. | z8253 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14781 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14778 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT<br>PARKVILLE, MD 21234 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14780 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK COURTS<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14777 | 3/31/2003 | $0.00 | | ( P ) |
| DICKENS, CALVIN B<br>23 MONTAUK CT S<br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14779 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1127 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DICKENS, MARK B 312 RAVEN RD GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2979 | 3/3/2003 | $0.00 | | ( P ) |
| DICKERSON , MRS MARILYNN 740 N WAGNER RD ANN ARBOR, MI 48103-2145 | 01-01139 W.R. GRACE & CO. | z11480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON , ROBERT J; DICKERSON , CHRISTY E 405 MORTON AVE MOUNDSVILLE, WV 26041 | 01-01139 W.R. GRACE & CO. | z11845 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON, BERNARD 24208 CONCORD POND RD SEAFORD, DE 19973 | 01-01139 W.R. GRACE & CO. | z3906 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DICKERSON, TIMOTHY ; DICKERSON, MARY 12 BELL CT PORTLAND, CT 06480 | 01-01139 W.R. GRACE & CO. | z11237 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DICKEY, PIERCE R 6535 NE DAVIS ST PORTLAND, OR 97213-5037 | 01-01139 W.R. GRACE & CO. | z1736 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DICKEY, WILSON 2023 BRIDGE RD BOX 402 SKIPPACK, PA 19474 | 01-01139 W.R. GRACE & CO. | z5522 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DICKHUT, STEPHEN L; DICKHUT, BECKY 6014-230 ST N PORT BYRON, IL 61275 | 01-01139 W.R. GRACE & CO. | z1602 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DICKIE, G S 139 MARY ST CARLETON PLACE, ON K7C1B2 CANADA | 01-01139 W.R. GRACE & CO. | z212176 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DICKIE, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14772 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKIESON, RICHARD; YURKIN, LESIA 840 COURTLAND AVE PARK RIDGE, IL 60068-4834 | 01-01139 W.R. GRACE & CO. | z4583 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON JR , CHARLES E 27 WHEELER DR ENFIELD, CT 06082  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z100781 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1128 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 15461 | 9/7/2004 | $66,531.21 $66,531.21 | | ( U ) ( T ) |
| DICKINSON WRIGHT PLLC C/O MICHAEL C HAMMER ESQ 500 WOODWARD AVE #4000 DETROIT, MI 48226 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8740 Entered: 6/27/2005 | 15465 | 9/7/2004 | $0.00 $0.00 | | ( U ) ( T ) |
| DICKINSON WRIGHT PLLC ATTN: JAMES A PLEMMONS 500 WOODARD AVE STE 4000 DETROIT, MI 48226 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 737 | 11/19/2001 | $0.00 | | ( U ) |
| DICKINSON WRIGHT PLLC c/o MICHAEL C HAMMER ESQ 500 WOODWARD AVE #4000 DETROIT, MI 48226 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 2001 | 9/12/2002 | $0.00 | | ( U ) |
| DICKINSON, CHARLES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON, GEORGE 945 TALLAHATTA SP RD PO BOX 601 THOMASVILLE, AL 36784 | 01-01139 W.R. GRACE & CO. | z2639 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DICKINSON, MARTIN 2515 RUE LYALL MONTREAL, QC H1N3G7 CANADA | 01-01139 W.R. GRACE & CO. | z208361 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DICKINSON, MICHELE A 59 CH ST MELANIE ST JEAN DE MATHA, QC J0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z203366 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DICKINSON, ROBERT D 10 DICKINSON HILL TRL ARNOLD, MO 63010 | 01-01139 W.R. GRACE & CO. | z108 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DICKS, PAT ; DICKS, JOHN 48 BIRCHVIEW CRES BOLTON, ON L7E3X1 CANADA | 01-01139 W.R. GRACE & CO. | z207007 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON SHERRILL, PATRICIA D 70 4TH ST CONCORD, NC 28027 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1374 | 7/15/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1129 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DICKSON, BARBARA L<br>42 ELMHURST RD<br>ARLINGTON, MA  02474-6612 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5099 | 3/24/2003 | $0.00 | | ( U ) |
| DICKSON, GARY A<br>63 CEDAR PL<br>WINNIPEG, MB  R2H1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200042 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DICKSON, GEORGE<br>BOX 939<br>LOGAN LAKE, BC  V0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212333 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, MARIE<br>333 EDGEWOOD AVE<br>GROVE CITY, PA  16127 | 01-01139<br>W.R. GRACE & CO. | z7974 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DICKSON, MIKE<br>PO BOX 2470<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208949 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DICKSON, STEEVE<br>12294 HILLSIDE ST<br>MAPLE RIDGE, BC  V2X5X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202052 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DICTRONICS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 893 | 6/24/2002 | $2,780.00 | | ( U ) |
| DIDHRA, PREM ; DIDHRA, NANKI<br>3304 WORTHINGTON DR<br>VANCOUVER, BC  V5M3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210243 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DIDONATO, CHERYL<br>169 BRIDGE ST<br>BEVERLY, MA  01915 | 01-01139<br>W.R. GRACE & CO. | z8534 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DIDOW, RODD<br>10916 130TH ST<br>EDMONTON, AB  T5M0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200370 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DIEDRICH, JOHN L<br>14140 44TH ST S<br>AFTON, MN  55001 | 01-01139<br>W.R. GRACE & CO. | z10622 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DIEDRICH, PATRICIA C<br>3712 N SAYRE AVE<br>CHICAGO, IL  60634-2325 | 01-01139<br>W.R. GRACE & CO. | z8032 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| DIEFENDORF, MADELYN; DIEFENDORF, RICHARD<br>561 MELROSE ST<br>AKRON, OH  44305 | 01-01139<br>W.R. GRACE & CO. | z5765 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIEFFENBACH, WAYNE 1411 TIMS DR MOUNT STERLING, KY 40353 | 01-01139 W.R. GRACE & CO. | z2885 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| Diegel, Patrick 20523 LORNE AVE MAPLE RIDGE, BC V2X1G8 CANADA | 01-01139 W.R. GRACE & CO. | z200812 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, JOHN; DIEHL, CAROLYN 306 ZION RD MOUNT HOLLY SPRINGS, PA 17065 | 01-01139 W.R. GRACE & CO. | z8438 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DIEHL, MR ROSS E 58 PICKARD LN BRAMPTON, ON L6Y2M5 CANADA | 01-01139 W.R. GRACE & CO. | z208597 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIEHL, NATHAN 2247 REYNOLDS ST REGINA, SK S4N3N3 CANADA | 01-01139 W.R. GRACE & CO. | z209049 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DIEHLMANN, HOWARD 217 N WATER ST COLUMBUS, WI 53925 | 01-01139 W.R. GRACE & CO. | z2710 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DIEM, RICHARD D; DIEM, PAULINE S PO BOX 305 EASTPORT, NY 11941 | 01-01139 W.R. GRACE & CO. | z3027 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DIENO, ELMER E BOX 203 VISCOUNT, SK S0K4M0 CANADA | 01-01139 W.R. GRACE & CO. | z204234 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DIERING, MR GEORGE; DIERING, MRS GEORGE 42 POINSETTIA DR ORMOND BEACH, FL 32176 | 01-01139 W.R. GRACE & CO. | z7182 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DIERS , NELSON T 109 LAUREL AVE MILFORD, OH 45150 | 01-01139 W.R. GRACE & CO. | z17800 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIERSCH , STEVEN 304 GARDNER ST HINGHAM, MA 02043 | 01-01139 W.R. GRACE & CO. | z12606 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIES, BARRY ; DIES, MARILYN 1821 ALICE RD ESTEVAN, SK S4A1G7 CANADA | 01-01139 W.R. GRACE & CO. | z200021 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| DIESING, FLORENCE J 57435 AMVETS DR NEW HAVEN, MI 48048 | 01-01139 W.R. GRACE & CO. | z7878 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DIETENBERGER , EUGENE P 3981 HWY K HARTFORD, WI 53027 | 01-01139 W.R. GRACE & CO. | z15928 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIETER, CAROLYN A<br>593 ALOHA DR<br>LAKE HAVASU CITY, AZ 86406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2324 | 11/15/2002 | $0.00 | | ( P ) |
| DIETERLE , DUANE L<br>G-4395 SUNDERLAND PL<br>FLINT, MI 48507-3721 | 01-01139<br>W.R. GRACE & CO. | z15903 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIETRICH, ZACH ; PARSONS, WENDY<br>1124 4TH AVE NW<br>MOOSE JAW, SK  S6H3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202705 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| DIETRICK, LIONEL<br>511 AVE O NORTH<br>SASKATOON, SK  S7L2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200043 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ , MARLIES<br>6 WOOD ST<br>DANBURY, CT  06811 | 01-01139<br>W.R. GRACE & CO. | z17261 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ, CHRISTOPHER<br>5500 EDMONDSON AVE<br>BALTIMORE, MD  21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8449 | 3/28/2003 | $0.00 | | ( P ) |
| DIETZ, CHRISTOPHER<br>5500 EDMONDSON AVE<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8448 | 3/28/2003 | $0.00 | | ( P ) |
| DIETZ, CHRISTOPHER P<br>1802 7TH ST S<br>FARGO, ND  58103 | 01-01139<br>W.R. GRACE & CO. | z551 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15618 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIETZ, JOHN K<br>8434 S KILPATRICK<br>CHICAGO, IL  60652 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7756 | 3/27/2003 | $0.00 | | ( P ) |
| DIETZ, JOHN T<br>7636 DIETZ LN<br>MELBOURNE, KY  41059 | 01-01139<br>W.R. GRACE & CO. | z9765 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIETZ, SUSAN<br>9 S 216 KEARNEY RD<br>DOWNERS GROVE, IL 60516 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8839 | 3/28/2003 | $0.00 | | ( P ) |
| DIEZYN, JOHN ; DIEZYN, JANICE<br>RR 3 5811 GLENDON DR<br>APPIN, ON N0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213658 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DIFANT, RICHARD<br>800 BEATRICE CRES<br>SUDBURY, ON P3A5B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200256 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| DIFIORE, SANDY<br>13L57 MORGANS ST RR 2<br>PORT COLBORNE, ON L3K5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205542 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DIFRANZA, PAUL A<br>34R WALTON ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7425 | 3/27/2003 | $0.00 | | ( P ) |
| DIFRANZA, PAUL A<br>34 R WALTON ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7343 | 3/27/2003 | $0.00 | | ( P ) |
| DIFRANZA, PAUL A<br>34 R WALTON ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6150 | 3/26/2003 | $0.00 | | ( P ) |
| DIGENNARO, FRANCIS J<br>101-B S BELLE GROVE RD<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7346 | 3/27/2003 | $0.00 | | ( P ) |
| DIGENNARO, FRANCIS J<br>101-B S BELLE GROVE RD<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7347 | 3/27/2003 | $0.00 | | ( P ) |
| DIGENNARO, FRANCIS J<br>805 Waterview Dr<br><br>Orchard Beach, MD 21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7345 | 3/27/2003 | $0.00 | | ( P ) |
| DIGENNARO, FRANCIS J<br>805 Waterview Dr<br><br>Orchard Beach, MD 21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7348 | 3/27/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIGIACINTO, BRUNO<br>1406 BOUGH BEECHES BLVD<br>MISSISSAUGA, ON  L4W3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210856 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DIGIACINTO, IGINO<br>1942 BEECH ST<br>HALIFAX, NS  B3H4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204219 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3046 | 3/3/2003 | $0.00 | | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3047 | 3/3/2003 | $0.00 | | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3044 | 3/3/2003 | $0.00 | | ( P ) |
| DIGIACOMO, FRANK<br>2765 WINDHAM CT<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3045 | 3/3/2003 | $0.00 | | ( P ) |
| DIGIALLONARDO, LEWIS<br>9811 XAVIER COURT<br>WESTMINSTER, CO  80031<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5910 | 3/24/2003 | BLANK | | ( U ) |
| DIGIOVANNI , MARIO<br>5101 JARLATH AVE<br>SKOKIE, IL  60077 | 01-01139<br>W.R. GRACE & CO. | z16400 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIGIOVANNI, PETER<br>92 CHERRY ST<br>MALDEN, MA  02148 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12864 | 3/31/2003 | $0.00 | | ( P ) |
| DIGITAL EVIDENCE INTERNATIONAL INC<br>400 QUEENS AVE<br>LONDON, ON  N6B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210575 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIGNARD, DANIEL<br>14 LANGHOLM CRES<br>OTTAWA, ON  K2J1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203022 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIHMES, MARIE<br>6815 CHERRY TREE CT<br><br>NEW MARKET, MD 21774-6702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8561 | 3/28/2003 | $0.00 | | ( U ) |
| DIKAN, PAUL; DIKAN, DEBBIE<br>46 BOG WAY<br>CHATHAM, MA 02633 | 01-01139<br>W.R. GRACE & CO. | z1397 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DILABIO, DAVIDE<br>679 TWEEDSMUIR AVE<br>OTTAWA, ON K1Z5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208842 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DILBACK, ROBERT G; DILBACK, JUDY A<br>2116 GREGORY DR<br>HENDERSON, KY 42420 | 01-01139<br>W.R. GRACE & CO. | z34 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DILISIO , ROBERT ; DILISIO , HEIDI<br>1050 HUMPHREY ST<br>SWAMPSCOTT, MA 01907 | 01-01139<br>W.R. GRACE & CO. | z17440 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DILL JR , JOHN G; DILL , PATRICIA L<br>4610 EDINA BLVD<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z100647 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DILL, JOHN R<br>137 PRINCE ST<br>SACKVILLE, NS B4C1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204040 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DILLABOUGH, HAROLD A<br>BOX 4 GROUP 30 RR #1<br>ANOLA, MB R0E0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204567 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DILLARD II, JOHN<br>4024 PEAR RIDGE DRIVE<br><br>THE COLONY, TX 75056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2786 | 2/18/2003 | $0.00 | | ( U ) |
| DILLENBERG, MRS INGE<br>1841 GRANT DR<br>REGINA, SK S4S4V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207845 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DILLES, HARRY L<br>1661 LEVEL GREEN RD<br>BERKSHIRE, NY 13736 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2436 | 12/23/2002 | BLANK | | ( U ) |
| DILLEY, FRED A<br>123 N 10TH ST<br>CAMBRIDGE, OH 43725 | 01-01139<br>W.R. GRACE & CO. | z3330 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE<br>MANSON CONSTRUCTION<br>ATTN PRESIDENT<br>5209 E MARGINAL WAY S<br>SEATTLE, WA 98124 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008;<br>DktNo: 9295 Entered: 8/29/2005 | 14050 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 19658 Entered: 10/1/2008; DktNo: 9295 Entered: 8/29/2005 | 14051 | 3/31/2003 | $0.00 | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14743 | 3/31/2003 | $0.00 | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14744 | 3/31/2003 | $0.00 | ( U ) |
| DILLMAN, CAROLYN S 1404 ROCHELLE DR LAFAYETTE, IN 47909 | 01-01139 W.R. GRACE & CO. | z14193 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| DILLON , ETHEL 89 N ROSELAWN PONTIAC, MI 48342 | 01-01139 W.R. GRACE & CO. | z12209 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| DILLON, BRANDON R 7641 S. YAKIMA AVENUE TACOMA, WA 98408  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14575 | 3/31/2003 | BLANK | ( U ) |
| DILLON, ETHEL M 89 N ROSELAWN PONTIAC, MI 48342 | 01-01139 W.R. GRACE & CO. | z8764 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| DILLON, JERRI ; DILLON, SHAWN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14870 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DILLON, JERRI L 7641 S. YAKIMA AVENUE TACOMA, WA 98408  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14577 | 3/31/2003 | BLANK | ( U ) |
| DILLON, JOSEPH F 147 DUNSMORE RD PO BOX 42 SAINT BENEDICT, PA 15773 | 01-01139 W.R. GRACE & CO. | z3302 | 8/25/2008 | UNKNOWN [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DILLON, NICHOLAS S<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA 98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14579 | 3/31/2003 | BLANK | | ( U ) |
| DILLON, SHAWN & JERRI<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2256 | 10/28/2002 | $140,000.00 | [CU] | ( U ) |
| DILLON, SHAWN T<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA 98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14614 | 3/31/2003 | BLANK | | ( U ) |
| DILLON, STEPHEN<br>320 E PARKWAY ESTATES DR<br>OAK CREEK, WI 53154 | 01-01139<br>W.R. GRACE & CO. | z10281 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DILLS, GARY CLYDE<br>840 UNION SCHOOL RD<br>MC BEE, SC 29101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9733 | 3/28/2003 | BLANK | | ( U ) |
| DILUISO, ARTHUR<br>17 FOLGER AVE<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO. | z2928 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DIMARIA , LIBORIO<br>58 HIGHLAND PARK<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z11531 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DIMECH, MARCEL J<br>3809 SANCROFT<br>WEST BLOOMFIELD, MI 48324 | 01-01139<br>W.R. GRACE & CO. | z1792 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DIMEDICI, DEBORAH<br>511 WATTS HILL RD<br>HONESDALE, PA 18431 | 01-01139<br>W.R. GRACE & CO. | z5673 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DIMITRI, DORIS<br>39 AVENUE BRYNMOR WEST<br>MONTREAL OUEST, QC H4X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207182 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DIMKOFF , R ERNESTINE<br>338 E MAIN ST<br>FREMONT, MI 49412 | 01-01139<br>W.R. GRACE & CO. | z12707 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIMM, JOHN E<br>13 SUZANNE ST<br>SPRINGFIELD, MA 01104-2023 | 01-01139<br>W.R. GRACE & CO. | z3438 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DIMMICK, KATHY; DIMMICK, RICHARD<br>6371 ST RT 79<br>CHENANGO FORKS, NY 13746 | 01-01139<br>W.R. GRACE & CO. | z6094 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DIMOND, ELIZABETH<br>673 8TH AVE E<br>PRINCE RUPERT, BC V8J2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213206 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DINDO, SCOTT L<br>19 ROBERTS RD<br>WILMINGTON, MA 01887-3114 | 01-01139<br>W.R. GRACE & CO. | z315 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DINEEN, RANDY M<br>90 LLYDICAN AVE<br>CHATHAM, ON N7L3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213863 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| DINELLE, FRANCINE<br>3120 RUE SOMERSET<br>VILLE SAINT LAURENT, QC H4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202877 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DINGLE, PATRICIA<br>38319 GLENSHILL RD RR 2<br>AUBURN, ON N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204360 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DINGSDALE, ROBERT S<br>3098 9TH AVE<br>PORT ALBERNI, BC V9Y2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204718 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| DINIC, LENKA<br>116 WESTWOOD DR<br>THOMPSON, MB R8N0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205329 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| DINICOLA, DONALD<br>26 MILDRED ST<br>LYNN, MA 01905 | 01-01139<br>W.R. GRACE & CO. | z997 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DINIS, FILIPE ; COX, SUSAN<br>165 RODNEY CR<br>OTTAWA, ON K1H5J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203018 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DINKA, SUZANNE<br>344 PALMER AVE<br>OAKVILLE, ON L6J1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213061 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DINKEL, ALLAN<br>3921 LOCUST GROVE RD<br>COLUMBIA, PA 17512 | 01-01139<br>W.R. GRACE & CO. | z1899 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DINKEL, THOMAS<br>BOX 191<br>LANIGAN, SK  S0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213782 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| DINTINO, NOELLE ; DINTINO, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15661 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DINUCCI, ANTHONY<br>127 RANDALL RD<br>REVERE, MA  02151-2184 | 01-01139<br>W.R. GRACE & CO. | z1541 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DINUZZO, SANDRA<br>15 GREEN ST<br>DANVERS, MA  01923 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1185 | 7/5/2002 | $0.00 | | ( P ) |
| DION CHEMICAL CORPORATION<br>3724 N GRAYHAWK LOOP<br>LECANTO, FL  34461-8469 | 01-01139<br>W.R. GRACE & CO. | 1050 | 7/1/2002 | $3,318.00 | | ( U ) |
| DION, CLAUDE<br>35 DES ALOUETTES<br>ST BASILE LE GRAND, PQ  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200580 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DION, DENIS<br>148 DREW<br>LACHUTE, QC  J8H2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204578 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DION, DENIS<br>148 DREW<br>LACHUTE, QC  J8H2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204579 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DION, DIANE ; VALLIERES, SERGE<br>1890 CH MC VETY<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207959 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, FRANCIS<br>132 TARAIEFF<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213175 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DION, JACYNTHE ; VALLERAND, ANDRE<br>3900 PACIFIC<br>ST HUBERT, QC  J3Y5K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208093 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS P<br>304 RUE LYNN<br>MCMASTERVI, LE  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211572 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DION, LOUIS P; MAILEAU, VALERIE<br>304 RUE LYNN<br>MASTERVILLE, QC  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213093 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS-PHILIPPE<br>304 RUE LYNN<br>MCMASTERVI, LE  J3G1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210557 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DION, LOUIS-PHILIPPE<br>1325 DE CALLIERES<br>QUEBEC, QC  G1S2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202657 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DION, LUCIE<br>CP 1045<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205557 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DION, LUCIEN ; DION, THERESE<br>437 CROMWELL ST<br>SARNIA, ON  N7T3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211464 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION, MARIETTE<br>2159 RIVIERE JAUNE<br>CHARLESBOURG, QC  G2N1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205449 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| DION, MARTIN<br>210 RUE LEOPOLD<br>LONGUEUIL, QC  J4H3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207903 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| DION, REGENT<br>3 RUE HODON QUEST<br>STE AGATHE DES MONTS, QC  J8C1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204365 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DION, SYLVAIN ; BEATTY, BRENDA<br>895 MADELEINE DE VERCHERES<br>QUEBEC, QC  G1S4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209627 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE , JEFFREY ; DIONNE , LISA<br>2984 THORNAPPLE RIVER DR SE<br>GRAND RAPIDS, MI  49546 | 01-01139<br>W.R. GRACE & CO. | z100927 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DIONNE, ANDRE ; PARADIS, STELLA<br>23 RR4<br>SAINT GUY, QC  G0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212975 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, CLAUDE<br>54 PREVAST RD<br>NOELVILLE, ON  P0M2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205385 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, GUILLAUME ; DE MERLIS, CATHERINE<br>9126 ST ETIENNE<br>MIRABEL, QC  J7N2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203031 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIONNE, JEAN J 17 BEAULIEU E P 327 NOTRE DAME DU LAC, QC  G0L1X0 CANADA | 01-01139 W.R. GRACE & CO. | z203344 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, LOUIS ; HARNOIS, CHRISTINE 3680 BOUL DE PORT ROYAL BECANCOUR, QC  G9H1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z206956 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAURICE S 239 STADACONA ST W MOOSE JAW, SK  S6H1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z200671 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MAXIME ; DIONNE, CLAUDE 4527 ALLARD BLVD ST NICEPHORE, QC  J2A1P8 CANADA | 01-01139 W.R. GRACE & CO. | z209226 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, MICHEL 1279 FIGET SEPT I, ES  G4S1M3 CANADA | 01-01139 W.R. GRACE & CO. | z206408 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, PIERRE 1340 RANG ST SIMON STE MARIE MADELEINE, QC  J3N1M2 CANADA | 01-01139 W.R. GRACE & CO. | z210895 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, PIERRE 1340 RANG ST SIMON STE MARIE MADELEINE, QC  J3N1M2 CANADA | 01-01139 W.R. GRACE & CO. | z213295 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, RICHARD A 282 ISLAND HWY CAMPBELL RIVER, BC  V9W2B4 CANADA | 01-01139 W.R. GRACE & CO. | z208469 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DIONNE, ROSAIRE 1194 BOULLAURIER MONT ST HILAIRE, QC  J3G4S6 CANADA | 01-01139 W.R. GRACE & CO. | z211559 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DION-SIMARD, GENEVIEVE 10385 BOULEVARD DES FORGES TROIS RIVIERES, QC  G9C1B5 CANADA | 01-01139 W.R. GRACE & CO. | z204289 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DIRE, ERICKA L 814 N OSAGE ST INDEPENDENCE, MO  64050 | 01-01139 W.R. GRACE & CO. | z2319 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DIRIG, QUINTIN A; DIRIG, TERESA L 3100 CINCINNATUS RD CINCINNATUS, NY  13040 | 01-01139 W.R. GRACE & CO. | z9106 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DIRKMAN, JOHN 724 W 20TH AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z9421 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIRKS, LISA<br>1134 N HASTINGS AVE<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z578 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DISBROW, DEBORAH<br>27 POTTERSVILLE RD<br>GLADSTONE, NJ 07934 | 01-01139<br>W.R. GRACE & CO. | z8740 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DISHONG, GAY E<br>c/o WINNIE R DISHONG<br>816 CRAFT ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5404 | 3/24/2003 | $0.00 | | ( P ) |
| DISIEWICH, WALLY ; DISIEWICH, KAREN<br>RR 2 STN MPP<br>PRINCE ALBERT, SK S6V5P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209681 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DISKEVICH , THOMAS D<br>362 COLLINS DR<br>PITTSBURGH, PA 15235 | 01-01139<br>W.R. GRACE & CO. | z100398 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DISORBO, SANTILLO; DISORBO, LINNEA E<br>107 SQUASH HOLLOW RD<br>NEW MILFORD, CT 06776 | 01-01139<br>W.R. GRACE & CO. | z1990 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DISTASIO, LAURA M<br>51 NEWLAND RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15005 | 4/3/2003 | $0.00 | | ( P ) |
| DISTLER, LEROY; DISTLER, EVA<br>1815 GREEN MEADOW DR<br>JEFFERSON CITY, MO 65101 | 01-01139<br>W.R. GRACE & CO. | z2571 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DISTLER, ROBERT F<br>7317 RAINOR CT<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z2569 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DITCHBURN, MARILYN J<br>222 WILLIAM ST BOX 326<br>VICTORIA HARBOUR, ON L0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204839 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DITONDO, DEAN A<br>29 DEXTER ST<br>TONAWANDA, NY 14150-3913 | 01-01139<br>W.R. GRACE & CO. | z1191 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DITORO, JOSEPH<br>895 W BRISTOL RD<br>HARTSVILLE, PA 18974 | 01-01139<br>W.R. GRACE & CO. | z8270 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DITTKOWSKI, HARALD A<br>6140 KAREN PL<br>PORT ALBERNI, BC V9Y8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208413 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DITTMAN SR, WILLIAM A<br>711 E 23RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z7060 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DITTMER, GARY E 1430 E COUNTY RD 0 LORAINE, IL 62349 | 01-01139 W.R. GRACE & CO. | z13503 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DIVECCHIO , GINO ; DIVECCHIO , CONNIE 435 BEAVER ST PO BOX 1245 MARS, PA 16046 | 01-01139 W.R. GRACE & CO. | z15982 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DIVEN, SHAWN; DIVEN, ANGELA 920 N WHITMORE RD N HUNTINGDON, PA 15642 | 01-01139 W.R. GRACE & CO. | z2240 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DIVINCENZO , LORETO J 98 LAUREL AVE BRADFORD, MA 01835 | 01-01139 W.R. GRACE & CO. | z12649 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIVINCENZO , LORETO J 98 LAUREL AVE BRADFORD, MA 01835 | 01-01139 W.R. GRACE & CO. | z12650 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DIVINE, DONALD E 1602 DIVINE FARM LN LOOGOOTEE, IN 47553 | 01-01139 W.R. GRACE & CO. | z6662 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DIX , CHRISTOPHER 311 W LINCOLN ST STREATOR, IL 61364 | 01-01139 W.R. GRACE & CO. | z17281 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIX , CHRISTOPHER 311 W LINCOLN ST STREATOR, IL 61364 | 01-01139 W.R. GRACE & CO. | z17301 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIXON , JENNIE 247 STRAND AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z12162 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DIXON JR , NORWOOD C PO BOX 1427 VIDOR, TX 77670 | 01-01139 W.R. GRACE & CO. | z17259 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, CHARLES C PO BOX 5 BOISSEVAIN, MB R0K0E0 CANADA | 01-01139 W.R. GRACE & CO. | z202114 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, DAVID 5429 PEMBROKE AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12879 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DIXON, DAVID; DIXON, IONA 134 PARK HOLLY, MI 48442 | 01-01139 W.R. GRACE & CO. | z7290 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, ERNEST J; DIXON, VIRGINIA E 712 W FRONT ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z8936 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6TH AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210316 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, MARTIN ; MCLEAN, DARLENE<br>1832 6A AVE N<br>LETHBRIDGE, AB  T1H0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210317 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14821 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DIXON, NATALIE<br>530 OAKENWALD AVE<br>WINNIPEG, MB  R3T1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212212 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DIXON, WILLIAM E<br>7050 115 ST<br>DELTA, BC  V4E1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208109 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DIXSON, ELAINE<br>BOX 13<br>CHAMPION, AB  T0L0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213592 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DIXSON, M D<br>1336 W TAFT AVE<br>DECATUR, IL  62526 | 01-01139<br>W.R. GRACE & CO. | z11400 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DIZON, BRIAN DEXTER BAGUI<br>8827 N. 67TH LANE<br>GLENDALE, AZ  85345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15218 | 4/3/2003 | $0.00 | | ( U ) |
| DIZON, BRIAN DEXTER G<br>8827 N 67TH LN<br>PEORIA, AZ  85345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6304 | 3/26/2003 | $0.00 | | ( P ) |
| DJIVRE, MANUELA<br>654 BURTON AVE<br>SUDBURY, ON  P3C4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212867 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DJURIC, ZELJKO<br>409 CORDOVA ST<br>WINNIPEG, MB  R3N1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204155 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| DLUGOSINSKI, KARL<br>11 CRYSTAL SPRING RD<br>MATTAPOISETT, MA  02739-1213 | 01-01139<br>W.R. GRACE & CO. | z6590 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1144 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DMUCHOWSKY , RONALD P<br>52 HOWELL DR<br>SMITHTOWN, NY 11787 | 01-01139<br>W.R. GRACE & CO. | z100554 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DMYTERKO, STEVE<br>18 PARK TERRACE DR<br>WINNIPEG, MB R2J3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202636 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DMYTRUK, ROSTYSLAW J<br>12608 52B AVE<br>EDMONTON, AB T6H0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212113 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DMYTRUK, ROSTYSLAW J<br>12608 52ND AVE<br>EDMONTON, AB T6H0R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209003 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DMYTRY, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14753 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DMYTRY, RICHARD; DMYTRY, JEANNE MARIE<br>ONE DUCH RD<br>WALLKILL, NY 12589 | 01-01139<br>W.R. GRACE & CO. | z3482 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DOAN, EDWARD R<br>18 DOROTHY ST<br>HAMILTON, ON L9A3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208094 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DOAN, STEWART J<br>612 PROSPECT AVE BOX 150<br>OXBOW, SK S0C2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206366 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DOANE, PAULA ; DOANE, BILL<br>2700 LOWELLVIEW<br>PO BOX 269<br>LOWELL, MI 49331 | 01-01139<br>W.R. GRACE & CO. | z11033 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOBBERSTEIN, BRYAN; DOBBERSTEIN, LAURA<br>4722 MEHL AVE<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z546 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100911 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS , ELIZABETH<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100910 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBBS, MICHAEL T<br>2923 N GOLF DR<br>PEORIA, IL 61604 | 01-01139<br>W.R. GRACE & CO. | z155 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOBRESCU, LLOYD G<br>1134 7TH AVE NW<br>MOOSE JAW, SK S6H4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209895 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON , RICKY D<br>PO BOX 13523<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z100334 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON, DAN ; ZLOMANCHOK, KELLY<br>715 14A ST SE<br>CALGARY, AB T2G3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200431 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, DENNIS<br>157 PEBBLE LN<br>CAPE GIRARDEAU, MO 63701 | 01-01139<br>W.R. GRACE & CO. | z3858 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DOBSON, MR J H<br>293 PINETREE LN<br>STRATHROY, ON N7G4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202644 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| DOBSON, TERRANCE J; DOBSON, JUDITH K<br>6961 E HAYDEN BLVD<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z9430 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DOCKERY, GABRIEL; DOCKERY, JENNIFER<br>2896 SHELBURN AVE<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z3082 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DOCKMAN, WILLIAM C<br>8509 Countrybrooke Way<br><br>Lutherville, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14680 | 3/31/2003 | $0.00 | | ( P ) |
| DOCKMAN, WILLIAM C<br>8509 COUNTRY BROOKE WAY<br><br>LUTHERVILLE, MD 21093-4767 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14681 | 3/31/2003 | $0.00 | | ( P ) |
| DOCKTER, DANIEL D<br>736 S AURELIUS RD<br>MASON, MI 48854 | 01-01139<br>W.R. GRACE & CO. | z14087 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOCKTER, MICKEY ; DOCKTER, RUTH<br>108 S TRUCK ST<br>KIMBALL, SD 57355 | 01-01139<br>W.R. GRACE & CO. | z13905 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOCTOR`S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11072 | 3/31/2003 | $0.00 | | ( U ) |
| DOCTOR`S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16969 | 6/15/2005 | | | |
| DOD, ROBERT F; DOD, KATHLEEN A<br>47 SOWARMS RD<br>BARRINGTON, RI  02806 | 01-01139<br>W.R. GRACE & CO. | z5564 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DODD, MICHAEL R; DODD, MARILYN K<br>369 COOPER LN<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z6504 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DODD, T EDWARD<br>172 MAIN ST RR3<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206528 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DODD, WILLIAM<br>5128 BAINES RD NW<br>CALGORY, AB  T2G1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200356 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| DODDS, ERIC<br>2144 MACKAY AVE<br>NORTH VANCOUVER, BC  V7P2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201442 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DODEMAN, LOUISE C<br>1124 STE HELENE<br>LONGUE, IL  J4K3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211628 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DODGE , WILLIAM ; DODGE , SANDRA<br>1511 W LAWRENCE DR<br>SPOKANE, WA  99218-2478 | 01-01139<br>W.R. GRACE & CO. | z100376 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17698 | 1/27/2006 | | | |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODGE COUNTY HOSPITAL JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17822 | 8/25/2006 | | | |
| DODGE COUNTY HOSPITAL JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16381 | 5/17/2005 | | | |
| DODGE COUNTY HOSPITAL JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11550 | 3/31/2003 | $0.00 | | ( U ) |
| DODGE, JOHN R HC38 BOX 2409 WASILLA, AK 99654 | 01-01139 W.R. GRACE & CO. | z58 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, PATRICK ; DODGE, JODY 106 MILL AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z9429 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DODGE, SHARON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DODGION , JOHN C; DODGION , DOROTHY D 1644 S MAPLE BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z12431 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DODRILL, DONNA R 5700 WHITE TERN CIRCLE N MYRTLE BEACH, SC 29582 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8966 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DODRILL, GARY L 7906 PEPPERBOX LN PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9010 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DODSON, ANNA<br>4125 TIFFIN RD<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z666 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| DODSON, CLARK<br>3756 E HERMES DR<br>SALT LAKE CITY, UT 84124 | 01-01139<br>W.R. GRACE & CO. | z4962 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DODSON, JAMES E<br>PO BOX 6<br>THREE MILE BAY, NY 13693 | 01-01139<br>W.R. GRACE & CO. | z1218 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DODT, WILLIAM H<br>34114 SHERIDAN<br>WESTLAND, MI 48185 | 01-01139<br>W.R. GRACE & CO. | z8908 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| DODWELL, NORMAN<br>56 WILLOW ST<br>BOLTON, ON L7E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206509 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DOEBBER, JOHN J; DOEBBER, BONNIE A<br>6560 THOLOZAN AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z4806 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOEBLER , GEORGE R<br>25359 LORETTA<br>WARREN, MI 48091 | 01-01139<br>W.R. GRACE & CO. | z12074 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DOEGE, MICHELLE<br>38 DEVONSHIRE AVE<br>LONDON, ON N6C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204767 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, DARRYL<br>RRR<br>WETASKIWIN, AB T9A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202259 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, VERN ; DOELL, SELENA<br>BOX 457<br>OSLER, SK S0K3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212107 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOELL, VERN ; DOELL, SELENA<br>BOX 457<br>OSLER, SK S0K3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213615 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOERING, JOHN S; DOERING, MARJORIE J<br>1208 JAMIESON LN RR1<br>RENIFREW, ON K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202616 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, EDWARD ; DOERKSEN, AMBER<br>BOX 152<br>CARROT RIVER, SK S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210671 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOERKSEN, KEN 6 CHINOOK LN WHITEHORSE, YT Y1A5Y2 CANADA | 01-01139 W.R. GRACE & CO. | z213652 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOERKSEN, MICHAEL ; PARRY, SARAH 400 604 1ST ST SW CALGARY, AB T2P1M7 CANADA | 01-01139 W.R. GRACE & CO. | z207499 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DOESEL, CECILIA ; BANDLER, PAUL 9 CRESCENT DR KINGSTON, ON K7M4J3 CANADA | 01-01139 W.R. GRACE & CO. | z208864 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOETZL, FRANK 8462 METTEE DR LENEXA, KS 66219-2073 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1188 | 7/5/2002 | $0.00 | | ( U ) |
| DOFELMIRE, CYNTHIA MARIE 4435 CHAMPION HAUL ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5879 | 3/24/2003 | BLANK | | ( U ) |
| DOFELMIRE, MARY ELIZABETH 4435 CHAMPION HAUL ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5880 | 3/24/2003 | BLANK | | ( U ) |
| DOGGETT, DALE R; DOGGETT, KAREN A 542 E PEARL ST MIAMISBURG, OH 45342-2356 | 01-01139 W.R. GRACE & CO. | z1414 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DOGLIO, KENNETH ; DOGLIO, LINDA 3141 ENCINAL RD LIVE OAK, CA 95953 | 01-01139 W.R. GRACE & CO. | z10635 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY , CHARLES ; DOHERTY , ELLEN 2015 GUN CLUB RD SW ALBUQUERQUE, NM 87105 | 01-01139 W.R. GRACE & CO. | z101031 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, FRANCIS 38 BEATTY ST PARRY SOUND, ON P2A2H7 CANADA | 01-01139 W.R. GRACE & CO. | z204545 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DOHERTY, JAMES 4975 COSHOCTON WATERFORD, MI 48327 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1429 | 7/22/2002 | $0.00 | | ( U ) |
| DOHERTY, KATHLEEN A 315 SUPERIOR DR FERGUSON, MO 63135 | 01-01139 W.R. GRACE & CO. | z1974 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, MAIRE C BOX 248 MAGRATH, AB T0K1J0 CANADA | 01-01139 W.R. GRACE & CO. | z210635 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOHERTY, NEAL N<br>40 RUSSET RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z10679 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOHERTY, ROSALIE<br>4975 COSHOCTON<br>WATERFORD, MI 48327 | 01-01139<br>W.R. GRACE & CO. | z8634 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DOHLER, VINCE<br>828 Morgans Choice Road<br>Camden-Wyoming, DE 19934 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4874 | 3/24/2003 | $0.00 | | ( P ) |
| DOHNAL , MARGARET<br>12 EVERLYN AVE<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO. | z16818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOI, MICHAEL ; DOI, CAROL<br>44 MEDLEY CRES<br>SCARBOROUGH, ON M1J1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207753 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, BRAD<br>BOX 155<br>PARKBEG, SK S0H3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205430 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, LISA<br>1320 SCOTLAND ST SW<br>CALGARY, AB T3C2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201824 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DOIG, LISA G<br>1527 GRIEVE AVE<br>COURTENAY, BC V9N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210912 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DOIRE, MICHEL<br>11 ST JOSEPH<br>VILLE MARIE, QC J9V2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204248 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| DOIRON, LOUIS<br>110 ST LOUIS<br>ATHOLVILLE, NB E3N4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200863 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOIRON, MARK A<br>708 W HALE<br>LAKE CHARLES, LA 70601-8320 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8775 | 3/28/2003 | $0.00 | | ( P ) |
| DOJLIDO, WILLIAM ; DOJLIDO, JULIE<br>334 HWY NO 19 S RR 6<br>TILLSONBURG, ON N4G4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209927 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DOKIS, JEROME ; DOKIS, NORINE<br>PO BOX 6011<br>STURGEON FALLS, ON P2B3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204497 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOKIS, MARK B<br>1059 WISEMAN CRES<br>OTTAWA, ON  K1V8J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200917 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DOLAN, ANDREW M<br>275 HESTER RD<br>BANGOR, PA  18013-9519 | 01-01139<br>W.R. GRACE & CO. | z448 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, GEORGE<br>445 RUE PRINCIPALE<br>GRENVILLE SUR LA ROUGE, QC  J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211575 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOLAN, JOHN; DOLAN, MAUREEN<br>857 ANTHRACITE AVE<br>KINGSTON, PA  18704 | 01-01139<br>W.R. GRACE & CO. | z6719 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, JUDITH A<br>2121 GARFIELD ST<br>TWO RIVERS, WI  54241 | 01-01139<br>W.R. GRACE & CO. | z7454 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DOLAN, WILLIAM ; DOLAN, SHARON<br>12 TRAILSIDE DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01139<br>W.R. GRACE & CO. | z13925 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLANSKY, RONALD<br>4917 S LOCKWOOD<br>CHICAGO, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8847 | 3/28/2003 | $0.00 | | ( P ) |
| DOLBY, DAVID A<br>1835 SPRING GRV<br>BLOOMFIELD HILLS, MI  48304 | 01-01139<br>W.R. GRACE & CO. | z6726 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| DOLCE, GREGORY M<br>2926 Rosemar Drive<br><br>Ellicott City, MD  21043-3333 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7396 | 3/27/2003 | $0.00 | | ( P ) |
| DOLD, KENNETH<br>34097 415 AVE<br>SAUK CENTRE, MN  56378 | 01-01139<br>W.R. GRACE & CO. | z3545 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| DOLDERSUM, MR JOHAN ; DOLDERSUM, MRS MARGRIET<br>46465 BROOKS AVE<br>CHILLIWACK, BC  V2P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208766 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DOLE, DOREEN M; BRICKER, LARRY J<br>1878 WASHINGTON ST<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z3979 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1152 of  5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOLESE BROTHERS MAIN OFFICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6732 | 3/27/2003 | $0.00 | | ( U ) |
| DOLEZAL, DANIEL 515 SHERMAN AVE COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z7937 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DOLEZAL, DANIEL 515 SHERMAN AVE COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z7938 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DOLHERT, LEONARD 7167 REFLECTION DRIVE<br><br>ERIE, CO 80516 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8418 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DOLKART, DAVID R; DOLKART, SHEILA G 1524 ASBURY AVE WINNETKA, IL 60093 | 01-01139 W.R. GRACE & CO. | z4581 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DOLKART, DAVID R; DOLKART, SHEILA G 1524 ASBURY AVE WINNETKA, IL 60093 | 01-01139 W.R. GRACE & CO. | z14085 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOLL , RALPH 1010 E FITZSIMMONS RD OAK CREEK, WI 53154 | 01-01139 W.R. GRACE & CO. | z12917 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DOLL, WALTER J 4872 CLARKSTON RD CLARKSTON, MI 48348 | 01-01139 W.R. GRACE & CO. | z11351 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DOLLINGER , BRENT 1713 1300TH ST BEASON, IL 62512 | 01-01139 W.R. GRACE & CO. | z101154 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| DOLLMAN, DAVID 8951 150 ST NW EDMONTON, AB T5R1E6 CANADA | 01-01139 W.R. GRACE & CO. | z207083 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DOLNAK, RONALD R 112 COGHILL ST JOLIET, IL 60435 | 01-01139 W.R. GRACE & CO. | z1618 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DOLPHIN, DORIS M PO BOX 224 SOUTHEY, SK S0G4P0 CANADA | 01-01139 W.R. GRACE & CO. | z211168 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1153 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOMAGALSKI, BRUCE D<br>1243 CEDARWOOD PL<br>WOODBURY, MN  55125 | 01-01139<br>W.R. GRACE & CO. | z240 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| DOMBAL, LAWRENCE V<br>97 GREENHILL RD<br>HAMBURG, NJ  07419 | 01-01139<br>W.R. GRACE & CO. | z11215 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, B WAYNE ; HEMINGWAY, JON S<br>908 HWY 360 RR 5<br>WELSFORD BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212164 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6308 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6314 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6312 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6307 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6309 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6313 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6311 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS<br>222 TERRACE AVE<br>TRUCKSVILLE, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z6310 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROSKI, THOMAS F<br>1209 CAMPBELL<br>DETROIT, MI  48209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 2201 | 10/18/2002 | $0.00 | | ( U ) |
| DOMBROWSKI, BRIAN<br>4281 CHERRY HILL DR<br>ORCHARD LAKE, MI  48323 | 01-01139<br>W.R. GRACE & CO. | z4769 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOMBROWSKI, EUGENE J<br>5621 N OZARK AVE<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z5786 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOMBROWSKI, LEONARD J<br>11812 N MAGOUN DR<br>SAINT JOHN, IN  46373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7757 | 3/27/2003 | $0.00 | | ( P ) |
| DOMENICUCCI , ADRIENNE<br>29 HIGHLAND AVE<br>RUTLAND, VT  05701 | 01-01139<br>W.R. GRACE & CO. | z12891 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DOMGARD, GLADYS I<br>218 EDGEWOOD DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z4782 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DOMINE, ED<br>4511 POND CIR<br>PLAINFIELD, IL  60544-7538 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7040 | 3/26/2003 | $0.00 | | ( P ) |
| DOMINE, ED<br>4511 POND CIR<br>PLAINFIELD, IL  60544-7538 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7039 | 3/26/2003 | $0.00 | | ( P ) |
| DOMINGO, LEONORA<br>13347-109A AVE<br>EDMONTON, AB  T5M2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212978 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOMINGO, LEONORA<br>1334 7-109 A AVE<br>EDMONTON, AB  T5H2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213552 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOMINGUE, JEAN P<br>52 PRINCIPALE S<br>DEISON, QC  J5B1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204773 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DOMINGUEZ , MANUEL<br>5312 CHRISTAL AVE<br>GARDEN GROVE, CA  92845 | 01-01139<br>W.R. GRACE & CO. | z11676 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DOMINICK, WILLIAM R<br>525 PHOENIX RD<br>GREENWOOD, SC  29646-9742 | 01-01139<br>W.R. GRACE & CO. | z2054 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DOMINICO, JACKIE<br>39 HILDENBORO SQ<br>SCARBOROUGH, ON  M1W1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211740 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOMINIK, BRUCE T; BAUER DOMINIK, SUSAN L<br>21420 ST FRANCIS BLVD<br>ANOKA, MN  55303 | 01-01139<br>W.R. GRACE & CO. | z6895 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOMINIK, DENCH B<br>51-24 REEDER ST<br>ELMHURST, NY  11373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3004 | 3/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOMINIQUE, RONALD 11372 111TH AVE NW EDMONTON, AB  T5G0C9 CANADA | 01-01139 W.R. GRACE & CO. | z207591 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| DOMITREK, GEORGE J 2203 PT ROBINSON RD WELLAND, ON  L3B5N5 CANADA | 01-01139 W.R. GRACE & CO. | z208254 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DOMKE, KENNETH J 16202 S HOMAN MARKHAM, IL  60426 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7261 | 3/27/2003 | $0.00 | | ( P ) |
| DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY  10601 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1802 | 8/14/2002 | $5,073.02 | | ( U ) |
| DOMRAD, MICHAEL J 161 MAIN ST MILBRIDGE, ME  04658 | 01-01139 W.R. GRACE & CO. | z13530 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOMROIS, KEVIN N1510 STATE RD 32 OOSTBURG, WI  53070 | 01-01139 W.R. GRACE & CO. | z8397 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DON, RICHARDS 2045 ARRIBA DR MONTEREY PARK, CA  91754 | 01-01139 W.R. GRACE & CO. | z9695 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DON, STEPHENK 1024 SIERRA MADRE BLVD SAN MARINO, CA  91108 | 01-01139 W.R. GRACE & CO. | z9710 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DONAHOE, MR RICHARD 416 JOHNSTON AVE PITTSBURGH, PA  15207 | 01-01139 W.R. GRACE & CO. | z3799 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DONAHUE, JOHN P #100 BUNKER HILL RD PO BOX 177 REVERE, PA  18953 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13277 | 3/31/2003 | $0.00 | | ( U ) |
| DONAHUE, PETER 93 ELGIN CRES WATERLOO, ON  N2J2S3 CANADA | 01-01139 W.R. GRACE & CO. | z212684 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DONAHUE, ROBERT; DONAHUE, CHARLEEN 24 PHILEMON ST ARLINGTON, MA  02474 | 01-01139 W.R. GRACE & CO. | z5686 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DONAIS, BRADLEY ; DONAIS, ANDREA 342 PROSPECT ST NEW MARKET, ON  L3Y3V4 CANADA | 01-01139 W.R. GRACE & CO. | z205632 | 5/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONAIS, LAURIER<br>BOX 2 SITE 1 RR 1<br>ZEHNER, SK  S0G5K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206462 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| DONALD , WITT<br>65 SHERRELL DR<br>JACKSON, TN  38301 | 01-01139<br>W.R. GRACE & CO. | z100082 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONALD I AND DORIS G HARRISON TRUST<br>3959 NUMBER NINE RD<br>CAZENOVIA, NY  13035 | 01-01139<br>W.R. GRACE & CO. | z12835 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DONALD, JOHN W<br>1547 N LYNDONVILLE RD<br>LYNDONVILLE, NY  14098 | 01-01139<br>W.R. GRACE & CO. | z4074 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, JOHN ; DONALDSON, ELIZABETH<br>4324 COUNTY RD 88 PO BOX 132<br>BOND HEAD, ON  L0G1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203877 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14664 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA S<br>854 OHIO ST<br>SAINT PAUL, MN  55107 | 01-01139<br>W.R. GRACE & CO. | z13624 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, PATRICIA S<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15653 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DONALDSON, ROBERT ; DONALDSON, CINDY<br>18 BONGARD CRES<br>BELLEVILLE, ON  K8P2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213984 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| DONATELLO, MARK ; DONATELLO, GRACE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONCASTER, FRANCIS R<br>27 JOSEPHINE AVE<br>SOMERVILLE, MA  02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5375 | 3/24/2003 | $0.00 | | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONDERO, ANTHONY J<br>415 ST IVES DR<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8944 | 3/28/2003 | $0.00 | | ( U ) |
| DONELSON , ROSE L; WASZGIS , SHANNON N<br>4420 APACHE ST<br>COUNCIL BLUFFS, IA 51501 | 01-01139<br>W.R. GRACE & CO. | z12823 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DONELY, GEORGE<br>22880 OLD MANOR LN<br>LEXINGTON PARK, MD 20653-2146 | 01-01139<br>W.R. GRACE & CO. | z10386 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DONEVAN, REV DAVID C<br>369 PORTSMOUTH AVE<br>KINGSTON, ON K7M1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211492 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DONHAUSER, FRED ; DONHAUSER, DOROTHY<br>4391 SHANKS RD<br>WINFIELD, BC V4V1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211018 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DONIHUE, THOMAS; DONIHUE, TERESA<br>141 HILLCREST DR<br>HILLSDALE, MI 49242 | 01-01139<br>W.R. GRACE & CO. | z1951 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DONLEY, BARNEY ; DONLEY, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14871 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONLEY, JOHN W<br>29229 N 64TH ST<br>CAVE CREEK, AZ 85331 | 01-01139<br>W.R. GRACE & CO. | z7268 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DONLON, JOHN P; DONLON, LINDA R<br>17 GOODRICH AVE<br>CROMWELL, CT 06416 | 01-01139<br>W.R. GRACE & CO. | z4367 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONNA WADDEN<br>120 BORDEN ST<br>SYDNEY C.B. NOVA SCO, IA B1N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213096 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DONNELL, R N<br>354 CAMELOT CT<br>BURLINGTON, ON L7L2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206253 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY , ADAM ; DONNELLY , ALLISON<br>398 95TH ST<br>CLEAR LAKE, WI 54005 | 01-01139<br>W.R. GRACE & CO. | z13427 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY , MICHAEL A<br>103 MERRITT RD<br>RIVERSIDE, RI 02915 | 01-01139<br>W.R. GRACE & CO. | z100751 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONNELLY, CHRISTINE 1517 FELIX AVE WINDSOR, ON N9C3M4 CANADA | 01-01139 W.R. GRACE & CO. | z203578 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, GARRY J 16605 JANE ST KETTLEBY, ON L0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z212648 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, KIRK 9749 HAZEL ST CHILLIWACK, BC V2P5P1 CANADA | 01-01139 W.R. GRACE & CO. | z210650 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, MARK 72 HUGILL ST SAULT STE MARIE, ON P6A4E5 CANADA | 01-01139 W.R. GRACE & CO. | z209062 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, MARTIN; DONNELLY, CAROL 1053 HILLSIDE AVE LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z1011 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY, PATRICIA 25 YORK ST WESTMOUNT, QC H3Z1N7 CANADA | 01-01139 W.R. GRACE & CO. | z213358 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DONNELLY, ROBERT C 927 E 16TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z10440 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DONNELLY, THOMAS 623 COUNTRY TRAIL PVT OTTAWA, ON K0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206687 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DONOFRIO , ORSOLA 1350-74TH ST BROOKLYN, NY 11228 | 01-01139 W.R. GRACE & CO. | z100165 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DONOFRIO, JOSEPH F; DONOFRIO, SONDRA J 7890 LASHER RD AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z5704 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN JR, JEFFREY R 2801 POULIOT PL WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14278 | 3/31/2003 | $0.00 | | ( P ) |
| DONOVAN, JOE JOE , DONOVAN 409 104 ST HECLA, SD 57446 | 01-01139 W.R. GRACE & CO. | z2596 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, LEROY J 1801 S 13TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z5614 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DONOVAN, MICHAEL<br>9 CASCO ST<br>QUINCY, MA 02169 | 01-01139<br>W.R. GRACE & CO. | z8176 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14603 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DONOVAN, MURRAY ; DONOVAN, DANA<br>56 LONGFELLOW AVE<br>ST CATHARINES, ON L2R6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207762 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, TIMOTHY<br>C/O NICHOLAS B ROCHE BOX 990<br>BRACEBRIDGE, ON P1L1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213667 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, TIMOTHY<br>18 MACPHERSON ST<br>GLACE BAY, NS B1A2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203079 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DONOVAN, WALTER<br>PO BOX 164<br>WYSOX, PA 18854 | 01-01139<br>W.R. GRACE & CO. | z4241 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DONS DIESEL SERVICE INC<br>PO BOX 2438<br>HILLSBORO, MO 63050 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6507 Entered: 9/27/2004 | 2399 | 12/10/2002 | $719.36 | | ( U ) |
| DONSING, CHRISTOPHER G<br>3211 NW 68TH<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z2850 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DONTIGNY, CLEMENT<br>884 NOTRE DAME<br>CHAMPLAIN, QC G0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204654 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DOOLEY , DANIEL R; STAFFORD DOOLEY , NICOLE J<br>60 W END AVE<br>POMPTON PLAINS, NJ 07444 | 01-01139<br>W.R. GRACE & CO. | z13396 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOOLEY , JOSEPH E<br>4495 DRY RIDGE RD<br>CINCINNATI, OH 45252 | 01-01139<br>W.R. GRACE & CO. | z17112 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOOLEY, DANIELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15033 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOOLITTLE, RICHARD O; DOOLITTLE, JOAN B<br>15451 PILAR RD N<br>PO BOX 40<br>SCANDIA, MN  55073 | 01-01139<br>W.R. GRACE & CO. | z13971 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOOLITTLE, WESLEY E<br>2181 NORTHLAND DR<br>GRANITE CITY, IL  62040 | 01-01139<br>W.R. GRACE & CO. | z6420 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| DOON, REJEAN<br>90 NOBLE<br>SHEFFORD, QC  J2M1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200996 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DOORNEWEERD, DAVID ; DOORNEWEERD, THERESE<br>13020 W 167TH ST<br>HOMER GLEN, IL  60491-8270 | 01-01139<br>W.R. GRACE & CO. | z11049 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOPICO, MARIE C<br>5 MAIN ST<br>FARMINGDALE, NJ  07727 | 01-01139<br>W.R. GRACE & CO. | z5550 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DOPKO, MERVIN<br>PO BOX 1957<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209339 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOPSON, TERRELL; DOPSON, CRYSTAL<br>5286 FM 1251 E<br>HENDERSON, TX  75652 | 01-01139<br>W.R. GRACE & CO. | z5357 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| DOPSON, TERRELL; DOPSON, CRYSTAL<br>5286 FM 1251 E<br>HENDERSON, TX  75652 | 01-01139<br>W.R. GRACE & CO. | z1027 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DORADO, ROBERT F<br>9 CHESTNUT CIR<br>MOUNT HOPE, WV  25880 | 01-01139<br>W.R. GRACE & CO. | z2291 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DORAIS, ALAIN<br>6024 1ST AVE<br>MONTREAL, QC  H1Y3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208459 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DORAIS, MARCEL<br>1500 FERNANDO DESJARDINS<br>SHERBROOKE, QC  J1J1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209120 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DORAN , CLIFFORD J; DORAN , NANCY A<br>2443 PULASKI RD<br>NEW CASTLE, PA  16105 | 01-01139<br>W.R. GRACE & CO. | z16368 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORAN, BRIDGET M 3112 W TRINITY PL SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z13557 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DORAN, WILLIAM E 119 GREENHILL DR PETERBOROUGH, ON K9J6E2 CANADA | 01-01139 W.R. GRACE & CO. | z203037 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| DORCENA, DOMINIQUE 8 MADRON CRES TORONTO, ON M3J1H9 CANADA | 01-01139 W.R. GRACE & CO. | z209542 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DORE, BRENNA L 610 W CLAUDE LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3861 | 3/17/2003 | $0.00 | | ( P ) |
| DORE, CLAIRE 10834 PIGEON AVE MONTREAL NORD, QC H1G5V1 CANADA | 01-01139 W.R. GRACE & CO. | z211529 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DORE, CLAIRE 10834 PIGEON MONTREAL NORTH, QC H1G5V1 CANADA | 01-01139 W.R. GRACE & CO. | z213316 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DORE, STEVEN CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 225 | 7/2/2001 | $500,000.00 | | ( U ) |
| DOREGO, MARGARET T 11323 LONG HILL CT SPRING HILL, FL 34609-9135 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3647 | 3/17/2003 | $0.00 | | ( P ) |
| DOREGO, MARGARET T 11323 LONG HILL CT SPRING HILL, FL 34609-9135 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3646 | 3/17/2003 | $0.00 | | ( P ) |
| DOREY, DONALD 3635 LOWER BRANCH RD STANLEY SECTION, NS B0R1E0 CANADA | 01-01139 W.R. GRACE & CO. | z201623 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DORIGUZZI, JOSEPHINE 60 N SERVEN ST PEARL RIVER, NY 10965 | 01-01139 W.R. GRACE & CO. | z7624 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORION, JEAN PIERRE 212 CHAMPAGNE ST EUSTACHE, QC J7P2H1 CANADA | 01-01139 W.R. GRACE & CO. | z202988 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORION, MARGUERITE 727 ROCKLAND OUTREMONT, QC  H2V2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z214054 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DORION, MARGUERITE 727 ROCKLAND OUTREMONT, QC  H2V2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z212965 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DORKEN, MARCEL 547 WELLER ST PETERBOROUGH, ON  K9H2N9 CANADA | 01-01139 W.R. GRACE & CO. | z207317 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DORKEN, MARCEL E 547 WELLER ST PETERBOROUGH, ON  K9H2N9 CANADA | 01-01139 W.R. GRACE & CO. | z209518 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DORMAIER, JERRY R; DORMAIER, SAUNDRA J W 508 WILSON CT SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z11193 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DORMAIER, LOURENCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14872 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORMAN , MIKE 4598 VIEW RD LOON LAKE, WA  99148 | 01-01139 W.R. GRACE & CO. | z16820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DORMAN, DAVID 100 STYER LN MOHNTON, PA  19540 | 01-01139 W.R. GRACE & CO. | z5084 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DORN SPRINKLER CO TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO. | 1129 | 7/2/2002 | $2,000.00 | | ( U ) |
| DORN, CRAIG A 1285 Stag Run Drive  Mansfield, GA  30055 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8625 | 3/28/2003 | $0.00 | | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9112 | 3/28/2003 | $0.00 | | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9104 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9103 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9110 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9111 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9105 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9108 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9106 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9107 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9109 | 3/28/2003 | $0.00 | ( P ) |
| DORNEKER, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14388 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| DORNEKER, ROBERT JOSEPH<br>1312 MARENGO AVE<br>FOREST PARK, IL 60130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14500 | 3/31/2003 | BLANK | ( U ) |
| DORNEY, OLEN L; DORNEY, DEBORAH A R<br>15721 BUCK LN<br>MONTCLAIR, VA 22025-1826 | 01-01139<br>W.R. GRACE & CO. | z7436 | 9/26/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**<br>**888.909.0100**  *Page 1164 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORNING, PAUL C<br>1708 S LINDA LN<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z8841 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| DOROSH, BRENDA<br>BOX 343<br>NIPIGON, ON P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200713 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DOROTHY M PALMER FAMILY TRUST<br>10 LAKEVIEW AVE<br>JOHNSTON, RI 02919 | 01-01139<br>W.R. GRACE & CO. | z10782 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DOROUGH, F A<br>304 RANCH RD<br>KRUGERVILLE, TX 76227 | 01-01139<br>W.R. GRACE & CO. | z7670 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORR, ANDREW<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 226 | 7/2/2001 | $500,000.00 | | ( U ) |
| DORR, TERRILL A; ERICKSON, FRANCES L<br>5709 MOUNT HOLLY RD<br>EAST NEW MARKET, MD 21631 | 01-01139<br>W.R. GRACE & CO. | z7774 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORRELL, JACK W; DORRELL, BARBARA J<br>7153 S EDDYVILLE RD<br>HARRISON, ID 83833 | 01-01139<br>W.R. GRACE & CO. | z14091 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DORRINGTON, GEORGE<br>611 TRENTON RD<br>NEW GLASGOW, NS B2H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207385 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| DORRINGTON, GEORGE ; DORRINGTON, MARY<br>611 TRENTON RD<br>NEW GLASGOW, NS B2H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208693 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DORRINGTON, WILLIAM A<br>403 MINERAL AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14610 | 3/31/2003 | BLANK | | ( U ) |
| DORRIS, JESSE R<br>PO BOX 764<br>SUTTER CREEK, CA 95685 | 01-01139<br>W.R. GRACE & CO. | z7660 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DORSCHT, DANIEL ; DORSCHT, BETH<br>1249 NEW DUNDEE RD<br>KITCHENER, ON N2P2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203552 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DORSETT, WILLIAM E<br>PO BOX 74<br>MALAGA, WA 98828-0074 | 01-01139<br>W.R. GRACE & CO. | z4494 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DORSEY II, JOHN T<br>252 HAMILTON TRCE<br>MARIETTA, GA 30068 | 01-01139<br>W.R. GRACE & CO. | z8553 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13893 | 3/31/2003 | $0.00 | | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13894 | 3/31/2003 | $0.00 | | ( U ) |
| DORSEY JR, JAMES T<br>c/o JAMES DORSEY<br>17458 ORANGE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13895 | 3/31/2003 | $0.00 | | ( U ) |
| DORSEY, DEAN ; DORSEY, BONNIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14810 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DORSEY, WILLIAM; DORSEY, DARLENE<br>283 S WILLE AVE<br>WHEELING, IL 60090 | 01-01139<br>W.R. GRACE & CO. | z112 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DORSHOW, EDWARD<br>13 OLD AMHERST RD<br>SUNDERLAND, MA 01375-9528 | 01-01139<br>W.R. GRACE & CO. | z725 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| DORT, MICHAEL<br>27 ELLEN DR<br>DARTMOUTH, NS B2W2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212155 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DORWART, WALTER ; DORWART, AUDREY<br>BOX 145<br>INDIANHEAD, SK S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202924 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DORZEK, LINDA<br>19 RAGGED CHUTE RD<br>BRISTOL, QC J0X1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203009 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| DOSTAL, NORMAN F; DOSTAL, TAMMY M<br>RR 2 SITE 19 COMP 46<br>DAWSON CREEK, BC V1G4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201322 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| DOSTIE, REJEANNE<br>8460 MARIE VICTORIN<br>CONTRECOEUR, QC J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208889 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 1166 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE, IL 61301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15311 | 6/25/2003 | $0.00 | | ( U ) |
| DOT RAIL SERVICE OF INDIANA INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN: VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 518 | 7/1/2002 | $35,946.47 | | ( U ) |
| DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE, IL 61301 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2126 | 10/4/2002 | $0.00 | | ( U ) |
| DOTSON , JULIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12331 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOTSON, FREDA G<br>611 HIMMEL RD<br>MOSCOW MILLS, MO 63362 | 01-01139<br>W.R. GRACE & CO. | z2451 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DOTTERER , DAVID M<br>221 GRAVEL LICK RD<br>STRATTANVILLE, PA 16258 | 01-01139<br>W.R. GRACE & CO. | z11606 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DOTTOR, LORENZO<br>1708 PIERRE AVE<br>WINDSOR, ON N8X4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202917 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| DOTY, CHARMYN L<br>71830 SHARON RD<br>BRIDGEPORT, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z7535 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DOTY, MARGUERITE F<br>40 SHERMAN ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5037 | 3/24/2003 | $0.00 | | ( P ) |
| DOTY, TIMOTHY; DOTY, MARGUERITE<br>40 SHERMAN ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO. | z4078 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DOTZERT, WAYNE ; DOTZERT, DORIS<br>RR 1 LINE 43 PERTH EAST #2264<br>STRATFORD, ON N5A6S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214017 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUBEK, GARY DEAN<br>248 TAMARACK LN<br>LIBBY, MT 59923-8225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5858 | 3/24/2003 | BLANK | | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUBEK, JOEL ANTHONY 276 VICKS LN LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14497 | 3/31/2003 | BLANK | ( U ) |
| DOUBEK, MARY B 131 WOODLAND ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14496 | 3/31/2003 | BLANK | ( U ) |
| DOUBEK, SANDRA LYNN BOX 222 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9738 | 3/28/2003 | BLANK | ( U ) |
| DOUBLETREE GUEST SUITES TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 2112 | 9/30/2002 | $12,819.39 | ( U ) |
| DOUCET, EDWARD E BOX 1822 CHETWYND, BC V0C1J0 CANADA | 01-01139 W.R. GRACE & CO. | z202929 | 2/24/2009 | UNKNOWN [U] | ( U ) |
| DOUCET, FRANCE 388 LAURIER ST BATHURST, NB E2A3H1 CANADA | 01-01139 W.R. GRACE & CO. | z204230 | 3/25/2009 | UNKNOWN [U] | ( U ) |
| DOUCET, L J CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 227 | 7/2/2001 | $500,000.00 | ( U ) |
| DOUCET, MARC 18 LEWIS ST NEW HAMBURG, ON N3A1P6 CANADA | 01-01139 W.R. GRACE & CO. | z212969 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| DOUCET, MARIETTE 203 RUE FISHER VALDOR, QC J9P2J2 CANADA | 01-01139 W.R. GRACE & CO. | z207318 | 7/14/2009 | UNKNOWN [U] | ( U ) |
| DOUCET, SERGE 80 RUE PEPIN DRUMMONDVILLE, QC J2C2X8 CANADA | 01-01139 W.R. GRACE & CO. | z212142 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| DOUCET, SERGE ; LACHANCE, DANIELLE 80 RUE PEPIN DRUMMONDVILLE, QC J2C2X8 CANADA | 01-01139 W.R. GRACE & CO. | z214058 | 9/14/2009 | UNKNOWN [U] | ( U ) |
| DOUCETTE, BARBARA ; DOUCETTE, ROBERT 23 MOUNT PLEASANT AVE DARTMOUTH, NS B3A3T3 CANADA | 01-01139 W.R. GRACE & CO. | z211130 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| DOUCETTE, CHRISTINE BOX 1311 MIDDLETON, NS B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z207613 | 7/23/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUCETTE, GREG<br>49 NICHOLS AVE<br>KENTVILLE, NS  B4N2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209682 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, MARJORIE<br>606 RIVER RD RR 1<br>BEAR RIVER, NS  B0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201756 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DOUCETTE, MARSHA B<br>8 SOUTH ST<br>WILMINGTON, MA  01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13568 | 3/31/2003 | $0.00 | | ( P ) |
| DOUDOU, MAKHLOUF<br>1119 PL GUERTIN<br>SAINT LAURENT, QC  H4L1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212990 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOUDS , BRYN T; DOUDS , JOANNE A<br>260 MONTROSE AVE<br>SOUTH ORANGE, NJ  07079 | 01-01139<br>W.R. GRACE & CO. | z100131 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUET, KIM<br>329 GAUTHIER ST<br>SAINT MARTINVILLE, LA  70582 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5385 | 3/24/2003 | $0.00 | | ( P ) |
| DOUGAL, DONALD AND INGRID<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 15371 | 3/12/2004 | $6,565.34 | | ( U ) |
| DOUGAL, DONALD AND INGRID<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 15372 | 3/12/2004 | $6,565.34 | | ( U ) |
| DOUGAL, DONALD R<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 2192 | 10/17/2002 | $23,000.00 | | ( S ) |
| DOUGAL, INGRID C<br>APARTADO 2039-4050<br>ALAJUELA<br>COSTA RICA | 01-01139<br>W.R. GRACE & CO. | 2193 | 10/17/2002 | $11,500.00 | | ( S ) |
| DOUGAN, DONALD J<br>DONALD J DOUGAN<br>2126 GLENWOOD DR<br>SARASOTA, FL  34231-5626 | 01-01139<br>W.R. GRACE & CO. | z4946 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DOUGAN, JOHN ; DOUGAN, PATI<br>4408 N SPARKS ST<br>TERRACE, BC  V8G2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200378 | 1/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGAN, TIMOTHY J<br>421 EDGEWATER RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9056 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DOUGHERTY , SUE M<br>PO BOX 6<br>ROYALSTON, MA 01368 | 01-01139<br>W.R. GRACE & CO. | z17008 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, BARRY<br>BOX 652<br>KILBRIDE, ON L0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204661 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, HARRY J<br>202 RUSSELL ST<br>DURAND, MI 48429 | 01-01139<br>W.R. GRACE & CO. | z8294 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, LORNE<br>3507 CHARLEVILLE RD RR2<br>PRESCOTT, ON K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203360 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| DOUGHERTY, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15315 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOUGHTY, PAUL T<br>823 W 25TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9624 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS , THEODORE ; DOUGLAS , CHRISTINE E<br>417 N LINDEN ST<br>ITASCA, IL 60143 | 01-01139<br>W.R. GRACE & CO. | z12445 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS COUNTY<br>PO BOX 1208 100 THIRD ST<br>CASTLE ROCK, CO 80104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18416 | 1/24/2007 | $0.00 | | ( S ) |
| DOUGLAS COUNTY TREASURER<br>PO BOX 1208<br>100 THIRD ST SUITE 120<br>CASTLE ROCK, CO 80104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 273 | 7/2/2001 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLAS HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10830 | 3/31/2003 | $0.00 | | ( U ) |
| DOUGLAS TECHNICAL SERVICES TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1168 | 7/5/2002 | $2,055.00 | | ( U ) |
| DOUGLAS TECHNICAL SERVICES 9 EASTERN LN NEW MILFORD, CT 06776 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1730 | 8/8/2002 | $0.00 | | ( U ) |
| DOUGLAS, BARRY G BOX 22 CHERRY GROVE, AB T0A0T0 CANADA | 01-01139 W.R. GRACE & CO. | z209270 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, CHARLENE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15034 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, CHARLENE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15630 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, DONALD 40 PITT RD RTE 102 PUBLIC LANDING, NB E5K4K8 CANADA | 01-01139 W.R. GRACE & CO. | z211055 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, DREFUS T; DOUGLAS, ALICE N PO BOX 901 KEYSTONE HEIGHTS, FL 32656 | 01-01139 W.R. GRACE & CO. | z2917 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, FRED 12753 W 76TH ST SHAWNEE MISSION, KS 66216 | 01-01139 W.R. GRACE & CO. | z11082 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLAS, GEORGE A<br>2065 COCKSHUTT RD RR 5<br>WATERFORD, ON N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206721 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLAS, ROBERT O<br>2505 PINEWOOD DR<br>WINNIPEG, MB R3J0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210247 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100331 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100318 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100319 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100320 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100321 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100326 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100332 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100327 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100330 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100322 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100324 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100329 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN<br>815 E ROSEWOOD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100325 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100328 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100317 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100323 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100283 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100303 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100302 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100301 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100300 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100298 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100297 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100296 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100278 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100279 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100295 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100280 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100304 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100282 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100299 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100294 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100284 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100285 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100293 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100292 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100291 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100290 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100286 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100289 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100287 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100288 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z100281 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1174 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100310 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100316 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100315 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100314 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100313 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100312 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100311 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100309 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100308 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100307 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100306 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUGLASS , HARLAN 815 E ROSEWOOD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100305 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DOUMA , PETER R; DOUMA , EVANGELINA K 2157 CAMERON BRIDGE RD W BOZEMAN, MT 59718 | 01-01139 W.R. GRACE & CO. | z16335 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DOUPE, BRADLEY RR 2 MITCHELL, ON N0K1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213518 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DOURDOUFIS, SPIRIDON 714 COLLANBROOK AVE DREXEL HILL, PA 19026 | 01-01139 W.R. GRACE & CO. | z10870 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOUTRIAUX, JEROME ; DOUTRIAUX, CAROL<br>173 HUNTMAR DR<br>STITTSVILLE, ON  K2S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209670 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOVE, ORLAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15667 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOVE, ORLAN; DOVE, JOAN<br>193 SUNLIGHT DR<br>GRAND JUNCTION, CO  81503 | 01-01139<br>W.R. GRACE & CO. | z2729 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DOW CHEMICAL COMPANY, THE<br>ATTN: KATHLEEN MAXWELL LEGAL DEPT<br>2030 DOW CENTER/OFFICE 732<br>MIDLAND, MI  48674 | 01-01139<br>W.R. GRACE & CO. | 878 | 4/25/2002 | UNKNOWN | [CU] | ( U ) |
| DOW CORNING CORPORATION<br>c/o MS KATHALEEN M SMITH<br>PO BOX 994 MAIL # CO 1242<br>MIDLAND, MI  48686-0994 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006;<br>DktNo: 19673 Entered: 10/1/2008 | 15326 | 8/7/2003 | $16,094.40 | | ( U ) |
| DOW CORNING CORPORATION<br>ATTN: KATHALEEN M SMITH<br>PO BOX 994<br>MAIL # CO 1242<br>MIDLAND, MI  48686-0994 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19673 Entered: 10/1/2008;<br>DktNo: 4340 Entered: 8/25/2003 | 1740 | 8/8/2002 | $0.00 | | ( U ) |
| DOW, KRISTEN<br>3931 HIGHGROVE DR<br>DALLAS, TX  75220 | 01-01139<br>W.R. GRACE & CO. | z7100 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOW, TRACY<br>3631 44TH ST<br>PONOKA, AB  T4J1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210812 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DOWDEN, JANET M<br>7391 OLSEN RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3997 | 3/18/2003 | $0.00 | | ( P ) |
| DOWDING, JANICE<br>79 CANLISH RD<br>SCARBOROUGH, ON  M1P1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201427 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| DOWDING, PETER B<br>21078 LANDSTROM RD<br>HOPE, BC  V0X1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201925 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWDY, JERRY W<br>2195 HEBRON DUNBAR RD<br>CLIO, SC  29525 | 01-01139<br>W.R. GRACE & CO. | z2281 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211536 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212960 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213090 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, BEN ; DOWELL, VANESSA<br>524 ANDERSON ST<br>NELSON, BC  V1L3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213611 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DOWELL, JANE E<br>8217 WATER LILY WAY<br>LAUREL, MD  20724 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14258 | 3/31/2003 | $0.00 | | ( P ) |
| DOWELL, PAUL ; HAMPER, ALISON<br>7922 17TH AVE<br>BURNABY, BC  V3N1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206677 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| Dowell, Stephen L<br>430 Glenwood Ln<br>Kent, WA  98030 | 01-01139<br>W.R. GRACE & CO. | z7126 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOWELL, VIRGINIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13689 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DOWGOS, RICHARD; DOWGOS, ELAINE<br>365 UNION ST<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z5681 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DOWJONES & CO<br>ATTN FACTIVA CREDIT MANAGER<br>PO BOX 300<br>PRINCETON, NJ  08543 | 01-01139<br>W.R. GRACE & CO. | 1136 | 7/2/2002 | $700.00 | | ( U ) |
| DOWKER, TOM<br>1573 HURFORD AVE<br>COURTENAY, BC  V9N8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202588 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWLAND , TERRANCE F; DOWLAND , CATHERINE M<br>460 W SCOTT ST<br>FOND DU LAC, WI  54937 | 01-01139<br>W.R. GRACE & CO. | z16951 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DOWLER, BRETT<br>1163 OLDMILL RD RR 3<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207426 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DOWLING, GAIL<br>PO BOX 648 422 THOMAS ST<br>DESERONTO, ON  K0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204184 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| DOWLING, JOSEPH K<br>1007 134TH ST E<br>BRADENTON, FL  34212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6036 | 3/25/2003 | $0.00 | | ( P ) |
| DOWLING, MICHAEL P<br>16 OGLEWOOD RD<br>MILTON, VT  05468 | 01-01139<br>W.R. GRACE & CO. | z213 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| DOWNER, THOMAS L; DOWNER, CYNTHIA K<br>30510 SANDRIDGE RD<br>OCEAN PARK, WA  98640 | 01-01139<br>W.R. GRACE & CO. | z68 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| Downes, Stephen<br>3 TUPPER ST<br>BEAR RIVER, NS  B0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211377 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DOWNEY, BRENDAN<br>30 SUMMIT AVE - UNIT 1<br>ATTN BRENDAN DOWNEY<br>BROOKLINE, MA  02446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13356 | 3/31/2003 | $0.00 | | ( P ) |
| DOWNEY, JAMES A<br>BOX 13<br>ELSTOW, SK  S0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213493 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| DOWNEY, JOHN A<br>1133 PRITCHARD AVE<br>WINNIPEG, MB  R2X0G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206491 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| DOWNS SR, GERALD W<br>16275 MINE 25 RD<br>WEST FRANKFORT, IL  62896 | 01-01139<br>W.R. GRACE & CO. | z2554 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DOWNS, MARC E<br>PO BOX 221<br>MARSHALL, IL  62441 | 01-01139<br>W.R. GRACE & CO. | z14105 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DOWNS, WILLIE P<br>188 RAILROAD ST<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO. | z1833 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17699 | 2/13/2006 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13439 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11253 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16250 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| DOWSON, LORRAINE 4179 HOLLYWOOD ST PORT ALBERNI VANCOUVER ISLAND, BC  V9Y4B4 CANADA | 01-01139 W.R. GRACE & CO. | z208868 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| DOYAL, LINDA PO BOX 288 LEESVILLE, LA  71496 | 01-01139 W.R. GRACE & CO. | z6995 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE WESTON, KIMBERLY 4 EASTWOOD RD CROMWELL, CT  06416 | 01-01139 W.R. GRACE & CO. | z1349 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, CYNTHIA J 127 MADISON AVE ARLINGTON, MA  02474-2525 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8954 | 3/28/2003 | $0.00 | | ( P ) |
| DOYLE, JAMES A 8842 EATONWICK FAIRWAY CORDOVA, TN  38016 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5454 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYLE, JEAN M<br>780 GRAVEL<br>LAVAL, QC  H7K2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213198 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, JEFFREY<br>26 DIVISION ST<br>MALDEN, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7341 | 3/27/2003 | $0.00 | | ( P ) |
| DOYLE, JOSEPH<br>1005 E CENTER ST<br>ROCHESTER, MN  55904 | 01-01139<br>W.R. GRACE & CO. | z9363 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14665 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, L ; DOUGLAS, G<br>RR 1<br>ENGLISHTOWN, NS  B0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209436 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, LEONARD C<br>20 FIR AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z7747 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, LEONARD C<br>20 FIR AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z7746 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, MICHAEL J<br>80 ABEL ST<br>SMITHS FALLS, ON  K7A4M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212421 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DOYLE, MIKE<br>13710 CO RD 3610<br>SAINT JAMES, MO  65559 | 01-01139<br>W.R. GRACE & CO. | z10515 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, ROBERT B<br>15 BEAVER BROOK RD<br>BURLINGTON, MA  01803-1203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3546 | 3/17/2003 | $0.00 | | ( P ) |
| DOYLE, ROBERT P<br>315 E DIVISION ST<br>VILLA PARK, IL  60181-2210 | 01-01139<br>W.R. GRACE & CO. | z5597 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, ROSEMARY<br>26 DIVISION ST<br>MALDEN, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7342 | 3/27/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1180 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DOYLE, ROSEMARY ; DOYLE, LARRY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14873 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DOYLE, SARAH ; FOSTER, SUSAN 50 NEWLAND CRES CHARLOTTETOWN , EI C1A4H7 CANADA | 01-01139 W.R. GRACE & CO. | z207987 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| DOYON , PAUL 494 OLD BELGRADE RD AUGUSTA, ME 04330 | 01-01139 W.R. GRACE & CO. | z16037 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DOYON, DENIS H 910 BANCROFT DR SUDBURY, ON P3B1P7 CANADA | 01-01139 W.R. GRACE & CO. | z202230 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DOYON, SYLVIE 831 RADISSON BOUCHERVILLE, QC J4B5R8 CANADA | 01-01139 W.R. GRACE & CO. | z202785 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9137 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9140 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9138 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9139 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZIER-CARTER, ANGELA 1034 BRAGG ST RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z9141 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DOZZI, SAM 964 W STATE HWY M35 GWINN, MI 49841 | 01-01139 W.R. GRACE & CO. | z5472 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DRAB, PAUL 6529 MEMORIAL DETROIT, MI 48228-4769 | 01-01139 W.R. GRACE & CO. | z4413 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DRAGO SUPPLY COMPANY INC PO BOX 1647 PORT ARTHUR, TX 77641-1647 | 01-01139 W.R. GRACE & CO. | 599 | 6/28/2002 | $398.39 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1181 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRAGOMIR, DANIEL W<br>463 ARNDON AVE<br>PETERBOROUGH, ON  K9J4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208236 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| DRAINVILLE, ISABELLE<br>530 RANG POINT DU JOUR SUD<br>LASSOMPTION, QC  J5W1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210253 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DRAKE , EDWIN C<br>PO BOX 297<br>SOMERS, MT  59932 | 01-01139<br>W.R. GRACE & CO. | z12635 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE , ERIK<br>517 COWLEY AVE<br>EAST LANSING, MI  48823 | 01-01139<br>W.R. GRACE & CO. | z16810 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE , EUGENE C<br>37932 US HWY 2<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z16127 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE HAMMOND & ASSOCIATES<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1566 | 7/25/2002 | $773.70 | | ( U ) |
| DRAKE, EDWINC<br>58 HAPPY HOLLOW<br>PO BOX 297<br>SOMERS, MT  59932 | 01-01139<br>W.R. GRACE & CO. | z10175 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, FREDRICK MARSHALL<br>158 FOREST AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12569 | 3/31/2003 | BLANK | | ( U ) |
| DRAKE, GEORGE W<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z7884 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRAKE, HEIDI MARIA 158 FOREST AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 13911 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | | |
| DRAKE, HOWARD ; DRAKE, BARBARA 4470 DOANE ST FREMONT, CA 94538-6633 | 01-01139 W.R. GRACE & CO. | z14071 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, JANN PO BOX 146 10250 S SHORE RD HONEYMOON BAY, BC V0R1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z201129 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DRAKE, RONALD T; DRAKE, RICHARD J 619 38TH ST BRANDON, MB R7B 2S5 CANADA | 01-01139 W.R. GRACE & CO. | z8075 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, RONALD T; DRAKE, RICHARD J 619 38TH ST BRANDON, MB R7B2S5 CANADA | 01-01139 W.R. GRACE & CO. | z202198 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DRAKE, WILLIAM 587 BARTON RD BARTON, NY 13734 | 01-01139 W.R. GRACE & CO. | z134 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DRAKE, WILLIAM 709 MCCASKILL AVE MAXTON, NC 28364 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15299 | 3/20/2003 | UNKNOWN | [U] | ( U ) |
| DRAKE, WILLIAM HOWARD 709 MCCASKILL AVE MAXTON, NC 28364 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12746 | 3/31/2003 | $0.00 | | ( U ) |
| DRAPEAU, KENNETH R A BOX 91 RED ROCK, ON P0T2P0 CANADA | 01-01139 W.R. GRACE & CO. | z201528 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| DRAPEAU, KENNETH R A BOX 91 RED ROCK, ON P0T2P0 CANADA | 01-01139 W.R. GRACE & CO. | z202352 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DRAPER, DON ; DRAPER, DEL RR1 BOX 16 SITE 3 BROOKS, AB T1R1E1 CANADA | 01-01139 W.R. GRACE & CO. | z201330 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRAPES , GREG A; DRAPES , DEBI E<br>4530 SCOTT ALLEN DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z17208 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DRATLER, ROBERT L<br>5960 S LAND PARK DR<br>SACRAMENTO, CA 95822 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4123 | 3/19/2003 | $0.00 | | ( P ) |
| DRAUGHON , GAIL<br>849 PONCE DE LEON TER<br>ATLANTA, GA 30306 | 01-01139<br>W.R. GRACE & CO. | z100053 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16410 | 5/17/2005 | | | |
| DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11586 | 3/31/2003 | $0.00 | | ( U ) |
| DREADFULWATER, JEANNETTE M<br>709 OAK ST<br>NEZPERCE, ID 83543 | 01-01139<br>W.R. GRACE & CO. | z5152 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DREISOERNER, DON A; DREISOERNER, BETTIE<br>2701 NE OWENS SCHOOL RD<br>INDEPENDENCE, MO 64057-3255 | 01-01139<br>W.R. GRACE & CO. | z692 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| DREKA , GRACE H; DREKA , LON D<br>240 ANITA AVE<br>DAYTONA BEACH, FL 32114 | 01-01139<br>W.R. GRACE & CO. | z12921 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DREKA , LON D; DREKA , VERLINDA R<br>PO BOX 83610<br>FAIRBANKS, AK 99708-3610 | 01-01139<br>W.R. GRACE & CO. | z13083 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DRENNAN , JOE<br>3947 UPPER SOYTOWN RD<br>MILLSTADT, IL 62260 | 01-01139<br>W.R. GRACE & CO. | z13398 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DRENZEK, SYLVIA T<br>11 WOODLAND HTS<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z5110 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DREON, JAMES; DREON, JACKALEEN 109 SURREY LN BETHALTO, IL 62010 | 01-01139 W.R. GRACE & CO. | z5052 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER , NOAH ; DRESSER , JESSICA 227 S QUINCY ST GREEN BAY, WI 54301 | 01-01139 W.R. GRACE & CO. | z15993 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER , RICHARD A 7461 COUNTY HOUSE RD AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z11529 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DRESSER, HEATHER A 1202 MERSEA RD C LEAMINGTON, ON N8H3V4 CANADA | 01-01139 W.R. GRACE & CO. | z211610 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DRESSLER, PATRICIA P 1311 KATHWOOD DR COLUMBIA, SC 29206 | 01-01139 W.R. GRACE & CO. | z1208 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DREW , BEATRICE C 9706 N 19TH ST TAMPA, FL 33612-8334 | 01-01139 W.R. GRACE & CO. | z16631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DREW, JOHN R 36 GREAT OAK DR TORONTO, ON M9A1N2 CANADA | 01-01139 W.R. GRACE & CO. | z200486 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DREW, SAM 223 E BENSON ST APT 1-A ANDERSON, SC 29624  Counsel Mailing Address: WELLS JENKINS LUCAS, DREW, ELLIS B 155 SUNNYNOLL CT STE 200 WINSTON-SALEM, NC 27106 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1799 | 8/15/2002 | $0.00 | | ( U ) |
| DREW, SAM WILLIAM 223 E BENSON ST APT 1-A ANDERSON, SC 29624  Counsel Mailing Address: WELLS JENKINS LUCAS, DREW, ELLIS B 155 SUNNYNOLL CT STE 200 WINSTON-SALEM, NC 27106 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1798 | 8/15/2002 | $0.00 | | ( U ) |
| DREW, TERRY 47 DEACON ST SHERBROOKE, QC J1M1B5 CANADA | 01-01139 W.R. GRACE & CO. | z202203 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DREW, WILLIAM W; LATTA, DOROTHY M 13 MASON DR PLATTSBURGH, NY 12901 | 01-01139 W.R. GRACE & CO. | z2947 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DREWE, CHRISTINE ; DREWE, DAVE 1652 TAYLOR RD SORRENTO, BC  V0E2W0 CANADA | 01-01139 W.R. GRACE & CO. | z207326 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DREWELL, MICHAEL ; ADAMS, ANITA 120 SULPHUR SPRINGS RD ANCASTER, ON  L9G1M1 CANADA | 01-01139 W.R. GRACE & CO. | z202960 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| DREWS , MANFRED ; DREWS , KIM L 3110 NE 200TH ST LAKE FOREST PARK, WA  98155-1570 | 01-01139 W.R. GRACE & CO. | z11973 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DREYCO MECHANICAL SERVICES INC 10250 LA PORTE FREEWAY HOUSTON, TX  77017 | 01-01139 W.R. GRACE & CO. | 1622 | 7/30/2002 | $2,194.00 | | ( U ) |
| DREYER, MRS F C 175 8TH ST S WINKLER, MB  R6W2M3 CANADA | 01-01139 W.R. GRACE & CO. | z203601 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| DRIDI, YOUSSEF 2075 AVE DU MONT THABOR QUEBEC, QC  G1J3W5 CANADA | 01-01139 W.R. GRACE & CO. | z207074 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DRIESSEN, JOSEPH F 201 COUNTY RD 6 S PERKINSFIELD, ON  L0L2J0 CANADA | 01-01139 W.R. GRACE & CO. | z207298 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DRIESSEN, JOSEPH F 201 CNTY RD 6 S PERKINSFIELD, ON  L0L2J0 CANADA | 01-01139 W.R. GRACE & CO. | z209297 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, KURT ALLEN 4539 175TH AVE NW ANDOVER, MN  55304 | 01-01140 W.R. GRACE & CO.-CONN. | 4159 | 3/19/2003 | BLANK | | ( U ) |
| DRISCOLL, KURT ALLEN 4539 175TH AVE NW ANDOVER, MN  55304 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4173 | 3/19/2003 | $0.00 | | ( U ) |
| DRISCOLL, MARY E 7 PARK ST LEXINGTON, MA  02421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15139 | 4/4/2003 | $0.00 | | ( P ) |
| DRISCOLL, NANCY 128 RICHARD RD BRAINTREE, MA  02184 | 01-01139 W.R. GRACE & CO. | z3474 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, NANCY 128 RICHARD RD BRAINTREE, MA  02184 | 01-01139 W.R. GRACE & CO. | z5828 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRISCOLL, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DRISCOLL, RITA MARGARET<br>4539 175TH AVE NW<br>ANDOVER, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4160 | 3/19/2003 | BLANK | | ( U ) |
| DRISKELL, MICHAEL E; DRISKELL, SHARON F<br>460 E CLAY ST<br>EL PASO, IL  61738 | 01-01139<br>W.R. GRACE & CO. | z7261 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| DRISKILL , JEANNIE ; DRISKILL , DAVID<br>922 WARNER ST<br>SEDRO WOOLLEY, WA  98284 | 01-01139<br>W.R. GRACE & CO. | z16271 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DRIVER, CHARLENE<br>2165 LORRAINE DR<br>PETERBOROUGH, ON  K9L1X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212201 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, CHANTAL<br>1741 F X GARNEAU<br>LAVAL, QC  H7S1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211366 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, GINETTE<br>1009 VERSAILLES<br>ST PESAIRE, QC  J0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207756 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, HELENE<br>110 DES CRANS<br>LAC DELAGE, QC  G3C5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209137 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, MONIQUE ; DROLET, ROBERT ; DROLET, PIERRE ;<br>DROLET, LUC<br>559 RUE HOGUE<br>LAVAL, QC  H7J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204605 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DROLET, YVES<br>583 BLV BOURASSA<br>ST JEROME, QC  J7Y1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205708 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DROLLINGER , KEITH<br>16517 OLD CHIPPEWA TRL<br>DOYLESTOWN, OH  44230 | 01-01139<br>W.R. GRACE & CO. | z100120 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DROLLINGER, ALEX<br>PO BOX 185<br>FINDLEY LAKE, NY  14736 | 01-01139<br>W.R. GRACE & CO. | z2051 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DRONEY, JOHN; DRONEY, MARY<br>22 MILLER RD<br>DARIEN, CT  06820 | 01-01139<br>W.R. GRACE & CO. | z4412 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRONZEK, LAURA A 337 KEARY ST NEW WESTMINSTER, BC V3L3L2 CANADA | 01-01139 W.R. GRACE & CO. | z204705 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| DROOG, JOHN 305 DURHAM ST E MOUNT FOREST, ON N0G2L2 CANADA | 01-01139 W.R. GRACE & CO. | z202291 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| DROSSLER, PETER; DROSSLER, KIM 2926 WARREN AVE N SEATTLE, WA 98109 | 01-01139 W.R. GRACE & CO. | z6341 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| DROUILLARD, MICHAEL 12029 CRANBROOK CRES TECUMSEH, ON N8N2M1 CANADA | 01-01139 W.R. GRACE & CO. | z207008 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, ANDRE 124 CASTLE BAR DANVILLE, QC J0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z210768 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, CHARLES H 7752 BOUL STE ANNE CHATEAU RICHER, QC G0A1N0 CANADA | 01-01139 W.R. GRACE & CO. | z206412 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, FRANCIS 840 113E RUE ST GEORGES, QC G5Y3H8 CANADA | 01-01139 W.R. GRACE & CO. | z202096 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, LOUISE 51 RUE BEAUCHEMIN MERCIER, QC J6R2H4 CANADA | 01-01139 W.R. GRACE & CO. | z210859 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| DROUIN, NATHALIE 10160 AVE DE LESPLANADE MONTREAL, QC H3L2X8 CANADA | 01-01139 W.R. GRACE & CO. | z213011 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DROWER, HERBERT 127 LAUREL WILMETTE, IL 60091 | 01-01139 W.R. GRACE & CO. | z1317 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| DROZD, CHESTER ; DROZD, LEONA 10504 133 AVE EDMONTON, AB T5E1E1 CANADA | 01-01139 W.R. GRACE & CO. | z206706 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| DRUCK INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 1583 | 7/26/2002 | $543.40 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1188 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRUM, JOHN P<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z6237 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DRUMBORE, GARY; DRUMBORE, TAMMY<br>556 FAIRYLAND RD<br>LEHIGHTON, PA 18235 | 01-01139<br>W.R. GRACE & CO. | z3234 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DRUMMING, DAVID<br>1114 ABBEVILLE AVE NW<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13394 | 3/31/2003 | $0.00 | | ( U ) |
| DRUMMOND, MONTE L<br>54 BOUNDARY POINT RD<br>OROVILLE, WA 98844 | 01-01139<br>W.R. GRACE & CO. | z6870 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DRURY, CHARLES A; DRURY, DELLA<br>10790 540TH AVE<br>MILES, IA 52064 | 01-01139<br>W.R. GRACE & CO. | z3721 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DRURY, DONALD R<br>111 COTEAU AVE<br>MORTLACH, SK S0H3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207194 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DU PREEZ, MRS CORNE<br>87 MORNINGSIDE DR<br>WINNIPEG, MB R3T4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212826 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DU TOIT, LANE ; DU TOIT, ANTONETTE<br>1861 WESTOVER RD<br>NORTH VANCOUVER, BC V7J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206676 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| DUAIME, CLEMENT E; DUAIME, ROBERTA J<br>658 TRAVONIA ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4295 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUANE ARNOLD ENERGY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11040 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUANE ARNOLD ENERGY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16108 | 5/17/2005 | | | |
| DUARTE , JOHN R 895 BURT ST TAUNTON, MA 02780 | 01-01139 W.R. GRACE & CO. | z16689 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUARTE, CATHERINE J 127 SCITUATE ST ARLINGTON, MA 02476 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5725 | 3/25/2003 | $0.00 | | ( U ) |
| DUARTE, MARY R 127 SCITUATE ST ARLINGTON, MA 02476 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5726 | 3/25/2003 | $0.00 | | ( U ) |
| DUBBERT, E 9540 GRANVILLE AVE RICHMOND, BC V6Y1R2 CANADA | 01-01139 W.R. GRACE & CO. | z203955 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| DUBBERT, KEVIN 45640 150TH AVE LAURENS, IA 50554 | 01-01139 W.R. GRACE & CO. | z3740 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DUBE & DUBE ELECTRIQUE INC 1976 BOUL DES LAURENTIDES LAVAL, QC H7M2R4 CANADA | 01-01139 W.R. GRACE & CO. | z208377 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, ANDREW D BOX 2194 THE PAS, MB R9A1L8 CANADA | 01-01139 W.R. GRACE & CO. | z205107 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, BARBARA A 39 First St #B207<br><br>Worcester, MA 01602 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2167 | 10/15/2002 | $0.00 | | ( P ) |
| DUBE, CHARLES ; DUBE, GAETANNE 178 MASSEY AVE MONCTON, NB E1A3G1 CANADA | 01-01139 W.R. GRACE & CO. | z209055 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, DANIELLE ; ALLAIRE, RAYMOND 22 MERCIER ST JEAN SUR RICHELIEU, QC J3B6E8 CANADA | 01-01139 W.R. GRACE & CO. | z211527 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBE, DANIELLE ; ALLAIRE, RAYMOND 22 MERCIER ST JEAN SUR RICHELIEU, QC  J3B6E8 CANADA | 01-01139 W.R. GRACE & CO. | z213845 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, EVANS 381 RUE DE LA GARE SAINT FAUSTIN LAC CARRE, QC  J0T1J1 CANADA | 01-01139 W.R. GRACE & CO. | z204324 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, PAUL 620 ERNEST S MATHIEU TERREBONNE, QC  J6W2X4 CANADA | 01-01139 W.R. GRACE & CO. | z208504 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, SANDRA C 4526 OLSON AVE TERRACE, BC  V8G2A1 CANADA | 01-01139 W.R. GRACE & CO. | z211783 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUBE, YANNICK 56 LONGPRE LEGARDEUR, QC  J5Z2M3 CANADA | 01-01139 W.R. GRACE & CO. | z201823 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DUBEAU, CLAUDE ; GAUTHIER, ALINE 17 TRAIL CAPRE ST JOACHIM, QC  G0A3X0 CANADA | 01-01139 W.R. GRACE & CO. | z203481 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DUBEAU, JOSANNE ; DUBEAU, DANIEL 4468 JOHN ST VANCOUVER, BC  V5V3X1 CANADA | 01-01139 W.R. GRACE & CO. | z212337 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBEC, DR J J; DUBEC, JANESTA 578 W 61ST AVE VANCOUVER, BC  V6P2B3 CANADA | 01-01139 W.R. GRACE & CO. | z203799 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUBE-ROY, IRENE 387 KHALIL GIBRAN ST LAURENT, QC  H4N4A1 CANADA | 01-01139 W.R. GRACE & CO. | z212262 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBICKI, CHRISTINE 91 QUAIL HOLLOW DR SOUTHINGTON, CT  06489 | 01-01139 W.R. GRACE & CO. | z10348 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUBIEL, ASHLEY BOX 206 BALCARRES, SK  S0G0C0 CANADA | 01-01139 W.R. GRACE & CO. | z208486 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBLER, DOUGLAS J P O BOX 1268 1484 HIWAY 2 SOUTH LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12824 | 3/31/2003 | $0.00 | | ( U ) |
| DUBLER, DOUGLAS JAMES 1486 HIWAY 2 SOUTH PO BOX 1268 LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 12823 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1191 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBLIN , ROBERT<br>15 PINEY POINT AVE<br>CROTON ON HUDSON, NY 10520 | 01-01139<br>W.R. GRACE & CO. | z12419 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, ALBERT W<br>1165 US ROUTE 302<br>EAST BARRE, VT 05649 | 01-01139<br>W.R. GRACE & CO. | z4493 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, ANN L<br>20 RIVER ST<br>STAMFORD, NY 12167 | 01-01139<br>W.R. GRACE & CO. | z2381 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, CHRISTIAN<br>PO BOX 4144<br>BANFF, AB T1L1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207689 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, DANIEL ; BIRNARD, FRANCOIS<br>9125 RUE ST VINCENT<br>MIRABEL, QC J7N2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212679 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, JEANNE D<br>4205 RUE DU VOILIER<br>STE ADELE, QC J8B3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201761 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, MATTHEW; DUBOIS, KIMBERLY<br>110 TOMLINSON<br>EAST ALTON, IL 62024 | 01-01139<br>W.R. GRACE & CO. | z6982 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DUBOIS, NADINE<br>597 PLACE MAURICE<br>LAVAL, QC H7X1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212200 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, NATACHA<br>469 COTE ST NICOLAS<br>ST COLOMBAN, QC J5K1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210500 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, PATRICK<br>10 ISIDORE HARDY<br>ST MATHIAS SUR RICHELIEU, QC J3L6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210957 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICHARD<br>795 WILSON ST<br>VICTORIA, BC V9A3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212768 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICHARD<br>795 WILSON ST<br>VICTORIA, BC V9A3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212355 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUBOIS, RICK ; DUBOIS, LOUISE<br>BOX 79<br>ACONDALE, AB T0G0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202863 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1192 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBOIS, TAVIA-MAITE G<br>37 CHARRON<br>VILLE LEMOYNE, QC  J4R2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205423 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DUBONY, BURTON S<br>344 Loma Ave<br><br>Long Beach, CA  90814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13047 | 3/31/2003 | $0.00 | | ( U ) |
| DUBOSE, GENEVA<br>106 WASHINGTON ST<br>YORK, AL  36925 | 01-01139<br>W.R. GRACE & CO. | z9648 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUBOUIL, MICHEL<br>104 RUE FRANCINE<br>ST JEROME CP, QC  J7Y1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204634 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUBREUIL, RENE<br>496 CH DE COATICOOK<br>EAST HEREFORD, QC  J0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201178 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBREUIL, STEVEN<br>111 ARBEATHA<br>NEPEAN, ON  K2H6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207822 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PAUL<br>425 BLAKE BLVD<br>OTTAWA, ON  K1K1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211111 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUBROY, PHILIP ; DUBROY, SHARLA<br>BOX 876<br>ASHCROFT, BC  V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200884 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| DUBUC, ALAIN<br>1645 RTE DES RIVIERES<br>ST LUCIEN , C  0C 1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204227 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| DUBUC, ANDRE<br>673 DES ERABLES<br>STE EULALIE, QC  G0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205518 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| DUBUL, GISELE<br>17 GAETAN<br>MERCIER, QC  J6R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207029 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DUBY, STEPHEN M<br>120 MIDLAND ST<br>LOWELL, MA  01851 | 01-01139<br>W.R. GRACE & CO. | z4400 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUBZAK, GERALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15374 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUCAT, HARRIET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9899 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUCE, SHAWN W<br>211 SCARBORO AVE SW<br>CALGARY, AB T3C2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205039 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, MONIQUE<br>4565 MICHEL BIBAUD<br>MONTREAL, QC H3W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207758 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, ODETTE<br>162 RUE DE LA RIVE<br>SAINTE ANNE DE SOREL, QC J3P1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202029 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, SHIRLEY D<br>PO BOX 49<br>SOUTH INDIAN LAKE, MB R0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210760 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHARME, TYLER<br>22274 117TH AVE<br>MAPLE RIDGE, BC V2X2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202801 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUCHEMIN-MARCHAND, ISABELLE<br>8 ST PIERRE<br>STE ANNE DE BELLEVUE, QC H9X1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212547 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNE, ANDRE<br>8822 23E AVE<br>SHAWINIGAN, QC G9N8E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210786 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNE, DOMINIQUE<br>605 PINE<br>ST LAMBERT, QC J4P2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200567 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUCHESNEAU, JOSEPH R<br>404 MAIN ST APT 202<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210785 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUCHESNEAU, TONY<br>1050 CLEMENT<br>ST LAURENT, QC  H4L1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211929 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA ; DUCIE, MARK ; DUCIE, MICHELLE ; DUCIE, ABIGAIL<br>187 MASSEY RD<br>REGINA, SK  S4S4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213855 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA ; DUCIE, MARK ; DUCIE, MICHELLE; DUCIE, ABIGAIL<br>187 MASSEY RD<br>REGINA , K   4S 4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206325 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DUCIE, PATRICIA A<br>187 MASSEY RD<br>REGINA, SK  S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210977 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUCKERING, NANCY; DUCKERING, JOHN<br>4515 RAUBINGER RD<br>SWARTZ CREEK, MI  48473 | 01-01139<br>W.R. GRACE & CO. | z6522 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUCKWORTH, CLARENCE B<br>448 EVANS ST<br>HEFLIN, AL  36264 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4996 | 3/24/2003 | $0.00 | | ( P ) |
| DUCKWORTH, CLARENCE BRADLEY<br>448 EVANS STREET<br>HEFLIN, AL  36264 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2893 | 2/24/2003 | BLANK | | ( U ) |
| DUCKWORTH, VICTORIA ANN<br>4104 NW 21ST DRIVE<br>GAINESVILLE, FL  32605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3396 | 3/13/2003 | BLANK | | ( U ) |
| DUCLOS, ANNIE<br>584 GUERTIN<br>ROUYN-NORANDA, QC  J9X5S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208047 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUCOLON, GERRY<br>BOX 13 4912 52ND ST<br>CZAR, AB  T0B0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201764 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUDA, BETTY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9999 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUDA, BRADLEY<br>440 D ST<br>ORIENT, WA  99160 | 01-01139<br>W.R. GRACE & CO. | z1393 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 1195 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUDA, RONNIE R<br>6100 SEFTON AVE<br>BALTIMORE, MD 21214-1843 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8633 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| DUDECK, NORMAN L<br>15900 THREE OAKS RD<br>THREE OAKS, MI 49128 | 01-01139<br>W.R. GRACE & CO. | z2676 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUDEK, DENNIS W<br>BOX 448<br>ESTERUARY, SK S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206861 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| DUDEMAINE, MARTIN<br>10300 LAVERDURE<br>MONTREAL, QC H3L2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210167 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUDGEON, DONALD R<br>1029 RHINEHART DR<br>EAST GRAND FORKS, MN 56721 | 01-01139<br>W.R. GRACE & CO. | z2576 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUDICK , BILL ; DUDICK , CHERIE<br>1519 E SHERIDAN ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z16063 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUDKIEWICZ, DOROTHY C<br>W8594 COUNTY A<br>CRIVITZ, WI 54114 | 01-01139<br>W.R. GRACE & CO. | z7814 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUDLEY, HUBERT T<br>10 PRANCING RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13189 | 3/31/2003 | $0.00 | | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6435 | 3/26/2003 | $0.00 | | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6431 | 3/26/2003 | $0.00 | | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6436 | 3/26/2003 | $0.00 | | ( P ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC 29676-4114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6433 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6432 | 3/26/2003 | $0.00 | | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7043 | 3/26/2003 | $0.00 | | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6434 | 3/26/2003 | $0.00 | | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6924 | 3/26/2003 | $0.00 | | ( P ) |
| DUDLEY, PATRICK J 127 S EXCELSIOR BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z13900 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DUDO, THOMAS P RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14773 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUDO, THOMAS P; DUDO, LYDIA M 103 BIRDS HILL RD AVERILL PARK, NY 12018-4705 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z8732 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUDO, THOMAS P; DUDO, LYDIA M THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15552 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUDYCH, DENNIS BOX 82 HAZELRIDGE, MB R0E0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205766 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DUDZINSKI, CONNIE N 18 LOUIS ST LITTLE FERRY, NJ 07643 | 01-01139 W.R. GRACE & CO. | z100227 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1197 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUDZINSKI, RICK<br>705 S RIVER RD<br>NAPERVILLE, IL  60540 | 01-01139<br>W.R. GRACE & CO. | z13598 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| DUECK, KEN ; FAST DUECK, IRMA<br>481 DOMINION ST<br>WINNIPEG, MB  R3G2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207739 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN  47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5109 | 3/24/2003 | $0.00 | | ( P ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN  47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5111 | 3/24/2003 | $0.00 | | ( P ) |
| DUECKER, HEYMAN C<br>3612 WATERFORD<br>RICHMOND, IN  47374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5110 | 3/24/2003 | $0.00 | | ( P ) |
| DUENAS , MARIA D; GOODWIN , ASHLEY<br>1317 LARK LN<br>LEWISVILLE, TX  75077 | 01-01139<br>W.R. GRACE & CO. | z100060 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUERINCK, WAYNE C<br>24 GLENWOOD LN<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z7812 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUFF MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10895 | 3/31/2003 | $0.00 | | ( U ) |
| DUFF, GEORGE N; DUFF, DIANE L<br>75 PLEASANT ST<br>MONCTON, NB  E1A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205627 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| DUFFER, WILLIAM H<br>621 Carson Bridge Road<br><br>Morgantown, KY  42261 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13236 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1198 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFFIE PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15990 | 5/17/2005 | | | |
| DUFFIE PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10851 | 3/31/2003 | $0.00 | | ( U ) |
| DUFFIN , EDDIE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12332 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUFFIN, DESMOND P<br>1205 KIPLING AVE<br>TORONTO, ON M9B3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205132 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFFY , ELAINE M<br>216 SUMMER ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO. | z100403 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY , MARK ; DUFFY , KATHY<br>809 GRAND AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z12978 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY , TORRENCE L<br>3837 ISLAND PARK DR<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z100872 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUFFY, EDWARD W<br>3338 HIGHLANDS BRIDGE RD<br>SARASOTA, FL 34235 | 01-01139<br>W.R. GRACE & CO. | 2649 | 1/27/2003 | $192,000.00 | | ( U ) |
| DUFFY, EDWARD W<br>5601 DUNROBIN DR<br>UNIT 5302<br><br>SARASOTA, FL 34238-8504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2648 | 1/27/2003 | $192,000.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFFY, KATHLEEN M 66 WELTON DR PLYMOUTH, MA 02360 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13379 | 3/31/2003 | $0.00 | | ( P ) |
| DUFFY, KATHLEEN M 66 WELTON DR PLYMOUTH, MA 02360 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5101 | 3/24/2003 | $0.00 | | ( P ) |
| DUFFY, KEVIN C 904 BRENTWOOD WAY SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3103 | 3/6/2003 | $0.00 | | ( U ) |
| DUFFY, RAYMOND E; DUFFY, LORIE A 613 114TH AVE NW COON RAPIDS, MN 55448 | 01-01139 W.R. GRACE & CO. | z5479 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| DUFORD, RAY L 9080 PINEWELL CRES RICHMOND, BC V7A2C6 CANADA | 01-01139 W.R. GRACE & CO. | z204517 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| DUFORT, CLAUDE 21 AVE MARIEN MONTREAL EST, ON H1B4T8 CANADA | 01-01139 W.R. GRACE & CO. | z201843 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DUFORT, ROBERT ; BELAND, ANDREE 105 STANLEY SAINT LAMBERT, QC J4R2R4 CANADA | 01-01139 W.R. GRACE & CO. | z205489 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR , KEVIN H 12 BYRON ST HUDSON, MA 01749 | 01-01139 W.R. GRACE & CO. | z16851 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUFOUR, DANIEL ; TREMBLAY, LYNE 155 ST JOSEPH HENRYLLE, QC J0J1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213054 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, NANCY 682 PARK DALE ST WINNIPEG, MB R2Y0X4 CANADA | 01-01139 W.R. GRACE & CO. | z207508 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, RENE 146 PETITE CAROLINE ROUGEMONT, QC J0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205748 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, RENE 146 PETITE CAROLINE ROUGEMONT, QC J0L1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205749 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUFOUR, RENE<br>146 PETITE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205750 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, SEVERIN<br>1238 CHEMIN DES COUDRIERS<br>ISLE AUX COUDRES, QC  G0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204480 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| DUFOUR, YVETTE M<br>54 HASKELL ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z2614 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, DANIEL ; ARGUIN, NICOLE<br>1280 LATOUR<br>SAINT LAURENT, QC  H4L4S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210474 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, GUY<br>110 LES ERABLES<br>LAVAL, QC  H7R1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201154 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, JEAN-PHILIPPE<br>1231 MOFFAT AVE<br>VERDUN, QC  H4H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210788 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, LARRY A<br>9840 HWY 200 E<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z8566 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, PETER ; DUFRESNE, JENNIFER<br>36 BENNETT BLVD<br>SAULT STE MARIE, ON  P6A4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200959 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, RICHARD<br>4890 JOHNSON AVE<br>WHITE BEAR LAKE, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z7168 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| DUFRESNE, STEVEN W<br>15830 WILSON PARRISH RD<br>UMATILLA, FL  32784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9814 | 3/28/2003 | $0.00 | | ( P ) |
| DUFRESNE, STEVEN WILDFRID<br>15830 WILSON PARRISH ROAD<br>UMATILLA, FL  32784 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9815 | 3/28/2003 | BLANK | | ( U ) |
| DUGAL, M STEPHANE<br>5284 RUE DE NICE<br>TROIS RIVIERES, QC  G8Y3V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208738 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUGAN, ALFRED F<br>BOX 299<br>MADISON, CT  06443 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3530 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUGAN, ALFRED F<br>BOX 299<br>MADISON, CT  06443 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15248 | 4/7/2003 | $0.00 | | ( U ) |
| DUGAS, ARMAND<br>10 RUE LEONARD<br>ST JEAN SUR RICHELIEU, QC  J2X4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213008 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUGAS, BENOIT<br>5721 DUFFUS ST<br>HALIFAX, NS  B3K2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210366 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DUGAS, BRENDA L<br>2028 Louise Street<br><br>Sulphur, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6497 | 3/26/2003 | $0.00 | | ( P ) |
| DUGAS, PIERRE<br>1170 AVE MAGUIRE<br>QUEBEC, QC  G1T1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208791 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| DUGDALE, MS JANE<br>4 STEWART ST<br>PERTH, ON  K7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209592 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUGGAN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10894 | 3/31/2003 | $0.00 | | ( U ) |
| DUGGAN, DANIEL ; DUGGAN, DONNA<br>3595 SWITCH RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208582 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13351 | 3/31/2003 | $0.00 | | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13350 | 3/31/2003 | $0.00 | | ( P ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13349 | 3/31/2003 | $0.00 | | ( P ) |
| DUGGAN, JOHN C<br>2871 N OCEAN BLVD APT V563<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13348 | 3/31/2003 | $0.00 | | ( P ) |
| DUGGAN, MATTHEW ; DUGGAN, WILMA<br>6921 BURNABY ST<br>POWELL RIVER, BC V8A1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204943 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DUGGAN, ROBERT L<br>4221 BAIRD ST<br>SARASOTA, FL 34232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1070 | 7/2/2002 | $0.00 | | ( P ) |
| DUGUAY, ANDRE<br>18 RUE GINGRAS<br>REPENTIGNY, QC J5Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207358 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, FRANCES<br>5160 FLORENCE AVE<br>NIAGARA FALLS, ON L2E4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212847 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUGUAY, YVES<br>123 PERRON<br>ST BASILE LEGRAND, QC J3N1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209085 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUHAIME, LOUIS<br>262 CHEMIN DALESVILLE SUD<br>BROWNSBURG CHATHAM, QC J8G1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209582 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUHAIME, PATRICK; DUHAIME, ELIZABETH<br>#45 HONEY DR<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z4324 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUHAMEL, CINDY<br>50 4TH AVE<br>SUDBURY, ON P3B3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205773 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| DUHON, CORY J<br>c/o CORY DUHON<br>2523 JAYSON ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15133 | 4/4/2003 | $0.00 | | ( P ) |
| DUHON, LESTER<br>1420 East Town Drive<br><br>Iowa, LA 70647 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5406 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUKART , HOWARD ; DUKART , RUTH<br>8255 LOGAN AVE S<br>BLOOMINGTON, MN  55431 | 01-01139<br>W.R. GRACE & CO. | z100649 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUKE ENERGY CORPORATION<br>PO BOX 1244<br>CHARLOTTE, NC  28201-1244 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 116 | 5/29/2001 | $0.00 | | ( U ) |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16409 | 5/17/2005 | | | |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17159 | 8/26/2005 | | | |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17085 | 7/18/2005 | | | |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11585 | 3/31/2003 | $0.00 | | ( U ) |
| DUKE, DR PETER C<br>333 MONTROSE ST<br>WINNIPEG, MB  R3M3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211317 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUKE, DR PETER C<br>333 MONTROSE ST<br>WINNIPEG, MB  R3M3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211318 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUKE, SAMUEL C<br>537 N JAY<br>GRIFFITH, IN  46319 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14238 | 3/31/2003 | $0.00 | | ( U ) |
| DUKE, WAYNE<br>7676 SUNDRIFT LN<br>SACRAMENTO, CA  95828 | 01-01139<br>W.R. GRACE & CO. | z4128 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUKER , PAUL A; DUKER , CATHERINE B<br>663 LINCOLN RD<br>GROSSE POINTE, MI  48230 | 01-01139<br>W.R. GRACE & CO. | z17475 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, AUSTIN<br>3716 N MCINTOSH RD<br>DOVER, FL  33527 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1527 | 7/22/2002 | $0.00 | | ( S ) |
| DUKES, DAVE T<br>1032 FABIOLA DR<br>NAPA, CA  94558 | 01-01139<br>W.R. GRACE & CO. | z40 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, ERIK ; DUKES, LAUREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15581 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUKES, LAUREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15035 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DULA, GERALD<br>4649 CLARK ST<br>WHITE BEAR LK, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z13965 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DULETH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17092 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DULEY, PATRICIA A<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10015 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DULIK, EDWIN A; DULIK, GERALDINE C<br>9039 W 23RD PL<br>NORTH RIVERSIDE, IL  60546-1024 | 01-01139<br>W.R. GRACE & CO. | z3340 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DULLINGER, GEORGE S<br>808 BELL AVE<br>ALTOONA, PA  16602 | 01-01139<br>W.R. GRACE & CO. | z3837 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DULLOS, MICHAEL<br>216 OTTOLEN ST PO BOX 912<br>PORCUPINE, ON  P0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212657 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DULUDE, STEPHANIE ; PINEIRO, JOSE<br>2210 RUE PIERRE TETREAULT<br>MONTREAL, QC  H2L4Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212433 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DULUTH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17575 | 8/26/2005 | | | |
| DULUTH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16869 | 5/17/2005 | | | |
| DULUTH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10527 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUMAIS, FRANCOIS 4790 RUE BROUSSEAU DRUMMONDVILLE, QC J2E1E9 CANADA | 01-01139 W.R. GRACE & CO. | z206248 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, MICHEL 89 RUE DES SAULES CO ABITIBI, QC J9P4E9 CANADA | 01-01139 W.R. GRACE & CO. | z201751 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DUMAIS, PATRICK 74 LAURENTIAN PL OTTAWA, ON K1Y4E2 CANADA | 01-01139 W.R. GRACE & CO. | z213576 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DUMARESQ, MARIO 4677 MIGNAULT MONTREAL, QC H1M1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z200130 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS , KEVIN L PO BOX 1581 SISTERS, OR 97759 | 01-01139 W.R. GRACE & CO. | z100124 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, MARILYN M PO BOX 236 CHAZY, NY 12921 | 01-01139 W.R. GRACE & CO. | z8724 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, MARLYN ; BOLDUC, SYLVAIN 581 LABONTE CALIXA LAVALLEE, QC J0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209982 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, NOEL 720 RUE HOCQUART LAVAL, QC H7E3N7 CANADA | 01-01139 W.R. GRACE & CO. | z202783 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUMAS, ROGER J 76 E AKARD ST LUDLOW, MA 01056 | 01-01139 W.R. GRACE & CO. | z7862 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUMAS, SEAN F; PELLETIER, GENEVIEVE 1472 PROVANCHER QUEBEC, QC G1Y1S1 CANADA | 01-01139 W.R. GRACE & CO. | z206416 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| DUMAY, HUGUETTE 2660 TRINITY ST VANCOUVER, BC V5K1E4 CANADA | 01-01139 W.R. GRACE & CO. | z213270 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUMEYER, DEAN PO BOX 38 ELLSWORTH, MN 56129 | 01-01139 W.R. GRACE & CO. | z10676 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DUMONCEAUX, TIM ; APPELL, RONDA 243 STEPNEY CR SASKATOON, SK S7T0A1 CANADA | 01-01139 W.R. GRACE & CO. | z205875 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
888.909.0100      *Page 1207 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUMONT, DIANE ; BISSONNETTE, ANDRE<br>78 JEANNE MANCE<br>LEGARDEUR, QC J5Z2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200806 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, DONNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14774 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUMONT, DONNA M<br>DONNA M DUMONT<br>38 STERLING ROAD<br>#2<br>GREENWOOD LAKE, NY 10925 | 01-01139<br>W.R. GRACE & CO. | z8210 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| DUMONT, JEAN-LOUIS<br>927 MAURICE<br>LAVAL, QC H7X2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210154 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUMONT, STEPHANE<br>102 RUE COTE<br>ST CYPRIEN, QC G0L2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212237 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUMONTIER, LOUISE<br>20 RUE ST FRANCOIS XAVIER<br>LOUISEVILLE, QC J5V2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207327 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, DENIS<br>367 RANG STE-MARIE EST<br>SALABERRY-DE-VALLEYFIELD, QC J6S6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208064 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUMOUCHEL, PASCAL<br>2359 RANG DES SOIXANTE<br>ST ALEXANDRE, QC J0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211113 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUMVILLE, ORIN ; DUMVILLE, MAXINE<br>3361 RTE 14 OLEARY RR 2<br>GLENWOOD, PE C0B1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208964 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| DUN & BRADSTREET<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 209 | 6/29/2001 | $0.00 | | ( U ) |
| DUNAGAN , CHRISTOPHER ; DUNAGAN , SUSAN<br>1930 4TH ST<br>BREMERTON, WA 98337 | 01-01139<br>W.R. GRACE & CO. | z100811 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNBAR, CRAIG ; DUNBAR, SILVIA<br>10036 127A ST<br>SURREY, BC  V3V5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211123 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUNBAR, DENNIS ; DUNBAR, ALICE<br>PO BOX 23026 MIDTOWN<br>ST CATHARINES, ON  L2R7P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202376 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNBAR, DONNA A<br>130 DWYER AVE<br>LIBERTY, NY  12754 | 01-01139<br>W.R. GRACE & CO. | z3697 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| DUNBAR, KERON D<br>494 CROFT MILL RD<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5281 | 3/24/2003 | $0.00 | | ( U ) |
| DUNBAR, WILLIAM B<br>c/o TED N PETTIT<br>CASE BIGELOW & LOMBARDI<br>737 BISHOP ST STE 2600<br>HONOLULU, HI  96813 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2637 | 1/27/2003 | $0.00 | | ( U ) |
| DUNCAN , CARL<br>PO BOX 50<br>PLACERVILLE, CA  95667 | 01-01139<br>W.R. GRACE & CO. | z100841 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , TONI J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12260 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN , WILMA<br>776 MASON RD<br>VOLANT, PA  16156 | 01-01139<br>W.R. GRACE & CO. | z13163 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN JR, JOHN<br>4178 CROSS KEYS HWY<br>UNION, SC  29379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7192 | 3/27/2003 | $0.00 | | ( P ) |
| DUNCAN JR, WILLIAM A<br>4126 Belle Grove Rd<br><br>Baltimore, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14945 | 4/1/2003 | $0.00 | | ( U ) |
| DUNCAN JR, WILLIAM A<br>4126 Belle Grove Rd<br><br>Baltimore, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14944 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNCAN JR, WILLIAM A<br>4126 Belle Grove Rd<br><br>Baltimore, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14943 | 4/1/2003 | $0.00 | | ( U ) |
| DUNCAN, CARL D; DUNCAN, HILDA D<br>1 ZION LEVEL CHURCH RD<br>SEMORA, NC  27343 | 01-01139<br>W.R. GRACE & CO. | z6796 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, COLITA H<br>5955 HWY 1389<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5067 | 3/24/2003 | $0.00 | | ( P ) |
| DUNCAN, COLITA H<br>5955 HWY 1389<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5064 | 3/24/2003 | $0.00 | | ( P ) |
| DUNCAN, DONALD J<br>87 ELLINGTON DR<br>TORONTO, ON  M1R3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202480 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNCAN, DONNA<br>5317 N. DRURY ROAD<br>OTIS ORCHARDS, WA  99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14571 | 3/31/2003 | BLANK | | ( U ) |
| DUNCAN, FRANCIS W<br>RR 1<br>HANOVER, ON  N4N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206586 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| DUNCAN, JUDY<br>27 E MAIN ST<br>TAYLORS, SC  29687 | 01-01139<br>W.R. GRACE & CO. | z5822 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, KATHERINE A<br>805 S 37 ST<br>MILWAUKEE, WI  53215 | 01-01139<br>W.R. GRACE & CO. | z10655 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN  37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3391 | 3/13/2003 | $0.00 | | ( U ) |
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN  37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3392 | 3/13/2003 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN 37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3394 | 3/13/2003 | $0.00 | | ( U ) |
| DUNCAN, LARRY K<br>3506 OAK KNOLL DR<br>CHATTANOOGA, TN 37415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3393 | 3/13/2003 | $0.00 | | ( U ) |
| DUNCAN, MARIE R<br>1953 HOBBITON RD<br>BATON ROUGE, LA 70810 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5392 | 3/24/2003 | $0.00 | | ( P ) |
| DUNCAN, MAURICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14605 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, MAURICE<br>1412 S CHICAGO ST<br>JOLIET, IL 60436-2911 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7758 | 3/27/2003 | $0.00 | | ( P ) |
| DUNCAN, MAURICE R<br>25 RANDOLPH RD<br>WORCESTER, MA 01606-2424 | 01-01139<br>W.R. GRACE & CO. | z2895 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNCAN, WAYNE<br>6815 VILLAGE DR<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z13828 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNCANSON, LINCOLN J<br>2416 113TH AVE<br>DRESSER, WI 54009 | 01-01139<br>W.R. GRACE & CO. | z2493 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DUNDAS, HEATHER<br>14 ARNHEM RD<br>WHITEHORSE, YT Y1A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213912 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| DUNEVANT, DAVID F<br>7515 Holly Brook Rd<br><br>Glen Burnie, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14925 | 4/1/2003 | $0.00 | | ( U ) |
| DUNEVANT, DAVID F<br>7321 HOLABIRD AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14924 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1211 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNHAM, CARLA J 2125 S SPRING AVE SIOUX FALLS, SD 57105 | 01-01139 W.R. GRACE & CO. | z4718 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| DUNHAM, DUNCAN 49 SKOPS CRT NEWTONVILLE, ON L0A1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200708 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNHAM, ROBERT W 915 WALNUT ST LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z332 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| DUNHAM, SCOTT ; DUNHAM, JULIE 1454 BROW MOUNTAIN RD RR 3 CENTREVILLE, NS B0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209721 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUNHAM, SHARON L 3419 PINE DR SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2434 | 12/23/2002 | $0.00 | | ( P ) |
| DUNIGAN JR, TIMOTHY P 2063 PHEASANT HILL RD LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z7891 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNLAP , JOHN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16538 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNLAP INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 984 | 7/1/2002 | $29,961.04 | | ( U ) |
| DUNLAP, RICHARD J 2917 VIRGINIA ST SIOUX CITY, IA 51104-2721 | 01-01139 W.R. GRACE & CO. | z4573 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| DUNLOP, DAVIDA 919 MAIN ST OSAGE, IA 50461 | 01-01139 W.R. GRACE & CO. | z10304 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| DUNLOP, MICHAEL D; DUNLOP, LINDA F 710 S 1ST ST COTTAGE GROVE, OR 97424 | 01-01139 W.R. GRACE & CO. | z2626 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| DUNLOP, R L 11307 CHALET RD SIDNEY, BC V8L5M1 CANADA | 01-01139 W.R. GRACE & CO. | z211942 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNLOP, ROBERT L 11307 CHALET RD SIDNEY, BC V8L5M1 CANADA | 01-01139 W.R. GRACE & CO. | z205396 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| DUNLOP, ROBERT L 11307 CHALET RD SIDNEY, BC V8L5M1 CANADA | 01-01139 W.R. GRACE & CO. | z209913 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNMIRE, JAMES R 815 NASSAU ST NORTH BRUNSWICK, NJ 08902 | 01-01139 W.R. GRACE & CO. | z7475 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| DUNN , DAVID R; DUNN , ELIZABETH R 575 SOUTHVIEW TRL SOUTHLAKE, TX 76092 | 01-01139 W.R. GRACE & CO. | z11797 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DUNN , JONATHAN H 644 SE 52ND AVE PORTLAND, OR 97215 | 01-01139 W.R. GRACE & CO. | z16066 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUNN , JOSEPH P; JERARD , ROBYN E 6307 38TH AVE SW SEATTLE, WA 98126 | 01-01139 W.R. GRACE & CO. | z100012 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, DEBORAH A 5310 WOODBINE RD WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5256 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DUNN, DEBORAH A 5310 WOODBINE RD WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5253 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DUNN, DEBORAH A 5310 WOODBINE RD WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5254 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DUNN, DEBORAH A 5310 WOODBINE RD WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5255 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DUNN, DEBORAH A 5310 WOODBINE RD WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5257 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DUNN, GORDON D PO BOX 1532 WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | z1157 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, JAMES C 1025 ALLOUEZ RD MARQUETTE, MI 49855-5272 | 01-01139 W.R. GRACE & CO. | z8856 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNN, JIM ; DUNN, SANDY<br>408 ROONEY CRES<br>EDMONTON, AB  T6R1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202222 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, JOHN D<br>1710 RONALD LOOP<br>PLACERVILLE, CA  95667-5013 | 01-01139<br>W.R. GRACE & CO. | z9080 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, KEVIN ; DUNN, GWEN<br>86 TOWNLINE E<br>CARLETON PL, ON  K7C2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200615 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, LAWRENCE<br>520 S CHURCH RD<br>MARBLEHEAD, OH  43440 | 01-01139<br>W.R. GRACE & CO. | z3179 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, MICHAEL A; DUNN, DONNA M<br>3321 2ND AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z4919 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, MICHAEL P<br>2880 W 110th Court<br><br>Westminster, CO  80234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7442 | 3/27/2003 | $0.00 | | ( P ) |
| DUNN, MR ELZIE<br>5415 N PAWNEE DR<br>PRESCOTT VALLEY, AZ  86314 | 01-01139<br>W.R. GRACE & CO. | z6517 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, MR ERNIE<br>RR 4 SITE 9 C 16<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204613 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, MYRON N<br>199 CH DE GASPE<br>BROMONT, QC  J2L2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213361 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, ROBERT J<br>180 MALDEN AVE<br>PALENVILLE, NY  12463 | 01-01139<br>W.R. GRACE & CO. | z6597 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, SCOTT ; DUNN, LINDA<br>24560 PIONEER LINE<br>WEST LORNE, ON  N0L2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203670 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| DUNN, THOMAS J; DUNN, SABRA F<br>75 WELLES DR<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z14157 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNN, WADE A<br>212 BEATH ST<br>QUESNEL, BC  V2J9L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206916 | 7/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNNE, JAMES 3390 FROBEX CT MISSISSAUGA, ON  L5C2B5 CANADA | 01-01139 W.R. GRACE & CO. | z203734 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUNNE, JOYCE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9871 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUNNE-BUCKNER, BARBARA ELLEN 39985 1/2 OLD HWY 80 BOULEVARD, CA  91905 | 01-01140 W.R. GRACE & CO.-CONN. | 2486 | 1/6/2003 | BLANK | | ( U ) |
| DUNNING , JULIE E 2636 CHATHAM WOODS DR SE GRAND RAPIDS, MI  49546 | 01-01139 W.R. GRACE & CO. | z11509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNNING, GERALD; DUNNING, MARCIA 672 W RIVER RD OSWEGO, NY  13126 | 01-01139 W.R. GRACE & CO. | z6959 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DUNNING, RUSSELL J PO BOX 902 COEUR D ALENE, ID  83816 | 01-01139 W.R. GRACE & CO. | z7679 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DUNNINGTON, BJ 122 C ST LEWISTOWN, MT  59457 | 01-01139 W.R. GRACE & CO. | z10367 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNNINGTON, RUSSELL 122 C ST LEWISTOWN, MT  59457 | 01-01139 W.R. GRACE & CO. | z10366 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNNOCK, PERCY M 6507 HOPETON AVE BALTIMORE, MD  21215 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13809 | 3/31/2003 | $0.00 | | ( P ) |
| DUNPHY-RUSSELL, REBECCA S 901 1ST AVE N HUMBOLDT, IA  50548 | 01-01139 W.R. GRACE & CO. | z1639 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DUNS, ROBERT J PO BOX 864 MELFORT, SK  S0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208123 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| DUNTON, LEE R; DUNTON, PATRICIA D 310 W WEBSTER CHEWELAH, WA  99109 | 01-01139 W.R. GRACE & CO. | z10482 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DUNWELL , MIKE ; DUNWELL , STEPHENIE 102 E SUSSEX MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z16175 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUNWORTH, VERNON E<br>919 MAPLE AVE<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z11248 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| DUPERE, CAROLE<br>259 RUE DU SQUARE ST LOUIS<br>MONTREAL, QC H2X1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212858 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE, LAURENT<br>4409 DES CYPRES<br>QUEBEC, QC G1G1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210962 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRE-HAKIM, MELANIE<br>231 MAIN<br>GATINEAU, QC J8P5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205456 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| Duperron, Carole<br>77 RUE JORON<br>VALLEYFIELD, QC J6S3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207957 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| DUPERRON, HAROLD<br>#65 WINCHESTER AVE<br>SPRUCE GROVE, AB T7X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200946 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| DUPIUS, PHILIP R<br>117 EDISON AVE<br>SAINT LAMBERT, QC J4R2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212280 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPLAGA, MR ANTHONY J<br>594 HARBISON AVE<br>WINNIPEG, MB R2L0Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202357 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUPLESSIS, LOUISE<br>289 6E AVE<br>DEUX MONTAGNES, QC J7R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213640 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| DUPLESSIS-DUMAS, MARIE-PAULE<br>401 WARNER<br>EAST ANGUS, QC J0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203194 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT , PATRICIA<br>BOX 113<br>LUNENBURG, VT 05906 | 01-01139<br>W.R. GRACE & CO. | z16009 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DUPONT DOW ELASTOMERS LLC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 1761 | 8/12/2002 | $383,322.30 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPONT, BRIGITTE ; COLLIN, PATRICK 1371 RUE DE ROUGEMONT CHAMBLY, QC  J3L2L9 CANADA | 01-01139 W.R. GRACE & CO. | z203180 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, GILLES 553 BOUL DU HAURE SALABERRY DE VALLEYFIELD, QC  J6S1T9 CANADA | 01-01139 W.R. GRACE & CO. | z205476 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, GILLES ; DUPONT, LISE 3319 RUE DES ERABLES SOREL TRACY, QC  J3R2X1 CANADA | 01-01139 W.R. GRACE & CO. | z204568 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| DUPONT, MICHAELD 9 S MAIN ST NEW SALEM, MA  01355 | 01-01139 W.R. GRACE & CO. | z9711 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DUPRAT, VINCENT E 33 MAPLE ST NORTH ADAMS, MA  01247 | 01-01139 W.R. GRACE & CO. | z1417 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| DUPRE, PATRICK 43 12E AVE ROXBORO, QC  H8Y2R3 CANADA | 01-01139 W.R. GRACE & CO. | z209513 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DUPREE, ALLEN J; DUPREE, JULIE L 1801 JAY ST OGDENSBURG, NY  13669 | 01-01139 W.R. GRACE & CO. | z848 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| DUPUIS, ERICK 3207 RUE DE LHAMAMELIS ST BRUNO, QC  J3V0A3 CANADA | 01-01139 W.R. GRACE & CO. | z200271 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, FRANCOIS ; POIRIER, CHANTAL 2200 CH DU ROY LASSOMPTION, PQ  J5W4Z3 CANADA | 01-01139 W.R. GRACE & CO. | z200242 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| DUPUIS, GINETTE 1337 BOUL REBEL CHOMBLY, QC  J3L2N2 CANADA | 01-01139 W.R. GRACE & CO. | z206641 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, JEAN 3184 FORTIN TROIS RIVIERES, QC  G8Z2C2 CANADA | 01-01139 W.R. GRACE & CO. | z213829 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MADELEINE 3457 SARSFIELD RD PO BOX 203 SARSFIELD, ON  K0A3E0 CANADA | 01-01139 W.R. GRACE & CO. | z201649 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, MICHEL 140 RUE ST JACQUES CHARLEMAGNE, QC  J5Z1Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213494 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUPUIS, MICHEL 140 ST JACQUES CHARLEMAGNE, QC J5Z1Z6 CANADA | 01-01139 W.R. GRACE & CO. | z211975 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, NICOLE 118 RUE SAINT THOMAS APP 3 HENRYVILLE, QC J0J1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213319 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUPUIS, ROLAND 1461 S OCEAN BLVD APT 319  POMPANO BEACH, FL 33062-7347 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14866 | 3/31/2003 | $0.00 | | ( P ) |
| DUPUIS, STEVE; DUPUIS, POLLY 201-6TH AVE E POLSON, MT 59860 | 01-01139 W.R. GRACE & CO. | z4977 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUPUIS, VINCENT 12 LANGLOIS LEVIS, QC G6V2N5 CANADA | 01-01139 W.R. GRACE & CO. | z203919 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DUQUET, ALAIN ; HURTEAU, CAROLE 475 STE CECILE GRANBY, QC J2G3Y6 CANADA | 01-01139 W.R. GRACE & CO. | z213275 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, ANDREA L 212 MARJORIE ST WINNIPEG, MB R3J1R4 CANADA | 01-01139 W.R. GRACE & CO. | z210141 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, BERNARD 1555 LA BATAILLE SUD LA PRAIRIE, QC J5R3X8 CANADA | 01-01139 W.R. GRACE & CO. | z211264 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DUQUETTE, DONALD J 30 CLIFTON ST APT 2 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3665 | 3/17/2003 | $0.00 | | ( P ) |
| DUQUETTE, MARIE T 30 CLIFTON ST APT 2 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3746 | 3/17/2003 | $0.00 | | ( P ) |
| DUQUETTE, RICHARD; DUQUETTE, DORIS 21 ROSEWOOD AVE CRANSTON, RI 02905-3706 | 01-01139 W.R. GRACE & CO. | z5297 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUR, F ARJO 311 WOODSIDE PL OKETOKS, AB T1S1L9 CANADA | 01-01139 W.R. GRACE & CO. | z204024 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURALECTRA INC<br>61 NORTH AVE<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | 1042 | 7/1/2002 | $410.60 | | ( U ) |
| DURAN, JEROME M<br>3468 E FLECK RD<br>EDMORE, MI 48829 | 01-01139<br>W.R. GRACE & CO. | z2432 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DURAN, KANDY ; DURAN, JASON<br>10 SPRINGSTEIN AVE<br>REGINA, SK S4R7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205021 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| DURAND, CLAIRE<br>2022 CHEMIN DES HAUTEURS<br>STE LUCIE DES LAURENTIDES, QC J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203888 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DURAND, LUC<br>4210 W HILL<br>MONTREAL, QC H4B2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213816 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| DURANDO , SUSAN D<br>914 S MAIN ST<br>BLUE RAPIDS, KS 66411 | 01-01139<br>W.R. GRACE & CO. | z100455 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| DURANLEAU, LOUISE ; DURANLEAU, ROBERT ; DURANLEAU, RICHARD ; LAFRAMBOISE, LOUISE<br>247 APPLEFORD AVE<br>ESPANOLA, ON P5E1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213183 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, ANTHONY J; STONE, MILLIE<br>BOX 836<br>BENTLEY, AB T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213112 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, CORY ; DURANT, LINDSAY<br>311 LING ST<br>NEW WATERFORD, NS B1H2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210770 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DURANT, LEANNE; DURANT, SCOTT<br>34 HALL PL<br>EXETER, NH 03833 | 01-01139<br>W.R. GRACE & CO. | z1755 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| DURANTAYE, JOHN D<br>6 BROOKS ST<br>LOW, QC J0X2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202063 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DURAVALVE INC<br>1621 BRUMMEL AVE<br>ELK GROVE VILLAGE, IL 60007 | 01-01139<br>W.R. GRACE & CO. | 1601 | 7/30/2002 | $17,363.35 | | ( U ) |
| DURBIN, LYNNE M<br>307 W WIND RD<br>BALTIMORE, MD 21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8547 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1219 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURBIN, LYNNE M 307 W WIND RD BALTIMORE, MD 21204 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8546 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| DURBIN, NANCY J 4564 FISHER RD NEW VIENNA, OH 45159 | 01-01139 W.R. GRACE & CO. | z5069 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DURGAN, DIANNE; GRACIE, RONALD C 3 MYRTLE RD EAST HAMPTON, CT 06424 | 01-01139 W.R. GRACE & CO. | z2374 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| DURGELOH, WILLIAM C 31221 EAGLE PASS TRL CHARLO, MT 59824 | 01-01139 W.R. GRACE & CO. | z5598 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM , DOUGLAS B; DURHAM , COLLEEN D 1926 E 38TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z15754 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM, ERIC R 18429 MACKAY DR MACOMB, MI 48042 | 01-01139 W.R. GRACE & CO. | z6948 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DURHAM, JAYCEE L 4713 W 5TH ST RD OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14196 | 3/31/2003 | $0.00 | | ( P ) |
| DURHAM, JAYCEE L 4713 W 5TH ST RD OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14195 | 3/31/2003 | $0.00 | | ( P ) |
| DURHAM, SHANEA; DURHAM, DEBRAJ 206 WATTLES RD S BATTLE CREEK, MI 49014 | 01-01139 W.R. GRACE & CO. | z9322 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| DURICA, MARGARET 1297 W HANNAH ST HOUTZDALE, PA 16651 | 01-01139 W.R. GRACE & CO. | z44 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| DURKAN, CIARA MARY 10611 MEADOWHILL RD SILVER SPRING, MD 20901-1527 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14595 | 3/31/2003 | BLANK | | ( U ) |
| DURKIN, DEBORAH ANNE 1163 HAGUE AVENUE SAINT PAUL, MN 55104 | 01-01140 W.R. GRACE & CO.-CONN. | 5865 | 3/24/2003 | BLANK | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURKOP, DENNIS ALLEN<br>DENNIS ALLEN DURKOP<br>37641 CHURCH AVE RM 208<br>DADE CITY, FL  33525-4132 | 01-01139<br>W.R. GRACE & CO. | z534 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DURKOP, HAROLD L<br>604 E GROVE ST<br>MAQUOKETA, IA  52060-2407 | 01-01139<br>W.R. GRACE & CO. | z535 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| DURLEY, DOUGLAS ; DURLEY, SYONA<br>94 PINEHURST DR<br>WELLAND, ON  L3C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209764 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DURLEY, JAMES E<br>17312 IRON LN<br>EDMOND, OK  73012 | 01-01139<br>W.R. GRACE & CO. | z1040 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| DURNELL, DAVID T<br>3087 DAISY MINE RD<br>RICE, WA  99167 | 01-01139<br>W.R. GRACE & CO. | z9229 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| DURNFORD, JEFFREY<br>349 HENDERSON ST<br>BOLTON, ON  L7E4X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203987 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, CLAUDE<br>12061 AV DESY<br>MONTREAL NORD, QC  H1G4C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202746 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, JEAN-GUY<br>12364 EDGER<br>MONTREAL NORD, QC  H1G5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207070 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, JOHN P<br>651 ELM ST<br>WESTFIELD, NJ  07090 | 01-01139<br>W.R. GRACE & CO. | z5330 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DUROCHER, M NORMAND<br>45 GAETAN<br>VILLE MERCIER, QC  J6R1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203966 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| DUROCHER, PASCALE ; CORDERO, ROBERTO<br>232 RUE DESTEREL<br>LAVAL, QC  H7G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208309 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUROVICK, JOSEPH; DUROVICK, JOYCE<br>622 PINE ST<br>KULPMONT, PA  17834 | 01-01139<br>W.R. GRACE & CO. | z3206 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| DURR, DONALD G<br>C/O BOB DURR<br>10401 SE 29TH<br>BELLEVUE, WA  98004 | 01-01139<br>W.R. GRACE & CO. | z9219 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURRETT SHEPPARD STEEL CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 956 | 6/27/2002 | $3,837.22 | | ( U ) |
| DURRETT, GREGORY 926 BLAKE AVE GLENWOOD SPRINGS, CO 81601 | 01-01139 W.R. GRACE & CO. | z6994 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DURSTON, GEORGE ; DURSTON, BARBARA PO BOX 33 FALCON BEACH, MB R0E0N0 CANADA | 01-01139 W.R. GRACE & CO. | z211248 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| DURSTON, JEFF PO BOX 221 22 CHARLES ST DORCHESTER, ON N0L1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201854 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| DUSCHECK, PHILIP L N3608 COUNTY RD M WAUPUN, WI 53963-9442 | 01-01139 W.R. GRACE & CO. | z4148 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUSCHL , PATRICK ; DUSCHL , DEBBIE SUE 596 W OHIO AVE SEBRING, OH 44672 | 01-01139 W.R. GRACE & CO. | z11747 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DUSOLD, ANNA ; DUSOLD, TIMOTHY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, CAROLINE 7 RUE NANCY PONT ROUGE, QC G3H1T2 CANADA | 01-01139 W.R. GRACE & CO. | z213178 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, MARC 11070 ST ALPHONSE, QC G2A2C4 CANADA | 01-01139 W.R. GRACE & CO. | z201640 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| DUSSAULT, NICOLE 778 RIVIERE AUX PINS BOUCHERVILLE, QC J4B3A9 CANADA | 01-01139 W.R. GRACE & CO. | z213335 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| DUSSEAULT, GEORGE PO BOX 12 VIMY, AB T0G2J0 CANADA | 01-01139 W.R. GRACE & CO. | z202468 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| DUSYK, KEN BOX 284 MONTMARTRE, SK S0G3M0 CANADA | 01-01139 W.R. GRACE & CO. | z200391 | 1/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUTCHAK, JENNIFER ; DUTCHAK, ALICE<br>123 DUNLOP ST W<br>YORKTON, SK  S3N0B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203884 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| DUTCHER, HERBERT<br>401 N 7TH<br>INDIANOLA, IA  50125-1717 | 01-01139<br>W.R. GRACE & CO. | z2508 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DUTCHESS COUNTY YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6879 | 3/27/2003 | $0.00 | | ( U ) |
| DUTIL, RYAN<br>109 7TH ST<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213300 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ  07439 | 01-01139<br>W.R. GRACE & CO. | z17365 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ  07439 | 01-01139<br>W.R. GRACE & CO. | z17364 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO , GARY<br>345 MAIN ST APT #2<br>OGDENSBURG, NJ  07439 | 01-01139<br>W.R. GRACE & CO. | z17366 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DUTKO, STEVEN E<br>43 KUNKLE AVE<br>HOMER CITY, PA  15748 | 01-01139<br>W.R. GRACE & CO. | z6304 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DUTLINGER, JAMES F<br>1560 SLATE HILL RD<br>CAMP HILL, PA  17011 | 01-01139<br>W.R. GRACE & CO. | z4267 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DUTTON, MERRITT EUGENE<br>BOX 1244<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5861 | 3/24/2003 | BLANK | | ( U ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD  21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14667 | 3/31/2003 | $0.00 | | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD  21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14666 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUTTON, STEPHEN 10 GLADE AVE BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14665 | 3/31/2003 | $0.00 | | ( P ) |
| DUTTON, STEPHEN 10 GLADE AVE BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14668 | 3/31/2003 | $0.00 | | ( P ) |
| DUTTON, THOMAS C; DUTTON, BRIGID K 112 2ND ST LIBERTYVILLE, IL 60048 | 01-01139 W.R. GRACE & CO. | z9065 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| DUTTON, WALTER R 17348 OLD FREDERICK RD MOUNT AIRY, MD 21771 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7397 | 3/27/2003 | $0.00 | | ( U ) |
| DUTTON, WALTER R 17348 OLD FREDERICK RD MOUNT AIRY, MD 21771 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7398 | 3/27/2003 | $0.00 | | ( U ) |
| DUVAL, FRANCE 20 NOTRE DAME ST RENI, QC J0L2L0 CANADA | 01-01139 W.R. GRACE & CO. | z212998 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, JULIE 20 RUE HAMEL ST JEAN SUR RICHELIEU, QC J2C2P4 CANADA | 01-01139 W.R. GRACE & CO. | z205569 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, MARCEL 2953 DUPRAS MASCOUCHE, QC J7K1T3 CANADA | 01-01139 W.R. GRACE & CO. | z203461 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAUL ; DUVAL, DENISE 199 ACHBAR GATINEAU, QC J8P7C1 CANADA | 01-01139 W.R. GRACE & CO. | z208294 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| DUVAL, PAULINE G 39 DOLLARD BOUCHERVILLE, QC J4B2W5 CANADA | 01-01139 W.R. GRACE & CO. | z209159 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| DUVALL SR, DEAN F V BOX 447 CENTREVILLE, MI 49032-0447 | 01-01139 W.R. GRACE & CO. | z158 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| DUVALL, DAVID O; DUVALL, PATRICIA L 2406 E TEMPERANCE RD ERIE, MI 48133 | 01-01139 W.R. GRACE & CO. | z5429 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DUXBURY, DOROTHY J<br>5611 BATES RD<br>COURTENAY, BC  V9J1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205294 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| DUY, OTTO ; DUY, NORMA<br>1242 RUDLIN ST<br>VICTORIA, BC  V8V3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202054 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| DVORAK , VIRGINIA L<br>2475 WELLINGTON DR<br>OWOSSO, MI  48867 | 01-01139<br>W.R. GRACE & CO. | z16872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DVORAK, MARGARET M<br>435 20TH ST NE<br>CEDAR RAPIDS, IA  52402 | 01-01139<br>W.R. GRACE & CO. | z7831 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| DWERNYCHUK, GEORGE<br>131 OTTAWA AVE S<br>SASKATOON, SK  S7M3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200503 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| DWIGHT, GEORGE L<br>2512 6TH AVE<br>PUEBLO, CO  81003-1717 | 01-01139<br>W.R. GRACE & CO. | z2914 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| DWORAKOWSKI, TINA<br>429 SUNNYSIDE DR<br>EUGENE, OR  97404 | 01-01139<br>W.R. GRACE & CO. | z10092 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| DWORAKOWSKI, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14822 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DWORKIN, RICHARD<br>22 RIDELLE CT<br>BRAMPTON, ON  L6Z4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210451 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DWYER, JOSEPH ; ROBITAILLE, MANON<br>1567 DENIS<br>ST LAZARE, QC  J7T2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201741 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| DYCE, PATRICK W<br>PO BOX 134<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210254 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, BOYD<br>BOX 15<br>LUCKY LAKE, SK  S0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203909 | 3/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DYCK, CAMERON<br>8135 43RD AVE NW<br>CALGARY, AB  T3B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209323 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, JOHN<br>38 MILL ST E<br>KINGSVILLE, ON  N9Y1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205581 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, JOHN ; DYCK, MARY<br>835 RIVERWOOD AVE<br>WINNIPEG, MB  R3T1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209759 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER ; WITMAN, CLARITA<br>BOX 155 LENDRUM ST<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200127 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| DYCK, PETER H<br>CLARITAT WHITMAN BOX 155<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203227 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| DYE, DOUGLASS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14713 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DYE, JOYCE<br>116 BOULDER AVE<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z1878 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| DYER , DANIEL J; DYER , CARLA S<br>1235 S PRAIRIE AVE APT 2401<br>CHICAGO, IL  60605 | 01-01139<br>W.R. GRACE & CO. | z17891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DYER III, WILLIAM W<br>47 FARRINGTON AVE<br>GLOUCESTER, MA  01930 | 01-01139<br>W.R. GRACE & CO. | z7946 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| DYER, FRANK<br>21 SHARREN LN<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z2528 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| DYER, GEORGE<br>89 GREENWOODS RD E<br>PO 603<br>NORFOLK, CT  06058 | 01-01139<br>W.R. GRACE & CO. | z8546 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| DYER, MICHAEL ; DYER, ROBERTA<br>6263 GILANA CT<br>VICTORIA, BC  V8Z7K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213660 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DYER, ROBERT ; DYER, MONICA<br>1382 BARBERRY DR<br>PORT COGUITLAM, BC  V3B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204274 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| DYER, STEPHEN M<br>1122 NEPTUNE PL<br>ANNAPOLIS, MD  21401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4268 | 3/20/2003 | $0.00 | | ( U ) |
| DYERRON, D<br>614 TRUDEAU<br>VANDREUIL DORION, QC  J7V7G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201825 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| DYKEMAN, DALTON ; CARRIGAN, JODY<br>18 SHELTON LN PO BOX 119<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202707 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| DYKES , RUBY L<br>824 E 9TH AVE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z17285 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| DYKHUIS, WILLIAM H<br>3307 140TH AVE<br>HALLOCK, MN  56728 | 01-01139<br>W.R. GRACE & CO. | z10416 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| DYKSTRA, CHARLESJ<br>229 S MADISON ST<br>PO BOX 53<br>CAMBRIA, WI 53923 | 01-01139<br>W.R. GRACE & CO. | z9663 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| DYKSTRA, LAURIE<br>RR 3<br>EXETER, ON  N0M1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207324 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| DYLIS SR, DONALD D<br>2 GRACE TER<br>NEW HARTFORD, NY  13413 | 01-01139<br>W.R. GRACE & CO. | z3880 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| DYMERSKI, JOHN; DYMERSKI, ALICE<br>1361 MAPLE DR<br>LOGAN, UT  84321 | 01-01139<br>W.R. GRACE & CO. | z3477 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| DYNAMIC PUMP & PROCESS NKA ANDERSON PUMP & P<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1944 | 9/4/2002 | $710.42 | | ( U ) |
| DYNAMIC PUMP & PROCESS NOW ANDERSON PUMP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1945 | 9/4/2002 | $566.48 | | ( U ) |
| DYNES SR, MICHAEL ; DYNES, PAULINE D<br>169 PATERSON ST<br>COLLINGWOOD, ON  L9Y3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204824 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DYPVIK , STEVE<br>PO BOX 8971<br>RANCHO SANTA FE, CA  92067 | 01-01139<br>W.R. GRACE & CO. | z11820 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| DYSART, WILLIAM R<br>BOX 54<br>SOUTH INDIAN LAKE, MB  R0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204834 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| DZAGA, STEPHEN M<br>703 MADELINE ST<br>WINNIPEG, MB  R2C2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207030 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| DZENIS , EDWARD<br>428 BRIDGE RD<br>FLORENCE, MA  01062 | 01-01139<br>W.R. GRACE & CO. | z12065 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZIC JR, CHET<br>84 DALEY ST<br>CHICOPEE, MA  01013 | 01-01139<br>W.R. GRACE & CO. | z4915 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZIC, CHET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14606 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| DZIEDZICKI, MARY A<br>1812 MAYNARD<br>CLEVELAND, OH  44109 | 01-01139<br>W.R. GRACE & CO. | z6770 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| DZIERZESKI, JOHN R<br>31 SYCAMORE RD<br>S WEYMOUTH, MA  02190 | 01-01139<br>W.R. GRACE & CO. | z4304 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| DZIKONSKI, FRANCIS; DZIKONSKI, JUDITH<br>149 N DAVID DR<br>PALATINE, IL  60074 | 01-01139<br>W.R. GRACE & CO. | z5899 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| DZIOBA, KENNETH L<br>POB 260<br>2212 QUEEN ANNE AVE N<br>SEATTLE, WA  98109 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9222 | 3/28/2003 | $0.00 | | ( P ) |
| DZIUBA , DAVY<br>516 E MAIN<br>MAYVILLE, MI  48744 | 01-01139<br>W.R. GRACE & CO. | z12586 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| E H COON COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11059 | 3/31/2003 | $0.00 | | ( U ) |
| E H COON COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16122 | 5/17/2005 | | | |
| E T HORN COMPANY 16141 HERON AVE LA MIRADA, CA 90638 | 01-01140 W.R. GRACE & CO.-CONN. | 109 | 5/25/2001 | $14,777.50 | | ( U ) |
| E&M ESTATES LTD PO BOX 217 ABBOTSFORD, BC V2S4N9 CANADA | 01-01139 W.R. GRACE & CO. | z209929 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD PO BOX 217 ABBOTSFORD, BC V2S4N9 CANADA | 01-01139 W.R. GRACE & CO. | z209932 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E&M ESTATES LTD PO BOX 217 ABBOTSFORD, BC V2S4N9 CANADA | 01-01139 W.R. GRACE & CO. | z210002 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6656 | 3/27/2003 | $0.00 | | ( U ) |
| EACHON, MRS ROBERT 412 N 15TH ST COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z11377 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAD, ROBERT 12 WADE CT GAITHERSBURG, MD 20878 | 01-01139 W.R. GRACE & CO. | z1598 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EAGER, KAREN 10240 HWY 118 RR1 HALIBURTON, ON K0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200332 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EAGLE , MS SHERON L 941 UNION ST READING, PA 19604 | 01-01139 W.R. GRACE & CO. | z11573 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EAGLE ENVIRONMENTAL CO 3653 WOODHEAD DR NORTHBROOK, IL 60062-1816 | 01-01139 W.R. GRACE & CO. | 1114 | 7/1/2002 | $1,661.00 | | ( U ) |
| EAGLE RESTORATION & CONTRACTING INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 920 | 6/28/2002 | $3,690.00 | | ( U ) |
| EAGLE RESTORATION & CONTRACTING INC 23 SEAVIEW AVE WINTHROP, MA 02152-2626 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2081 | 9/23/2002 | $0.00 | | ( U ) |
| EAGLESON, RUPERT H 1030 14TH ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2823 | 2/20/2003 | $0.00 | | ( P ) |
| EAKIN, JEAN J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9867 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EAKLE, TROY 312 S FRANKLIN AVE WENATCHEE, WA 98801 | 01-01139 W.R. GRACE & CO. | z3067 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EAKLE, TROY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15036 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EALEY, ROBERT J BOX 290 MEAT PARK, SK S0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z204151 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1230 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EALING SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6739 | 3/27/2003 | $0.00 | | ( U ) |
| EARHART, GRAYCE C<br>4200 HIGHLAND RD<br>ELIZABETHTOWN, PA  17022 | 01-01139<br>W.R. GRACE & CO. | z3938 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EARING, WAYNE; EARING, KIMBERLY<br>2 DELMAR PL<br>DELMAR, NY  12054 | 01-01139<br>W.R. GRACE & CO. | z1614 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EARL , ROXANNE<br>1351 FRANKLIN ST NW<br>SALEM, OR  97304 | 01-01139<br>W.R. GRACE & CO. | z17767 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11210 | 3/31/2003 | $0.00 | | ( U ) |
| EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16220 | 5/17/2005 | | | |
| EARL, BARBARA<br>242 LOCKE ST N<br>HAMILTON, ON  L8R3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202912 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, CLYDE M<br>16 MURRAY ST<br>KENTVILLE, NS  B4N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203368 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EARLE, DAVIS<br>2 BEACH AVE BOX 1302<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200262 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| EARLE, JAMES ; EARLE, BETTY<br>111 CREIGHTON ST<br>ORILLIA, ON  L3V1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203511 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, PENNY<br>437 BELLEVUE ST<br>PETERBOROUGH, ON  K9H5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208801 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| EARLE, ROBERT L<br>15 BROOKDALE AVE<br>CORNWALL, ON  K6J4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200876 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| EARLEY, MARGARET<br>82 PORTER ST<br>MELROSE, MA  02176 | 01-01139<br>W.R. GRACE & CO. | z3171 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EARLS, CHARLES A; EARLS, JENNIFER E<br>PO BOX 1050<br>LARAMIE, WY  82073 | 01-01139<br>W.R. GRACE & CO. | z14095 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EARLS, MARY<br>43792 PARSONS RD<br>OBERLIN, OH  44074 | 01-01139<br>W.R. GRACE & CO. | z10891 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EARLY, GILBERT<br>17 KINGSBURY PL<br>SAINT LOUIS, MO  63112 | 01-01139<br>W.R. GRACE & CO. | z643 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| EARP, LISA; EARP, SHAWN<br>1110 LAKE WAY RD LOT F<br>TIONESTA, PA  16353 | 01-01139<br>W.R. GRACE & CO. | z3836 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EARTHBOURNE RESOURCES INC<br>2100 N DEWALD RD<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z16884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EARTHLY TREASURES INC<br>116 POLIZZI RD<br>HOWES CAVE, NY  12092 | 01-01139<br>W.R. GRACE & CO. | z8165 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EASEY, GORDON<br>150 SUNDERLAND<br>POINTE CLAIRE, QC  H9R1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212244 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EASLEY, MS GERTRUDE E<br>3712 SPINNAKER DR<br><br>TAMPA, FL  33611 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1393 | 7/15/2002 | $0.00 | | ( P ) |
| EASLICK, CARL P<br>2233 CUMBERLAND RD<br>LANSING, MI  48906-3722 | 01-01139<br>W.R. GRACE & CO. | z5030 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASLICK, DONALD J<br>15047 REGINA ST<br>ALLEN PARK, MI 48101 | 01-01139<br>W.R. GRACE & CO. | z4321 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EASON JR, WALTER E<br>HEARTLANDS W-110<br>3004 NORTH RIDGE RD<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13125 | 3/31/2003 | $0.00 | | ( U ) |
| EASON JR, WALTER E<br>330 Stonewall Rd<br>Heartlands W-110<br><br>Baltimore, MD 21228-5448 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13208 | 3/31/2003 | $0.00 | | ( U ) |
| EASON, ALAN<br>10407 WISTERIA<br>SAINT LOUIS, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z988 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EASON, RICHARD K<br>1817 BENEDICT RD<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3559 | 3/17/2003 | $0.00 | | ( P ) |
| EASON, ROBERT F<br>2817 AIMAR AVE<br>SAVANNAH, GA 31406 | 01-01139<br>W.R. GRACE & CO. | z5841 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| EAST ASIAN STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10907 | 3/31/2003 | $0.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17631 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17626 | 2/10/2006 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17627 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17630 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17629 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17628 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17705 | 2/21/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17614 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17944 | 10/20/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17624 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17616 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17617 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17618 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17619 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17620 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17621 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17622 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17623 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17625 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17615 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12654 | 3/31/2003 | $3,785.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12653 | 3/31/2003 | $14,507.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12667 | 3/31/2003 | $4,359.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12651 | 3/31/2003 | $2,827.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1237 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12655 | 3/31/2003 | $22,309.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12652 | 3/31/2003 | $4,104.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12668 | 3/31/2003 | $172.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12669 | 3/31/2003 | $1,878.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**      *Page 1238 of  5066*
                                                 **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12666 | 3/31/2003 | $441.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12660 | 3/31/2003 | $11,170.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12656 | 3/31/2003 | $893.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12657 | 3/31/2003 | $565.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1239 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12661 | 3/31/2003 | $11,634.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12663 | 3/31/2003 | $7,318.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12662 | 3/31/2003 | $2,555.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12664 | 3/31/2003 | $583.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12658 | 3/31/2003 | $9,011.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12659 | 3/31/2003 | $4,707.00 | | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12665 | 3/31/2003 | $11,207.00 | | ( U ) |
| EAST END CONSTRUCTION 109 HUOT ST SOUTH PO, CU INE ON CANADA | 01-01139 W.R. GRACE & CO. | z213688 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| EAST, EARL J 201 GLADEAU LANDRY RD SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8873 | 3/28/2003 | $0.00 | | ( P ) |
| EASTERLY , JANICE M 1107 E BROAD AVE SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z11518 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EASTERN CONTROLS INC PO BOX 519 EDGEMONT, PA 19028 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 2172 | 10/15/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1241 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTERN LIFT TRUCK CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 5541 | 3/24/2003 | $4,121.49 | ( U ) |
| EASTERN LIFT TRUCK CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. | 5542 | 3/24/2003 | $15,618.85 | ( U ) |
| EASTERN LIFT TRUCK CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 5303 | 3/24/2003 | $315.86 | ( U ) |
| EASTERN MICROFILM CORPORATION 6400 BALTIMORE NATIONAL PIKE #964 CATONSVILLE, MD 21228-3915 | 01-01139 W.R. GRACE & CO. | 1624 | 7/30/2002 | $2,909.56 | ( U ) |
| EASTERN PARKWAY LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16300 | 5/17/2005 | | |
| EASTERN PARKWAY LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11431 | 3/31/2003 | $0.00 | ( U ) |
| EASTLEY, ROBERT BOX 160 GLENTWORTH, SK S0H1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202284 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| EASTLICK, CLARENCE L; EASTLICK, KAYLA J 1102 MONTANA AVE LAUREL, MT 59044 | 01-01139 W.R. GRACE & CO. | z1684 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| EASTMAN , ANDY ; EASTMAN , STACIE 2013 H AVE NE CEDAR RAPIDS, IA 52402 | 01-01139 W.R. GRACE & CO. | z12824 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11031 | 3/31/2003 | $0.00 | | ( U ) |
| EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16101 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11029 | 3/31/2003 | $0.00 | | ( U ) |
| EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16099 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #317<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11030 | 3/31/2003 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1243 of  5066
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #317 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16100 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #69 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11035 | 3/31/2003 | $0.00 | | ( U ) |
| EASTMAN KODAK BUILDING #69 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16104 | 5/17/2005 | | | |
| EASTMAN KODAK BUILDING #82 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11032 | 3/31/2003 | $0.00 | | ( U ) |
| EASTMAN KODAK BUILDING #82 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16102 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11038 | 3/31/2003 | $0.00 | | ( U ) |
| EASTMAN KODAK BUILDING #9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16106 | 5/17/2005 | | | |
| EASTMAN, PAUL BURRELL<br>7278 WEST SUNSET MOUNTAIN DRIVE<br>TUCSON, AZ  85743<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5871 | 3/24/2003 | BLANK | | ( U ) |
| EASTON, CECIL F<br>608 BAKER ST<br>NELSON, BC  V1L4J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200234 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| EASTON, ROBERT ; EASTON, CATHERINE<br>48 KINNARD RD<br>BRANTFORD, ON  N3T1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204615 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO  65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13678 | 3/31/2003 | $0.00 | | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO  65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13677 | 3/31/2003 | $0.00 | | ( U ) |
| EASTRIDGE, CAROL S<br>21327 McDaniel Rd<br><br>Warsaw, MO  65355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13676 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EASTSIDE FINANCIAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W. GRACE & CO.-CONN. <br><br>VOIDED | 16519 | 5/17/2005 | | | |
| EASTSIDE FINANCIAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11715 | 3/31/2003 | $0.00 | | ( U ) |
| EASTWOOD, MICHAEL S 134 REGAL ST BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z8353 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EASTWOOD, MICHAEL S 134 REGAL ST BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z8352 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EASTWOOD, MICHAEL S 134 REGAL ST BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z8354 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EATHERTON , WENTWORTH R 8811 RISING CREEK CT LAS VEGAS, NV 89148 | 01-01139 W.R. GRACE & CO. | z16457 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EATON , CHARLES ; EATON , LINDA 9 KEELER AVE NORWALK, CT 06854-2307 | 01-01139 W.R. GRACE & CO. | z101053 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| EATON , LAWRENCE A PO BOX 1813 SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z11710 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EATON, ANTHONY 1668 E RIVER RD LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z1145 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| EATON, DAVID R 107 QUEENSFERRY RD CARY, NC 27511 | 01-01139 W.R. GRACE & CO. | z7141 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| EATON, JAMES 373 HIDEAWAY ACRES RD NEW CUMBERLAND, WV 26047 | 01-01139 W.R. GRACE & CO. | z741 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EATON, JOHN; EATON, JEAN<br>5000 N 54TH ST<br>MILWAUKEE, WI 53218 | 01-01139<br>W.R. GRACE & CO. | z6410 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| EATON, LANNY J<br>7 STONER DR<br>VALPARAISO, IN 46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7611 | 3/27/2003 | $0.00 | | ( U ) |
| EATON, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15270 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EBACHER, JEAN-PAUL ; PAUZE, MICHELLE<br>820 DE CHATEAUGUAY<br>BOLLCHERVILLE, QC J4B5H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210336 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EBBERT, KARL W<br>20 NORA RD<br>ETOBICORE, ON M9A1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206842 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| EBBINGHAUS, THOMAS A<br>1358 MAPLE ST<br>NOBLESVILLE, IN 46060 | 01-01139<br>W.R. GRACE & CO. | z4067 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EBELHAR, TERRENCE C<br>5600 HWY 56<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5318 | 3/24/2003 | $0.00 | | ( P ) |
| EBELHAR, TERRENCE C<br>5600 HWY 56<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5317 | 3/24/2003 | $0.00 | | ( P ) |
| EBELING , RICHARD<br>2120 PLEASURE VIEW RD<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z16085 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EBENEZER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16505 | 5/17/2005 | | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EBENEZER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11698 | 3/31/2003 | $0.00 | | ( U ) |
| EBERLE, ROY 22 CRERAR ST REGINA, SK  S4R4P7 CANADA | 01-01139 W.R. GRACE & CO. | z207045 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| EBERLING, EDWARD 310 4TH ST SE SIDNEY, MT  59270 | 01-01139 W.R. GRACE & CO. | z8952 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| EBERSOLE, DONALD R 7616 HWY 1133 SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8881 | 3/28/2003 | $0.00 | | ( P ) |
| EBERSOLE, DONALD R 7616 HWY 1133 SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8882 | 3/28/2003 | $0.00 | | ( P ) |
| EBERT , RANDY A 2517 CLEARVIEW RD COPLAY, PA  18037 | 01-01139 W.R. GRACE & CO. | z100402 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EBERTZ, ROSELYN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9913 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EBIE, CANDY ; EBIE, IAN 3016 CEDAR AVE MATTOON, IL  61938 | 01-01139 W.R. GRACE & CO. | z10627 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EBISCH, PAUL 8002 S 32ND ST BELLEVUE, NE  68147 | 01-01139 W.R. GRACE & CO. | z9411 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EBKENS, BERNARD E 1400 BELT ST BALTIMORE, MD  21230 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3240 | 3/10/2003 | $0.00 | | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EBY, LAVERNE ; EBY, DONNA 57825 ROYS AVE ELKHART, IN 46517-2120 | 01-01139 W.R. GRACE & CO. | z11165 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ECCLES, BONNIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14874 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECCLES, BONNIE JOYCE 214 N SIXTH CHENEY, WA 99004 | 01-01140 W.R. GRACE & CO.-CONN. | 4373 | 3/20/2003 | BLANK | | ( U ) |
| ECCLESTONE, PETER 19052 CENTRE ST MT ALBERT, ON L0G1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200934 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| ECHELBARGER, STEVE; ECHELBARGER, DIANE 5862 LAKESIDE DR MANITOU BEACH, MI 49253 | 01-01139 W.R. GRACE & CO. | z2433 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ECKART III, JAMES A 1746 INDIAN CT HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6341 | 3/26/2003 | $0.00 | | ( U ) |
| ECKART III, JAMES A 1746 INDIAN CT HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6338 | 3/26/2003 | $0.00 | | ( U ) |
| ECKART III, JAMES A 1746 INDIAN CT HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6340 | 3/26/2003 | $0.00 | | ( U ) |
| ECKART III, JAMES A 1746 INDIAN CT HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6339 | 3/26/2003 | $0.00 | | ( U ) |
| ECKBERG , SCOTT B; ECKBERG , JILL C PO BOX 9 LEWISTON, ID 83501 | 01-01139 W.R. GRACE & CO. | z100221 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ECKELS , STEVE ; ECKELS , BARBARA 619 2ND AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z13387 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ECKENSWILLER, WALTER J; ECKENSWILLER, MARIANNE PO BOX 1972 CARDSTON, AB T0K0K0 CANADA | 01-01139 W.R. GRACE & CO. | z205008 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ECKERT, DOUGLAS K<br>209 HICKORY LN<br>EUREKA, MO 63025 | 01-01139<br>W.R. GRACE & CO. | z7758 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ECKERT, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14875 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ECKES JR, CHARLES J<br>956 ECHO LN<br>RHINELANDER, WI 54501 | 01-01139<br>W.R. GRACE & CO. | z1375 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ECKHARDT, RICHARD J<br>1003 TERRACE CT<br>HAMPSTEAD, MD 21074 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7455 | 3/27/2003 | $0.00 | | ( P ) |
| ECKHARDT, STEVEN ; ECKHARDT, CORINNE<br>773 SHEPPARD AVE<br>KESWICK, ON L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213449 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ECKHARDT, STEVEN ; ECKHARDT, CORINNE<br>773 SHEPPARD AVE<br>KERWICK, ON L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213448 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ECKHART , LARRY E; ECKHART , DOROTHY M<br>1119 COLORADO AVE<br>LA JUNTA, CO 81050 | 01-01139<br>W.R. GRACE & CO. | z11586 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ECKLER, GARY A; ECKLER, JODY A<br>4805 BILLINGS RD<br>CASTALIA, OH 44824 | 01-01139<br>W.R. GRACE & CO. | z4635 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ECKLIN, GLENN<br>2983 CLIFFS RD<br>DUNCAN, BC V9L1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213279 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ECKSTEIN, MARK ; ECKSTEIN, JANE<br>18 CORAL CT<br>MALVERNE, NY 11565 | 01-01139<br>W.R. GRACE & CO. | z8331 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ECOM AMERICA LTD<br>1628 OAKBROOK DR<br>GAINESVILLE, GA 30507 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1535 | 7/22/2002 | $1,114.97 | | ( U ) |
| EDBLOM, RICHARD P<br>PO BOX 189<br>COOK, MN 55723 | 01-01139<br>W.R. GRACE & CO. | z1774 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EDBROOKE, WILLIAM A<br>4505 SOPHIA ST<br>VANCOUVER, BC V5V3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207446 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDDIE, DARRELL R<br>1434 S SANDSTONE ST<br>GILBERT, AZ 85296 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6302 | 3/26/2003 | $0.00 | | ( P ) |
| EDDINGER , ALICE M<br>107 JEWEL ST<br>THOMASVILLE, NC 27360 | 01-01139<br>W.R. GRACE & CO. | z12916 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDDINGER , ROGER<br>9152 CROSS CREEK AVE<br>BATON ROUGE, LA 70810 | 01-01139<br>W.R. GRACE & CO. | z12915 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, DANIEL L; EDDY, TARA B<br>PO BOX 1454<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z13934 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, FRANCES ; EDDY, LINDA<br>PO BOX 423<br>GENOA CITY, WI 53128 | 01-01139<br>W.R. GRACE & CO. | z10466 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, GLENN S<br>68 PARKCREST DR<br>DARTMOUTH, NS B2Z1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204717 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| EDDY, LYNN; EDDY, CONNIE<br>603 JEFFERSON ST<br>FONTANELLE, IA 50846 | 01-01139<br>W.R. GRACE & CO. | z6429 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| EDDY, MERLIN L<br>418 7TH ST E<br>HASTINGS, MN 55033 | 01-01139<br>W.R. GRACE & CO. | z7451 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| EDE, DAVID M<br>738 CORK ST<br>OTTAWA, ON K1G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210322 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDE, SHANE<br>914 2ND AVE NE<br>JAMESTOWN, ND 58401 | 01-01139<br>W.R. GRACE & CO. | z3565 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| EDELMAN , LINDA<br>4 POND RD<br>PARSIPPANY, NJ 07054 | 01-01139<br>W.R. GRACE & CO. | z16382 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EDELMAN, JEFFERY M<br>2155 WESTERDALE CT<br>KAMLOOPS, BC V1S1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205030 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1251 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17376 | 8/26/2005 | | | |
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15765 | 5/16/2005 | | | |
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 13439 Entered: 10/24/2006 | 6639 | 3/27/2003 | $0.00 | | ( U ) |
| EDEN PARK HHC FNA EDEN PARK NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11091 | 3/31/2003 | $0.00 | | ( U ) |
| EDEN PARK NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11429 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDEN PARK NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11417 | 3/31/2003 | $0.00 | | ( U ) |
| EDEY, BRUCE 287 TERRACE LAWN DR NORTH BAY, ON  P1B7P5 CANADA | 01-01139 W.R. GRACE & CO. | z201394 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| EDGAR, GLEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EDGAR, MARY K; EDGAR, JASON 3813 59TH AVE CRES RED DEER, AB  T4N4V9 CANADA | 01-01139 W.R. GRACE & CO. | z201151 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| EDGAR, RONALD E PO BOX 698 CLINTON, OK  73601-0698 | 01-01139 W.R. GRACE & CO. | z6306 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , LARRY PO BOX 883 TALBOTTON, GA  31827-0883 | 01-01139 W.R. GRACE & CO. | z17078 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , MARGARET E PO BOX 68 CAMP VERDE, AZ  86322 | 01-01139 W.R. GRACE & CO. | z12201 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EDGE , MARK C; EDGE , MONICA A 618 GC & P RD WHEELING, WV  26003 | 01-01139 W.R. GRACE & CO. | z12179 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EDGE, DOROTHY M BOX 307 COCHRANE, AB  T4C1A6 CANADA | 01-01139 W.R. GRACE & CO. | z201502 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| EDGE, G J 20889 32B AVE LANGLEY, BC  V2Z2C4 CANADA | 01-01139 W.R. GRACE & CO. | z202079 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| EDGE, JOHN D 9950 ST LAWRENCE SPUR PHILPOT, KY  42366 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7576 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDGE, JOHN D<br>9950 ST LAWRENCE SPUR<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7575 | 3/27/2003 | $0.00 | | ( P ) |
| EDGECOMB, MYRNA<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2302 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| EDGECOMB, RUTH R<br>13 TREBLE COVE RD<br>NORTH BILLERICA, MA 01862 | 01-01139<br>W.R. GRACE & CO. | z10417 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EDGREN, WAYNE<br>920 OAKLEY AVE<br>ROCKFORD, IL 61101 | 01-01139<br>W.R. GRACE & CO. | z8216 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| EDINGER , ROBERT W; EDINGER , EDITH R<br>1019 MOORE RD<br>ORANGEBURG, SC 29118-4019 | 01-01139<br>W.R. GRACE & CO. | z12509 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDINGTON, JACQUELINE L<br>7713 BEECH AVE<br>HAMMOND, IN 46324 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7308 | 3/27/2003 | $0.00 | | ( U ) |
| EDLAND , PETER ; SAUREY , MICHELLE<br>107 DAKOTA AVE<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z16899 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDLIN , EARL T<br>13709 S LARKIN ST<br>VALLEYFORD, WA 99036 | 01-01139<br>W.R. GRACE & CO. | z11723 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EDLUND , JUDITH E<br>1026 RIDGEWOOD LN<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z100685 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDMAN, PAUL K<br>35 LIBERTY ST<br>MADISON, CT 06443-3258 | 01-01139<br>W.R. GRACE & CO. | z1348 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EDMISTON, SUSAN A<br>34 BONNYVIEW DR<br>TORONTO, ON M8Y3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213530 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| EDMOND , LILLIAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1254 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONDS JR , RICHARD J; EDMONDS , CHRISTINE S 420 E CHAPEL ST ROCKTON, IL 61072 | 01-01139 W.R. GRACE & CO. | z12645 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J 13396 DUGGAN RD CENTRAL POINT, OR 97502 | 01-01139 W.R. GRACE & CO. | z11197 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J 13396 DUGGAN RD CENTRAL POINT, OR 97502 | 01-01139 W.R. GRACE & CO. | z11196 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, D J 13396 DUGGAN RD CENTRAL POINT, OR 97502 | 01-01139 W.R. GRACE & CO. | z11195 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EDMONDS, MARVIN F 201 TOAL RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12821 | 3/31/2003 | $0.00 | | ( P ) |
| EDMONDS, MARVIN FLOYD 201 TOAL ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 12822 | 3/31/2003 | BLANK | | ( U ) |
| EDMONDS, THOMAS G; EDMONDS, RITA C 19 RUE DE ROCHER BROMONT, QC J2L 1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z214244 | 5/17/2010 | UNKNOWN | [U] | ( U ) |
| EDMONDSON, WILLIAM J 9352 BLIND SODUS RD RED CREEK, NY 13143 | 01-01139 W.R. GRACE & CO. | z5493 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18044 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVE EDMONTON, AB T5T5X9 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17748 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18150 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE 6415 106TH ST EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17732 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18148 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18039 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18040 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18041 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127TH ST EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17747 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18043 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18151 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18045 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18046 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18047 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18048 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18049 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18186 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18050 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18042 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122ND AVE EDMONTON, AB  T5W1S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17737 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>BONNIE DOON SCHOOL 8205 90TH AVE<br>EDMONTON, AB  T6C1N8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17733 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH ST<br>EDMONTON, AB  T5B1P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17735 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18149 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>JA FIFE SCHOOL 15004 76TH ST<br>EDMONTON, AB  T6C1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17736 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>VICTORIA SCHOOL 10210 108TH AVE<br>EDMONTON, AB  T5H1A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17746 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128TH AVE<br>EDMONTON, AB  T5C1S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17738 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92ND ST<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17739 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113TH AVE<br>EDMONTON, AB  T5G0J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17740 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106TH ST<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17741 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111TH AVE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17743 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>DELTON SCHOOL 12126 89TH ST<br>EDMONTON, AB  T5B3W4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17734 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131ST ST<br>EDMONTON, AB  T5L1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17744 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72ND AVE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17745 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74TH AVE EDMONTON, AB  T6J1T4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17742 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12550 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12552 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12546 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB T6J1T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12500 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB T5L0Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12495 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB T5B1P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12557 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12549 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12548 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>ELLERSLIE SCHOOL 521 66 STREET<br>EDMONTON, AB  T5B2S9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12558 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>FOREST HEIGHTS SCHOOL 10304 81 STREET<br>EDMONTON, AB  T6A3X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12559 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>STRATHEARN SCHOOL 8728 93 AVENUE<br>EDMONTON, AB  T6C1T8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12547 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>STEELE HEIGHTS SCHOOL 14607 59 STREET<br>EDMONTON, AB  T5A1Y3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12545 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>WESTLAWN SCHOOL 9250 165 STREET<br>EDMONTON, AB  T5L1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12551 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12487 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12539 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12576 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12488 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB  T5R3B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12537 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1264 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB  T5M2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12501 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12543 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12578 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12577 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB  T5J1J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12538 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB  T6J1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16789 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16814 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16815 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB  T5B1P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16790 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16813 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16807 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1266 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16625 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB  T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16616 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16615 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16614 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16796 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB  T6E0R6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16626 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 1267 of  5066*
                                              **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS AVALON SCHOOL - 5425 114 STREET EDMONTON, AB  T6H3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16627 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  T5G2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16795 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB  T6C2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16628 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB  T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16613 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB  T6G0G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16635 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB  T5N0N7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16794 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  T5B2S9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16791 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16629 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BENNETT CENTER 9703 94TH STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16630 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16809 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16631 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16793 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16808 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16810 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB  T6A3X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16792 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16811 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16812 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16612 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>BRITANNIA SCHOOL 16018 104TH AVENUE<br>EDMONTON, AB  T5P0S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17477 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17483 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ELLERSLIE SCHOOL 521 66 STREET<br>EDMONTON, AB  T5B2S9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17471 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH STREET<br>EDMONTON, AB  T5B1P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17472 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16771 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>DONNAN SCHOOL 7803 87TH STREET<br>EDMONTON, AB  T6C3G6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17473 | 8/26/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17474 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17311 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16772 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17475 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16773 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17469 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>CRESTWOOD SCHOOL 9735 144TH STREET<br>EDMONTON, AB  T5N2T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17476 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16770 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72 AVENUE<br>EDMONTON, AB  T6E0Z6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17313 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>BONNIE DOON SCHOOL 8205 90TH AVENUE<br>EDMONTON, AB  T6C1N8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17478 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16774 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB  T6C3N2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17314 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17479 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB  T6G0G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17480 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB  T6C2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17481 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB  T6J1T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17316 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS AVALON SCHOOL - 5425 114 STREET EDMONTON, AB  T6H3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17482 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  T5E0Y4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17317 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17312 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17458 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16768 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  T5G0J3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17448 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16797 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  T5L0Z9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17449 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1275 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17450 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PARKALLEN SCHOOL 6703 112 STREET<br>EDMONTON, AB  T6H3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17451 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17452 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB  T5C1S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17453 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17454 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>MOUNT ROYAL SCHOOL 11303 55 STREET<br>EDMONTON, AB  T5W3P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17455 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1276 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17470 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17457 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB  T5C1S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16775 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17459 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17460 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17461 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17462 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17463 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17464 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17465 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17466 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17467 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17468 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17456 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16785 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  T5L0Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16730 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17318 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16783 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17315 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16733 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTLAWN SCHOOL 9250 165 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16784 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17326 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17327 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17325 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6J1T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16735 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB  T5G0J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16731 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16736 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB  T6C3N2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16737 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>WESTMINISTER SCHOOL 13712 104 AVENUE<br>EDMONTON, AB  T5N0W4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17328 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131 STREET<br>EDMONTON, AB  T5L1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16738 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB  T5G2E7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16739 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16786 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17329 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17330 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16787 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  T5E0Y4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16734 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>MONTROSE SCHOOL 11931 62 STREET<br>EDMONTON, AB  T5W4C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16723 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>MCQUEEN SCHOOL 14425 MCQUEEN ROAD<br>EDMONTON, AB  T5N3L3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16720 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ME LAZERTE SCHOOL 6804 144 AVENUE<br>EDMONTON, AB  T5C3C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16721 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>MILL CREEK SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6E1E8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16722 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17319 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>WELLINGTON SCHOOL 13160 127 STREET<br>EDMONTON, AB  T5L1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16782 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB  T5A1Y3 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16778 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16776 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB  T6H2V5 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17484 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  T5C1Y2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16732 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16779 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  T5C1Y2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17320 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com
888.909.0100      Page 1284 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16780 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16781 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12553 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12485 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12486 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12583 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12582 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12581 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB  T6C3N2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12502 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12503 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1286 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB  T5G2E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12504 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12580 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12579 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12540 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  T5G2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12562 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** **888.909.0100**    Page 1287 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB  T5C1S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12542 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>HARRY AINLAY SCHOOL 4350 111 STREET<br>EDMONTON, AB  T6J1E8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12564 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>HIGHLANDS SCHOOL 11509 62 STREET<br>EDMONTON, AB  T6W4C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12575 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>WOODCROFT SCHOOL 13750 WOODCROFT AVENUE<br>EDMONTON, AB  T5T5X9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12554 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB  T6H3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12390 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com<br>888.909.0100    Page 1288 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12389 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>DS MACKENZIE 4020 106TH STREET<br>EDMONTON, AB  T6J1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12556 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>ALLENDALE - 6415 106 STREET<br>EDMONTON, AB  T6H2V5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12388 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>GARNEAU SCHOOL 10925 87 AVENUE<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12560 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>GLENORA SCHOOL 13520 102 AVENUE<br>EDMONTON, AB  T5N0N7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12561 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>HARDISTY SCHOOL<br>EDMONTON, AB  T6A2M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12563 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12541 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB  T5G0J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12496 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB  T5C1Y2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12497 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB  T5E0Y4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12499 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>WP WAGNER SCHOOL 6310 WAGNER ROAD<br>EDMONTON, AB T6E4N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12535 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106 STREET<br>EDMONTON, AB T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12498 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BELGRAVIA SCHOOL 11605 74TH AVENUE<br>EDMONTON, AB T6G0G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12398 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>CRESTWOOD SCHOOL 9735 144TH STREET<br>EDMONTON, AB T5N2T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12376 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12392 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1291 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB  T6C3G6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12379 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB  T6C2N1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12391 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12377 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12375 | 3/31/2003 | $0.00 | | ( U ) |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12378 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BENNETT CENTER 9703 94TH STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12393 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12394 | 3/31/2003 | $0.00 | ( U ) |
| EDMUNDS, BRUCE 1118 ECKERT RD MONACA, PA  15061 | 01-01139 W.R. GRACE & CO. | z6490 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| EDOUARD, KAREN S 6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4284 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S PO BOX 6123 DELRAY BEACH, FL  33482-6123 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4278 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S PO BOX 6123 DELRAY BEACH, FL  33482-6123 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4282 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S PO BOX 6123 DELRAY BEACH, FL  33482-6123 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4277 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S PO BOX 6123 DELRAY BEACH, FL  33482-6123 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4279 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S 6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4276 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1293 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4280 | 3/20/2003 | $0.00 | | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4281 | 3/20/2003 | $0.00 | | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4283 | 3/20/2003 | $0.00 | | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4275 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARD C WHITNEY & SONS INC<br>PO BOX 474<br>WILMINGTON, MA  01887 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1253 | 7/8/2002 | $0.00 | | ( U ) |
| EDWARD T WOODRUFF INC<br>31283 SATINLEAF RUN<br>BROOKSVILLE, FL  34602 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2477 | 1/2/2003 | $5,880.00 | | ( U ) |
| EDWARD, ALEXANDER H; EDWARD, VALERIE G<br>5032 DOUGLAS ST<br>BEAMSVILLE, ON  L0R1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212607 | | UNKNOWN | [U] | ( U ) |
| EDWARDS , ROBERT C<br>826 SR 133<br>FELICITY, OH  45120 | 01-01139<br>W.R. GRACE & CO. | z17068 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , SALINA<br>430 A ST<br>ORLAND, CA  95963 | 01-01139<br>W.R. GRACE & CO. | z100054 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100707 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100702 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100706 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS , TERRY<br>9012 E GRACE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z100703 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS , TERRY 9012 E GRACE AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z100712 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS JR, WILLIAM O PO BOX 1245 CHEWELAH, WA 99109 | 01-01139 W.R. GRACE & CO. | z8001 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS SR, TEDDY 5530 52ND AVE S DELTA, BC V4K2E5 CANADA | 01-01139 W.R. GRACE & CO. | z213666 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS TECHNICAL SALES CO INC 4335 STEVE REYNOLDS BLVD NORCROSS, GA 30093 | 01-01139 W.R. GRACE & CO. | 1819 | 8/16/2002 | $4,189.05 | | ( U ) |
| EDWARDS, AARON C C/O KEAVIN D MCDONALD WILSHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010  Counsel Mailing Address: WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 200 | 6/26/2001 | $3,425,022.30 | | ( U ) |
| EDWARDS, ALLISON T 913 TRESSLER LN SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4728 | 3/24/2003 | $0.00 | | ( P ) |
| EDWARDS, BEVERLEY A 56 BETHUNE BLVD SCARBOROUGH, ON M1M3C1 CANADA | 01-01139 W.R. GRACE & CO. | z209659 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, DAVID; EDWARDS, DEMETRA 5 TYLER ST MILFORD, MA 01757 | 01-01139 W.R. GRACE & CO. | z1946 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, DRUCILLA E c/o DRUCILLA EDWARDS 115 CLIFTON ST APT 8 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4294 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E c/o DRUCILLA EDWARDS 115 CLIFTON ST APT 8 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4289 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E c/o DRUCILLA EDWARDS 115 CLIFTON ST APT 8 CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4290 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com 888.909.0100**     *Page 1295 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4291 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4292 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4293 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4288 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E<br>c/o DRUCILLA EDWARDS<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4287 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, DRUCILLA E<br>115 CLIFTON ST APT 8<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4286 | 3/20/2003 | $0.00 | | ( P ) |
| EDWARDS, FRANCIS ; EDWARDS, CAROL<br>13 LEONARD AVE<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z9344 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, GEORGE W<br>GEORGE W EDWARDS<br>1225 LUTHER LN APT 261<br>ARLINGTON HEIGHTS, IL 60004-8137 | 01-01139<br>W.R. GRACE & CO. | z3211 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, GLEN<br>2455 HARTLAND AVE<br>SAINT LOUIS, MO 63114 | 01-01139<br>W.R. GRACE & CO. | z3745 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, JAMES<br>2967 CLAREMONT STREET<br>DENVER, CO 80207<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5911 | 3/24/2003 | BLANK | | ( U ) |
| EDWARDS, JAMES C<br>34 STONEWAY PL<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5386 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, JAMES R 4252 STATE HWY 23 NORWICH, NY 13815 | 01-01139 W.R. GRACE & CO. | z5537 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, JERRY B 14037 SWANEE BEACH DR FENTON, MI 48430 | 01-01139 W.R. GRACE & CO. | z271 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, KATHRYN B c/o KATHRYN EDWARDS 609 VALLEY LN TOWSON, MD 21286-7313 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15038 | 4/3/2003 | $0.00 | | ( U ) |
| EDWARDS, KATHRYN B c/o KATHRYN EDWARDS 609 VALLEY LN TOWSON, MD 21286-7313 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15039 | 4/3/2003 | $0.00 | | ( U ) |
| EDWARDS, KATHRYN B c/o KATHRYN EDWARDS 609 VALLEY LN TOWSON, MD 21286-7313 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15037 | 4/3/2003 | $0.00 | | ( U ) |
| EDWARDS, LARRY 435 ASSINIBOIA ST WEYBURN, SK S4H0R5 CANADA | 01-01139 W.R. GRACE & CO. | z201423 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, LILA 24 N CO RD 300 W GREENCASTLE, IN 46135 | 01-01139 W.R. GRACE & CO. | z7093 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, LORI ANN 5265 GRANVILLE RD PO BOX 34 GRANVILLE FERRY, NS B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200328 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MARK J 3600 WALWORTH-PALMYRA RD WALWORTH, NY 14568 | 01-01139 W.R. GRACE & CO. | z2395 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MARLENE ; GREENWOOD, LARRY 5800 BRADBURY RD NANAIMO, BC V9T6R2 CANADA | 01-01139 W.R. GRACE & CO. | z211040 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, MONIKA ; EDWARDS, WAYNE 13916 116 AVE EDMONTON, AB T5M3E7 CANADA | 01-01139 W.R. GRACE & CO. | z210323 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, NANCY A 26 COAKLIN AVE MORRISTOWN, NJ 07960 | 01-01139 W.R. GRACE & CO. | z6150 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z9390 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z9391 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z9392 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z9394 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, OREN R 219 N MOUNTAIN ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z9393 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, PATRICIA A 7656 RAINBOW DR CUPERTINO, CA 95014 | 01-01139 W.R. GRACE & CO. | z2887 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, RICHARD 368 MAPLEWOOD CRES MILTON, ON L9T2E9 CANADA | 01-01139 W.R. GRACE & CO. | z200727 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EDWARDS, RICHARD V 4409 W YUCCA ST GLENDALE, AZ 85304 | 01-01139 W.R. GRACE & CO. | z675 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS, ROSE A 37 CIMARON CIR PELZER, SC 29669 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2325 | 11/15/2002 | $0.00 | | ( P ) |
| EDWARDS, SHERI ALICE 5014 HIGHWAY 2 SOUTH SPACE #1 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14647 | 3/31/2003 | BLANK | | ( U ) |
| EDWARDSEN, JOHN C 4019 SW HILLSDALE AVE PORTLAND, OR 97239 | 01-01139 W.R. GRACE & CO. | z5282 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EDWARDS-PARKER, LIANE E 670 MYSTIC MEADOW RD ENNISMORE, ON K0L 1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211296 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| EEETIME SERVICES INC PO BOX 225 BUCHANAN, SK S0A0J0 CANADA | 01-01139 W.R. GRACE & CO. | z208488 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| EEKHOFF , DONALD 720 180TH ST BRITT, IA 50423 | 01-01139 W.R. GRACE & CO. | z100656 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EEUWES, JASON 560 JUDAH ST VICTORIA, BC V8Z2K1 CANADA | 01-01139 W.R. GRACE & CO. | z201487 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EFFA, LISA<br>PO BOX 1241<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209009 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EGAN, MICHAEL P; CHURCH, DONNA L<br>26 SYCAMORE DR<br>OTTAWA, ON  K2H6R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201753 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| EGAN, THOMAS F; EGAN, MURIEL J<br>30 BELLE AVE<br>LYNN, MA  01905 | 01-01139<br>W.R. GRACE & CO. | z6090 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EGELER, ROBERT; DOWNEY, LUCY<br>13167 COSTER RD<br>FIFE LAKE, MI  49633-8238 | 01-01139<br>W.R. GRACE & CO. | z4909 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EGGEN, OLIVER<br>115 6TH ST S<br>VIRGINIA, MN  55792 | 01-01139<br>W.R. GRACE & CO. | z11398 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EGGEN, OLIVER<br>115 6TH ST S<br>VIRGINIA, MN  55792 | 01-01139<br>W.R. GRACE & CO. | z11399 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EGGER, VIRGINIE<br>4399 BERRI<br>MONTREAL, QC  H2J2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207399 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| EGGERS , ALLEN W<br>BOX 279<br>GLADBROOK, IA  50635 | 01-01139<br>W.R. GRACE & CO. | z100583 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EGGERT , MARY M<br>3430 E MAPLE AVE<br>FLINT, MI  48507 | 01-01139<br>W.R. GRACE & CO. | z16192 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EGGERT, BILL<br>RR1 SITE 66 COMP 15<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202474 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| EGGERT, GILBERT HERMAN<br>6408 N. ELMHURST<br>SPOKANE, WA  99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14568 | 3/31/2003 | BLANK | | ( U ) |
| EGGERT, KEVIN WAYNE<br>719 SUNRISE STREET<br>RATHDRUM, ID  83858<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14624 | 3/31/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EGGETT, FREDERICK 566 SOUTHDALE RD E LONDON, ON N6E1A6 CANADA | 01-01139 W.R. GRACE & CO. | z204976 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| EGGLESTON, DONNA JO 892 LIBBY CRK RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1451 | 7/18/2002 | BLANK | | ( U ) |
| EGGLESTON, EDWARD GENE 892 LIBBY CRK RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1452 | 7/18/2002 | BLANK | | ( U ) |
| EGGLESTON, KEITH ; EGGLESTON, TERESA 3212 W ALICE AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z14164 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EGLAR, PHIL 16619 LEE AVE ORLAND PARK, IL 60467 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7276 | 3/27/2003 | $0.00 | | ( P ) |
| EGLAR, PHIL 16619 LEE AVE ORLAND PARK, IL 60467 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3939 | 3/18/2003 | $0.00 | | ( P ) |
| EGLAR, WILLIAM J 8621 W 170TH ST ORLAND PARK, IL 60462 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7649 | 3/27/2003 | $0.00 | | ( P ) |
| EGLI, CATHERINE 126 ST ANDREW AVE BEACONSFIELD, QC H9W4Y8 CANADA | 01-01139 W.R. GRACE & CO. | z204552 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EHLE, DANIEL L 1403 RYAN ST VICTORIA, BC V8R2V9 CANADA | 01-01139 W.R. GRACE & CO. | z200592 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| EHLERS, NIKKI 115 2ND ST N HUMBOLDT, IA 50548 | 01-01139 W.R. GRACE & CO. | z959 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EHMAN , TIM ; EHMAN , DIANE 1234 HWY 340 FALLON, MT 59326 | 01-01139 W.R. GRACE & CO. | z12563 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EHMAN, GERALDINE ; EHMAN, LYLE 1243 COWAN DR PRINCE ALBERT, SK S6V2P9 CANADA | 01-01139 W.R. GRACE & CO. | z202905 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| EHNERT , ROY M N53 W21303 KENMORE DR MENOMONEE FALLS, WI 53051 | 01-01139 W.R. GRACE & CO. | z15932 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EHNOT , JOHN D; EHNOT , STEFANIE J<br>56 POND BROOK RD<br>NEWTOWN, CT 06470 | 01-01139<br>W.R. GRACE & CO. | z16983 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EHRENFELD, IVONNE<br>186 50TH AVE<br>PTE CALUMET, QC J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209848 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9039 | 3/28/2003 | $0.00 | | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9040 | 3/28/2003 | $0.00 | | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9041 | 3/28/2003 | $0.00 | | ( U ) |
| EHRET, CINDY<br>194 VERDI<br>CHATEAUGUAY, QC J6K2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210070 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EHRIKE , DARRELL ; EHRIKE , PATRICIA<br>301 W FIR ST<br>STRATFORD, WI 54484 | 01-01139<br>W.R. GRACE & CO. | z16013 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EHRLICH SR, ALAN<br>224 E WYOMING AVE<br>ABSECON, NJ 08201 | 01-01139<br>W.R. GRACE & CO. | z1209 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| EHS TECHNOLOGY GROUP LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1338 | 7/15/2002 | $783.54 | | ( U ) |
| EI DU PONT DE NEMOURS AND COMPANY<br>1007 MARKET ST<br>ATTN: SUSAN F HERR<br>WILMINGTON, DE 19898 | 01-01139<br>W.R. GRACE & CO. | 13284 | 3/31/2003 | $12,665.93 | | ( U ) |
| EIBL, ROLAND<br>8060 WOODHOLME CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO. | z4839 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| EICHERT, FRANK R; EICHERT, JOAN<br>38 FIR ST<br>TROUT CREEK, MT 59874 | 01-01139<br>W.R. GRACE & CO. | z4336 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3274 | 3/10/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2952 | 2/28/2003 | $0.00 | | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3657 | 3/17/2003 | $0.00 | | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3660 | 3/17/2003 | $0.00 | | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3621 | 3/17/2003 | $0.00 | | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3619 | 3/17/2003 | $0.00 | | ( P ) |
| EICHHORST, MATHEW ; EICHHORST, HARRY ; EICHHORST, RYAN<br>3161 THORNHILL ST<br>TERRACE, BC V8G5A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206291 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| EICHLER , JOHN C<br>8113 PARADISE TRL<br>CARP LAKE, MI 49718 | 01-01139<br>W.R. GRACE & CO. | z13217 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EICHORST, ELMER<br>1128 KING CRES<br>SASKATOON, SK S7K0N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207668 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| EICHTEN , MARY L<br>PO BOX 216<br>CENTER CITY, MN 55012 | 01-01139<br>W.R. GRACE & CO. | z16650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EIDE, D D<br>2312 BRYANT AVE S<br>MINNEAPOLIS, MN 55408 | 01-01139<br>W.R. GRACE & CO. | z4552 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| EIDE, PATRICIA J<br>1228 CUSTER AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z4306 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EIDEM, JOHN<br>300 BIRCHCREST RD<br>HORICON, WI 53032 | 01-01139<br>W.R. GRACE & CO. | z8480 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EIDSE, BENJAMIN W<br>990 TERMINAL AVE N<br>NANAIMO, BC  V9S4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206616 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| EIK , EDWARD E<br>3019 S DAVIS RD<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z12879 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EIKELENBOOM, ANTHONY ; EIKELENBOOM, NICOLE<br>BOX 207<br>SHUBENACADE, NS  B0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204509 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| EIKUM , JOHN<br>31 E GOLDEN LAKE RD<br>CIRCLE PINES, MN  55014 | 01-01139<br>W.R. GRACE & CO. | z11672 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EILERS, JEFFREYR<br>4173 THOLOZAN<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z10275 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| EINAR REALTY CORP NJ<br>865 KING GEORGE RD<br>FORDS, NJ  08863-1936 | 01-01139<br>W.R. GRACE & CO. | z12093 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EINAR REALTY CORP NJ<br>865 KING GEORGE RD<br>FORDS, NJ  08863-1936 | 01-01139<br>W.R. GRACE & CO. | z12092 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EINHORN, MARGRET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15316 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EINSTMAN, ROBERT V<br>8300 Sawyer Brown Rd Unit M303<br><br>NASHVILLE, TN  37221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1406 | 7/18/2002 | $0.00 | | ( P ) |
| EISELE , WILHELM K; EISELE , DEBRA<br>5819 NASHVILLE<br>SAINT LOUIS, MO  63110 | 01-01139<br>W.R. GRACE & CO. | z13010 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EISEMAN, STEPHEN J<br>17251 CAVANAUGH LK RD<br>CHELSEA, MI  48118 | 01-01139<br>W.R. GRACE & CO. | z687 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| EISEN, SARAH A<br>44 BARCLAY RD<br>DOWNSVIEW, ON  M3H3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211999 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EISENACHER, RICHARD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15654 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EISENACHER, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15375 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE S0226AJ United Kingdom | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5400 | 3/24/2003 | $0.00 | | ( P ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE S0226AJ UNITED KINGDOM | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5358 | 3/24/2003 | $0.00 | | ( S ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE S0226AJ UNITED KINGDOM | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5357 | 3/24/2003 | $0.00 | | ( P ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE S0226AJ UNITED KINGDOM | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5359 | 3/24/2003 | $0.00 | | ( S ) |
| EISENMANN, TOM 2408 119TH CT SW OLYMPIA, WA 98512 | 01-01139 W.R. GRACE & CO. | z6839 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| EISENMENGER, BRAD; EISENMENGER, LISA 254 WESTWOOD DR KITCHENER, ON N2M2L2 CANADA | 01-01139 W.R. GRACE & CO. | z214206 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| EISLER , JOHN L PO BOX 247 KINGSTON, ID 83839-0247 | 01-01139 W.R. GRACE & CO. | z11678 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| EISNER, DWIGHT ; EISNER, SHARRON 138 MAIN ST PO BOX 59 MIDDLETON, NS B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200053 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| EISNER, MARY 132 LACEY MINES RD CHESTER BASIN, NS B0J1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205834 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EKELI, BRENDA 1225 ELLISON RD QUESNEL, BC  V2J5M7 CANADA | 01-01139 W.R. GRACE & CO. | z214086 | 11/9/2009 | UNKNOWN | [U] | ( U ) |
| EKELI, PAUL ; EKELI, BRENDA 1225 ELLISON RD QUESNEL, BC  V2J5M7 CANADA | 01-01139 W.R. GRACE & CO. | z209078 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, BRYAN M BOX 16 SMILEY, SK  S0L2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210229 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKELIN, WAYNE M PO BOX 64 SMILEY, SK  S0L2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210215 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EKINS, DAVID E 6206 W DENO RD SPOKANE, WA  99224 | 01-01139 W.R. GRACE & CO. | z14182 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| EKLUND, STEVE 1618 ESCALANTE SW ALBUQUERQUE, NM  87104-1009 | 01-01139 W.R. GRACE & CO. | z3982 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EKMARK, MARK BO W 1418 E 10TH ST DULUTH, MN  55805 | 01-01139 W.R. GRACE & CO. | z151 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| EKSTROM , KAREN 430 W LAWRENCE HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z12627 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EL CAMINO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11033 | 3/31/2003 | $0.00 | | ( U ) |
| EL PASO COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18241 | 1/11/2007 | UNKNOWN | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18264 | 1/11/2007 | UNKNOWN | | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18383 | 2/12/2007 | UNKNOWN | | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18114 | 1/2/2007 | UNKNOWN | | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18058 | 1/2/2007 | UNKNOWN | | ( U ) |
| EL PASO COUNTY TEXAS 500 E SAN ANTONIO AVENUE EL PASO, TX 79901<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12706 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| EL PASO COUNTY TEXAS 500 E SAN ANTONIO AVENUE EL PASO, TX 79901<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17203 Entered: 10/30/2007 | 5657 | 3/24/2003 | $805,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100                         Page 1306 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELAD CONTRACTING LTD 34517 DEWDNEY TRUNK RD MISSION, BC  V2V6V4 CANADA | 01-01139 W.R. GRACE & CO. | z205932 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| ELBICH, THOMAS 120 HIGHLAND BLVD DALLAS, PA  18612 | 01-01139 W.R. GRACE & CO. | z5663 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ELDER, JACQUELINE A 244 HARRISONVILLE RD MULLICA HILL, NJ  08062 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5437 | 3/24/2003 | $0.00 | | ( U ) |
| ELDER, MARY S 2827 32ND S SEATTLE, WA  98144 | 01-01139 W.R. GRACE & CO. | z6900 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ELDIEN, ANDREW; ELDIEN, NORM; ELDIEN, GRETCHEN PO BOX 749 CARLTON, OR  97111 | 01-01139 W.R. GRACE & CO. | z9041 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELDREDGE, J THADDEUS 1038 MAIN ST CHATHAM, MA  02633 | 01-01139 W.R. GRACE & CO. | z3034 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE , ADRIAN L 1194 N STATE RD 337 ORLEANS, IN  47452 | 01-01139 W.R. GRACE & CO. | z16844 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE, MARIE ; ELDRIDGE, TOM 6932 BOW CRESCENT NW CALGARY, AB  T3B2B9 CANADA | 01-01139 W.R. GRACE & CO. | z207026 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ELDRIDGE, SAM L 2926 GARDEN RDG DES MOINES, IA  50310 | 01-01139 W.R. GRACE & CO. | z4294 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ELEAM, DEWANNA 6420 MOSSWOOD DR MONROE, LA  71203 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2140 | 10/7/2002 | $0.00 | | ( U ) |
| ELECTRIC POWER BOARD OF CHATTANOOGA PO BOX 182255 CHATTANOOGA, TN  37422-7255 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 39 | 5/8/2001 | $23,667.02 | | ( U ) |
| ELECTRONIC SYSTEMS & SERVICES CO 1699 ANNIE ST DALY CITY, CA  94015 | 01-01139 W.R. GRACE & CO. | 953 | 6/28/2002 | $602.51 | | ( U ) |
| ELEONORE MUREN TRUST; MARGARET M SALAY TRUST 2305 COON RD COPLEY, OH  44321 | 01-01139 W.R. GRACE & CO. | z1406 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELERDING, CLAUDE H<br>24303-44TH AVE W<br>MOUNTLAKE TERRACE, WA  98043-5843 | 01-01139<br>W.R. GRACE & CO. | z3812 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ELG AS DEFINED IN THE ATTACHED SUMMARY O<br>c/o SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX  75201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 13945 | 3/31/2003 | $0.00 | | ( S ) |
| ELG AS DEFINED IN THE ATTACHED SUMMARY O<br>SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX  75201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED | 14053 | 3/31/2003 | $0.00 | | ( S ) |
| ELGIE, STEWART A G<br>138 RUE EDGEWOOD<br>GATINEAU, QC  J9J3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210767 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ELIAS, ELI G<br>1930 HAIG DR<br>OTTAWA , N  1G 2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207364 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ELIASON, ERIC<br>354 HOPKINS HILL RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z1861 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ELIE, BERNADETTE<br>1170 RUE CARLETON<br>ST BRUNO, QC  J3V3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205077 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| ELIE, LOUISE<br>8270 ST ETIENNE<br>MIRABEL P, QC  J7N2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200170 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| ELIEL, JOHN L<br>BOX 148<br>WISDOM, MT  59761 | 01-01139<br>W.R. GRACE & CO. | z6334 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7994 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7819 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7820 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7821 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 7823 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01153 ECARG, INC. AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 28007 Entered: 11/21/2011 | 7810 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7993 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7995 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01152 DEWEY AND ALMY LLC | 7996 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01153 ECARG, INC. AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 28007 Entered: 11/21/2011 | 7997 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7998 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7808 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7809 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7992 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01190 MONROE STREET, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7958 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01144 AMICON, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8005 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8006 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01142 ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8007 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8008 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01139 W.R. GRACE & CO. | 8009 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7950 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7957 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7949 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** 888.909.0100    Page 1310 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01189 MONOLITH ENTERPRISES INCORPORATED EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7959 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7960 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7961 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 7962 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7948 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7822 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7956 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01152 DEWEY AND ALMY LLC | 7811 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01150 DAREX PUERTO RICO, INC. | 7813 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7812 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1311 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01167 GRACE ENVIRONMENTAL, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7982 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7974 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01176 GRACE TARPON INVESTORS, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7973 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01177 GRACE VENTURES CORP. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7972 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01178 GRACE WASHINGTON, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7971 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 7970 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. | 7969 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA | 7986 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01164 GRACE CULINARY SYSTEMS, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7985 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01166 GRACE ENERGY CORPORATION | 7983 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01168 GRACE EUROPE, INC. | 7981 | 3/28/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01162 GRACE A-B II INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7801 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA | 7800 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7799 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7788 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7798 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01166 GRACE ENERGY CORPORATION | 7797 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KIASER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01167 GRACE ENVIRONMENTAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7796 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7984 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 7776 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7775 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1313 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7774 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01189 MONOLITH ENTERPRISES INCORPORATED EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7773 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7772 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7786 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01174 GRACE PAR CORPORATION | 7789 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7787 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7785 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 7784 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7777 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8004 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7976 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 7977 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7978 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7979 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01193 MRA STAFFING SYSTEMS, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7769 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7987 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. | 7989 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01159 GPC THOMASVILLE CORP.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7990 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01158 GN HOLDINGS, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7991 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01150 DAREX PUERTO RICO, INC. | 7999 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8000 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8001 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01146 CCHP, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8003 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01174 GRACE PAR CORPORATION | 7975 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8002 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01184 HANOVER SQUARE CORPORATION | 7778 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7771 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01170 GRACE H-G II INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7793 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01171 GRACE HOTEL SERVICES CORPORATION EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7792 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 7791 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7790 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. | 7783 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01180 W.R. GRACE LAND CORPORATION | 7782 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7781 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01168 GRACE EUROPE, INC. | 7795 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION | 7779 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7802 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7770 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01161 GRACE A-B INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7988 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01194 REMEDIUM GROUP, INC. | 7768 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL 10 E 53RD ST NEW YORK, NY 10022 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7767 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01196<br>WATER STREET CORPORATION | 7766 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7765 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7764 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7763 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7762 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7780 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7818 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7967 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7966 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION | 7965 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 7964 | 3/28/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7963 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7955 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01194 REMEDIUM GROUP, INC. | 7954 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7953 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7794 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7951 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01180 W.R. GRACE LAND CORPORATION | 7968 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01146 CCHP, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7817 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7816 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7815 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1319 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7814 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7807 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7806 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7805 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7804 | 3/28/2003 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. | 7803 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01196 WATER STREET CORPORATION | 7952 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7980 | 3/28/2003 | $0.00 | | ( P ) |
| ELINGS, DAVID; ELINGS, VALERIE 1245 US HWY 91 N CONRAD, MT 59425 | 01-01139 W.R. GRACE & CO. | z6528 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ELIXMAN, HAROLD A 4411 N RUSTLE ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100034 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ELIXMAN, HAROLD A 4411 N RUSTLE ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z10685 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIZABETH GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16268 | 5/17/2005 | | | |
| ELIZABETH GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11388 | 3/31/2003 | $0.00 | | ( U ) |
| ELKE, BRUCE BOX 231 JANSEN, SK S0K2B0 CANADA | 01-01139 W.R. GRACE & CO. | z212208 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ELKEM MATERIALS INC C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 620 | 1/31/2002 | $0.00 | | ( U ) |
| ELKINS , ROY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16539 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS, CARL A PO BOX 338 VICTOR, CA 95253 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2444 | 12/27/2002 | $0.00 | | ( U ) |
| ELKINS, PHILLIP IRWIN 15287 KNOLLS DRIVE FOREST RANCH, CA 95942 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2691 | 2/3/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELKINS, WILLIAM ; ELKINS, DOROTHY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15037 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELKINS, WILLIAM M; ELKINS, DOROTHY J PO BOX 123 OAKESDALE, WA 99158 | 01-01139 W.R. GRACE & CO. | z8445 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ELKINTON , VINCENT A; ELKINTON , KATHY L 5513 P ST WASHOUGAL, WA 98671 | 01-01139 W.R. GRACE & CO. | z100021 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ELKS COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16408 | 5/17/2005 | | | |
| ELKS COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11584 | 3/31/2003 | $0.00 | | ( U ) |
| ELKTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11163 | 3/31/2003 | $0.00 | | ( U ) |
| ELLBERGER, LARRY 23 FAWN DR LIVINGSTON, NJ 07039 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14652 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14653 | 3/31/2003 | $0.00 | | ( P ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14655 | 3/31/2003 | $0.00 | | ( P ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14654 | 3/31/2003 | $0.00 | | ( P ) |
| ELLENBECKER, BERNARDN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9935 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLENBECKER, JUDITH<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10011 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLENDER, STEVEN<br>4101 THOMPSON RD<br>SULPHUR, LA 70665-7938 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6510 | 3/26/2003 | $0.00 | | ( P ) |
| ELLENDER, STEVEN<br>4101 THOMPSON RD<br>SULPHUR, LA 70665-7938 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6509 | 3/26/2003 | $0.00 | | ( U ) |
| ELLER, MICHAEL A<br>9078 WALTHAM WOODS RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13835 | 3/31/2003 | $0.00 | | ( U ) |
| ELLER, MICHAEL A<br>9078 WALTHAM WOODS RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13838 | 3/31/2003 | $0.00 | | ( U ) |
| ELLER, MICHAEL A<br>9078 WALTHAM WOODS RD<br>BALTIMORE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13632 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1323 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLERY, JOYCE A<br>953 ORION RD BOX 16<br>FRASER LAKE, BC  V0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213023 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ELLESTAD, DERWOOD<br>BOX 35<br>HAVANA, ND  58043 | 01-01139<br>W.R. GRACE & CO. | z916 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ELLETSON, ARLENE HELEN<br>500 TAYLOR RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3883 | 3/17/2003 | BLANK | | ( U ) |
| ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5561 | 3/24/2003 | $0.00 | | ( U ) |
| ELLETSON, RODNEY LOYD<br>51985 SOUTH CHERRY ST APT 214<br>DENVER, CO  80222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3882 | 3/17/2003 | BLANK | | ( U ) |
| ELLGEN, DAVE; ELLGEN, ROSALIE<br>7753 33RD AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z1507 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLICE, H W<br>4925 HARNEW RD S<br>OAK LAWN, IL  60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4092 | 3/19/2003 | $0.00 | | ( U ) |
| ELLICE, H WAYNE<br>4925 HARNEW RD SO<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7650 | 3/27/2003 | $0.00 | | ( P ) |
| ELLICOTT, EUGENE<br>11 WILD ROSE AVE<br>WATERFORD, CT  06385 | 01-01139<br>W.R. GRACE & CO. | z5450 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| ELLINGHAM, GEOFFREY ; PATERSON, CHRISTINE<br>577 PRATT RD<br>GIBSONS, BC  V0N1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209536 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ELLINGSEN, ERIC<br>1215 N MCDONALD RD #203<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z11189 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELLINGSEN, ERIC C<br>E 1930 SOUTHEAST BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10712 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLINGSON, GEORGE F PO BOX 967 CONRAD, MT 59425 | 01-01139 W.R. GRACE & CO. | z6697 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ELLINGTON JR, ROBERT P; ELLINGTON, VENITA K 2240 CAMP LN LOGANVILLE, GA 30052 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14269 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOT , GENE THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 Counsel Mailing Address: THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 | 01-01139 W.R. GRACE & CO. | z17925 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOT, ANDREW BOX 203 WEYMOUTH, NS B0W3T0 CANADA | 01-01139 W.R. GRACE & CO. | z202384 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , JAMES L; ELLIOTT , CHRISTINE 219 REDMOND AVE SAINT LOUIS, MO 63135 | 01-01139 W.R. GRACE & CO. | z17092 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , RICHARD ; ELLIOTT , SKYLOR RICHARD & SKYLOR ELLIOTT PO BOX 712 EVERSON, WA 98247-0712 | 01-01139 W.R. GRACE & CO. | z13078 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT , ROBERT L 2897 VETERANS ST EAST POINT, GA 30344 | 01-01139 W.R. GRACE & CO. | z17027 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16403 | 5/17/2005 | | | |
| ELLIOTT HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 15210 Entered: 4/17/2007; DktNo: 11696 Entered: 2/2/2006 | 11579 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIOTT, ALFRED<br>5117 11TH AVE<br>LA PORTE CITY, IA 50651 | 01-01139<br>W.R. GRACE & CO. | z8920 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, ANDREW<br>BOX 203<br>WEYMOUTH, NS B0W3T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205951 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, AUSTIN H<br>BOX 56<br>FLAXCOMBE, SK S0L1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200717 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, BRIAN W<br>530 RIVER RD<br>GLOUCESTER, ON K1V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204521 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CATHERINE T<br>2945 12TH AVE W<br>VANCOUVER, BC V6K2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210941 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CATHERINE T<br>2945 12TH AVE W<br>VANCOUVER, BC V6R2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214024 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CHARLES S<br>514 DURRETT<br>DUMAS, TX 79029 | 01-01139<br>W.R. GRACE & CO. | z3885 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, CLAYTON<br>1267 SURREY AVE<br>OTTAWA, ON K1V6S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203647 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, GENE<br>143 TYLER DR<br>HEMINGWAY, SC 29554 | 01-01139<br>W.R. GRACE & CO. | z2959 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES<br>639 E 5TH ST<br>NORTH VANCOUVER, BC V7L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208806 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMES ; ELLIOTT, JOAN<br>780 MORAND ST<br>WINDSOR, ON N9G1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204865 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JAMIE<br>3775 BROGAN CT<br><br>BURLINGTON, KY 41005-7105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13863 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ELLIOTT, JASON<br>1330 ARTHUR AVE<br>DES MOINES, IA 50316 | 01-01139<br>W.R. GRACE & CO. | z4944 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIOTT, JAY AND DOROTHY<br>816 OAKLAND DRIVE<br>DEKALB, IL 60115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3402 | 3/13/2003 | $0.00 | | ( U ) |
| ELLIOTT, JIM ; ELLIOTT, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, JOHN<br>315 MADISON ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5487 | 3/24/2003 | $0.00 | | ( U ) |
| ELLIOTT, JOHN<br>315 MADISON ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5488 | 3/24/2003 | $0.00 | | ( U ) |
| ELLIOTT, LANCE ; ELLIOTT, LINDA<br>437 CENTENNIAL CRES<br>CORBEIL, ON P0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202253 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELLIOTT, RONNIE W<br>11632 BIRCHWOOD PIKE<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3959 | 3/18/2003 | $0.00 | | ( U ) |
| ELLIOTT, RUSSELL; ELLIOTT, CHRISTINE<br>568 WELLMAN RD<br>LAWRENCE, KS 66044 | 01-01139<br>W.R. GRACE & CO. | z2852 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS , CAROL L<br>2015 E 36TH AVE<br>SPOKANE, WA 99203-4045 | 01-01139<br>W.R. GRACE & CO. | z17016 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS SR, FRANK; ELLIS, THERESE M<br>432 W N 2ND ST<br>WRIGHT CITY, MO 63390 | 01-01139<br>W.R. GRACE & CO. | z3746 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD 20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13180 | 3/31/2003 | $0.00 | | ( P ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD 20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13181 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
888.909.0100      *Page 1327 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIS, BRENT 2915 Pumpkin St. Clinton, MD 20735 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14250 | 3/31/2003 | $0.00 | | ( P ) |
| ELLIS, BRENT 2915 Pumpkin St. Clinton, MD 20735 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14251 | 3/31/2003 | $0.00 | | ( P ) |
| ELLIS, DON ; ELLIS, HEATHER 598 HIGHLAND AVE OTTAWA, ON K2A2K1 CANADA | 01-01139 W.R. GRACE & CO. | z212492 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, JACQUELINE L 9722 PINE LAKE DR HOUSTON, TX 77055 | 01-01139 W.R. GRACE & CO. | z13951 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, JOHN E 3584 EMERALD DR NORTH VANCOUVER, BC V7R3S7 CANADA | 01-01139 W.R. GRACE & CO. | z204434 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, JON F; ELLIS, MARY J 426 OAK ST PRINCETON, IL 61356 | 01-01139 W.R. GRACE & CO. | z1797 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, KIRBY ; ELLIS, DAWN 7908-99TH AVE FORT ST JOHN, BC V1J6K4 CANADA | 01-01139 W.R. GRACE & CO. | z207976 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ELLIS, MARTHA H 104 S PLINEY CIR SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1956 | 9/6/2002 | $0.00 | | ( P ) |
| ELLIS, ROBERT E 13784 HWY 19 S KOSCIUSKO, MS 39090 | 01-01139 W.R. GRACE & CO. | z9685 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, ROBERT E 13784 HWY 19 S KOSCIUSKO, MS 39090 | 01-01139 W.R. GRACE & CO. | z9684 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, ROBERT E 13784 HWY 19 S KOSCIUSKO, MS 39090 | 01-01139 W.R. GRACE & CO. | z9683 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, RONALD D 520 ASH ST DAYTON, OR 97114 | 01-01139 W.R. GRACE & CO. | z8322 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ELLIS, STUART BOX 752 LEADER, SK S0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203237 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELLIS, TOMMY N<br>505 KAY RD<br>WOODSTOCK, GA 30188 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2400 | 12/12/2002 | $0.00 | | ( P ) |
| ELLIS, WILLIAM I<br>416 W MACON<br>CLINTON, IL 61727 | 01-01139<br>W.R. GRACE & CO. | z2538 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ELLISON, HARRY<br>337 NEW BOSTON RD<br>BEDFORD, NH 03110 | 01-01139<br>W.R. GRACE & CO. | z2891 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLISON, TERRY ; ELLISON, DIANE<br>2305 BELAIR RD<br>VICTORIA, BC V9B3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204456 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| ELLSWORTH, BENJAMIN; ELLSWORTH, KATHLEEN<br>2515 NW 26 ST<br>ROCHESTER, MN 55901 | 01-01139<br>W.R. GRACE & CO. | z3095 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ELLSWORTH, JENNIFER P<br>PO BOX 221<br>POINT PLEASANT, PA 18950 | 01-01139<br>W.R. GRACE & CO. | z6920 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ELLWOOD, JAMES G<br>38 REGOLA DR<br>IRWIN, PA 15642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3833 | 3/17/2003 | $0.00 | | ( P ) |
| ELM PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6596 | 3/27/2003 | $0.00 | | ( U ) |
| ELMLINGER, GERALD E<br>23228 HAWLEY DR<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13496 | 3/31/2003 | $0.00 | | ( U ) |
| ELMORE, ROBERT<br>2867 W 45TH AVE<br>VANCOUVER, BC V6N3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201100 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ELMS, JEFFREY<br>10715 South Seeley<br><br>Chicago, IL 60643 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3934 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELMS, JEFFREY<br>9800 S BELL<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7281 | 3/27/2003 | $0.00 | | ( P ) |
| ELROD, PHIL<br>1218 WILSON AVE<br>AMES, IA 50010 | 01-01139<br>W.R. GRACE & CO. | z776 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| ELS, JAMES H<br>13936 HARRINGTON-TOKIO RD N<br>BOX 426<br>HARRINGTON, WA 99134-0426 | 01-01139<br>W.R. GRACE & CO. | z8973 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELS, JAMES H<br>13936 HARRINGTON-TOKIO RD N<br>BOX 426<br>HARRINGTON, WA 99134-0426 | 01-01139<br>W.R. GRACE & CO. | z8974 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ELSDON, STANLEY R<br>27 NOTTINGHAM DR<br>TORONTO, ON M9A2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200498 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ELSDON, WILLIAM L; ELSDON, CAROL A<br>43 FOREST AVE<br>ST THOMAS, ON N5R2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204969 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ELSENER, MADALINE C<br>3040 DUTCH RIDGE RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z14162 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5252 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5249 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5250 | 3/24/2003 | $0.00 | | ( P ) |
| ELSEROAD, KATHY V<br>212 MOUNTAIN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5251 | 3/24/2003 | $0.00 | | ( P ) |
| ELSHANT, EUGENE R<br>25 LUTHER LN<br>PORTSMOUTH, RI 02871-2408 | 01-01139<br>W.R. GRACE & CO. | z11136 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1330 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELSNER, ROLF F<br>5603 Compton Lane<br><br>Sykesville, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4746 | 3/24/2003 | $0.00 | | ( P ) |
| ELSTON, CLINT ; ELSTON, ROBERTA<br>PO BOX 6<br>AFTON, MN 55001-0006 | 01-01139<br>W.R. GRACE & CO. | z11144 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ELSTON, PATRICIA<br>1317 W 22ND ST<br>ANNISTON, AL 36201 | 01-01139<br>W.R. GRACE & CO. | z6718 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ELSWICK, JAMES R<br>156 ROCKY RUN RD<br>FREDERICKSBURG, VA 22406 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13038 | 3/31/2003 | $0.00 | | ( P ) |
| ELSWICK, JAMES R<br>156 ROCKY RUN RD<br>FREDERICKSBURG, VA 22406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13209 | 3/31/2003 | $0.00 | | ( P ) |
| ELUIK, JOHN<br>BOX 1388<br>ATIKOKAN, ON P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202289 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ELWELL, MARGY A<br>5074 VAIL DR<br>ACWORTH, GA 30101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1369 | 7/15/2002 | $0.00 | | ( P ) |
| ELWERT, BARB ; ELWERT, TED<br>89 RUPERT ST<br>THUNDER BAY, ON P7B3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207741 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ELY, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15246 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ELY, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15354 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EMACK, DOUG<br>1211 LAKESHORE DR<br>THUNDER BAY, ON P7B5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212230 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMANN, GREGORY<br>645 5TH ST SW<br>MEDICINE HAT, AB  T1A4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207799 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMAUELE, MARY M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9981 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EMBARCADERO BART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005;<br>DktNo: 9517 Entered: 9/27/2005 | 11233 | 3/31/2003 | $0.00 | | ( U ) |
| EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10684 | 3/31/2003 | $0.00 | | ( U ) |
| EMBREE, TED ; EMBREE, SUSAN<br>RR 2 RT 366 #5864<br>AMHERST, NS  B4H3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203303 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| EMBRY, JERRY W; EMBRY, GAIL W<br>32370 CHICKASAW RD<br>COARSEGOLD, CA  93614 | 01-01139<br>W.R. GRACE & CO. | z770 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z17487 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z17483 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z17490 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17488 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17489 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17486 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17485 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMBURY , EDWARD<br>1915 S BRYANT ST<br>DENVER, CO 80219 | 01-01139<br>W.R. GRACE & CO. | z17484 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EMDE, JANICE<br>901 120TH AVE<br>DAWSON CREEK, BC V1G3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211146 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| EMED CO<br>PO BOX 369<br>BUFFALO, NY 14240 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1110 | 7/1/2002 | $0.00 | | ( U ) |
| EMED CO<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1288 | 7/1/2002 | $2,043.35 | | ( U ) |
| EMERALD SERVICES INC<br>7343 E Marginal Way S<br><br>Seattle, WA 98108-3513 | 01-01139<br>W.R. GRACE & CO. | 1346 | 7/15/2002 | $916.47 | | ( U ) |
| EMERGENCY DRUG TESTING INC<br>2708 2ND AVE STE A<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1022 | 7/1/2002 | $0.00 | | ( U ) |
| EMERSON SR, GEORGE A<br>400 W 2ND AVE<br>CHEYENNE, WY 82001-1211 | 01-01139<br>W.R. GRACE & CO. | z3508 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| EMERSON, DONOVAN J<br>815 3RD AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z1423 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EMERSON, WILLIAM ; EMERSON, DEBORAH<br>1220 CIRCLE HIGH DR<br>BURNSVILLE, MN 55306 | 01-01139<br>W.R. GRACE & CO. | z10815 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMERY, ANETTE M<br>8503 CROSSLEY PL<br>ALEXANDRIA, VA 22308 | 01-01139<br>W.R. GRACE & CO. | z5172 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EMERY, CHARLESS<br>289 RAILROAD AVE<br>BENTON, WI 53803 | 01-01139<br>W.R. GRACE & CO. | z10338 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EMERY, DONALD D<br>S6530 SPRING VALLEY RD<br>LOGANVILLE, WI 53943 | 01-01139<br>W.R. GRACE & CO. | z6013 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EMILUS, EVENCIA<br>199 BERRI<br>LAVAL, QC H7G2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211912 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| EMINETH, ALVINT<br>1804 N 3RD ST<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z10188 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| EMIQ, KLAUS ; EMIQ, BERNICE<br>49 PORTICO DR<br>SCARBOROUGH, ON M1G3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201918 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| EMLER, CAROL A<br>1877 LEWIS RD<br>MOUNT HOREB, WI 53572 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1281 | 7/11/2002 | $0.00 | | ( P ) |
| EMMANUEL, MR JAPHAS ; EMMANUEL, MRS VALERIE<br>46056 SOUTHLANDS CRES<br>CHILLIWACK, BC V2P1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213905 | 12/10/2009 | UNKNOWN | [U] | ( U ) |
| EMMANUELE, SALVATORE<br>4826 MEADOWBROOK DR<br>RICHMOND, CA 94803-2032 | 01-01139<br>W.R. GRACE & CO. | z5701 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| EMMEL, JAMES N<br>12741 SHELBURNE RD<br>ANCHORAGE, AK 99516 | 01-01139<br>W.R. GRACE & CO. | z7813 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| EMMERICH , MARTIN<br>4217 S FULTON PL<br>ROYAL OAK, MI 48073 | 01-01139<br>W.R. GRACE & CO. | z12714 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMMERLING, SKIPPY-LEE<br>RR 1<br>MILLET, AB T0C1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210353 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EMMINGHAM, R BRENT ; EMMINGHAM, DONNA R<br>1104 W CLEVELAND AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11314 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EMMINS, BARBARA ; EMMINS, DIANNE<br>371 RETALLACK ST<br>REGINA, SK S4R3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207628 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMMITH, WILLIAM H 16 RAWSON AVE NEWBURYPORT, MA 01950 | 01-01139 W.R. GRACE & CO. | z3952 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| EMMITT, DOUGLAS ; CLINE, LINDA JEANNE 15210 GALT ST SAN LEANDRO, CA 94579 | 01-01139 W.R. GRACE & CO. | z11154 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EMMONS, JOANNE 24557 SUTHERLAND RD RR 3 STRATHROY, ON N7G3H5 CANADA | 01-01139 W.R. GRACE & CO. | z209344 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EMMONS, RONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EMMONS, RONALD ; EMMONS, MARY 116 HENDERSON ST TROY, IL 62294 | 01-01139 W.R. GRACE & CO. | z8283 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| EMOND, CAROLINE 2512 AV BENNETT MONTREAL, QC H1V3S4 CANADA | 01-01139 W.R. GRACE & CO. | z210080 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, CHRISTINE ; MALOVIN, LOUIS 1336 PRESTON QUEBEC, QC G1S4L4 CANADA | 01-01139 W.R. GRACE & CO. | z213345 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, GENEVIEVE 3288 GAETANE LAVAL, QC H7P1P4 CANADA | 01-01139 W.R. GRACE & CO. | z200462 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, LISE 695 DESROSIERS QUEBEC, QC G1X3B7 CANADA | 01-01139 W.R. GRACE & CO. | z212816 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, MARIE-HELENE 1450 RUE DE MEULLES QUEBEC, QC G1L4J7 CANADA | 01-01139 W.R. GRACE & CO. | z207789 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, PIERRE 370 AV COURTEMANCHE SAINT-JEAN-SUR-RICHELIEU, QC V2X2L5 CANADA | 01-01139 W.R. GRACE & CO. | z204602 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| EMOND, RAYNALD 31 AVE DU MOULIN MONTMAGNY, QC G5V2H6 CANADA | 01-01139 W.R. GRACE & CO. | z205419 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EMPFIELD , ABBEY M<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12688 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD , HANNAH P<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12689 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD , LISA A<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12686 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD , MATTIE J<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12687 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPFIELD JR , DARHL W<br>114 BEVERLY CT<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z12684 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EMPIE, MARJORIE; EMPIE, LEWIS F<br>668 UPPER SHAW RD<br>HOPKINTON, NH  03229 | 01-01139<br>W.R. GRACE & CO. | z6111 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EMPIRE BLENDED PRODUCTS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 928 | 6/28/2002 | $9,941.20 | | ( U ) |
| EMPLOYER S MUTUAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6672 | 3/27/2003 | $0.00 | | ( U ) |
| EMPLOYERS MUTUAL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11150 | 3/31/2003 | $0.00 | | ( U ) |
| EMPRINT HYPOTHECAUE BANQUE TD CAN TRUST<br>378 RICHELIEU<br>RIMOUSKI, QC  G5M1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203371 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| EMROSE DATA INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 7199 | 3/27/2003 | $665.47 | | ( U ) |
| EMSLEY, MATTHEW; EMSLEY, ALICIA 8 WAUSHACUM AVE STERLING, MA 01564 | 01-01139 W.R. GRACE & CO. | z8711 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| EMSLIE, ROBERT 100 PRINCIPALE STANSTEAD, QC J0B3E5 CANADA | 01-01139 W.R. GRACE & CO. | z210819 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ENAMORADO, OSCAR J PO BOX 1288 AIKEN, SC 29802 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5552 | 3/24/2003 | $0.00 | | ( U ) |
| ENBERG, KEVIN SCOTT 1966 JERROLD AVE ARDEN HILLS, MN 55112 | 01-01140 W.R. GRACE & CO.-CONN. | 14485 | 3/31/2003 | BLANK | | ( U ) |
| ENBERG, PAUL HARVEY 11208 7TH ST NE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 4059 | 3/18/2003 | BLANK | | ( U ) |
| ENBERG, PAUL HARVEY 11208 7TH ST NE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 4068 | 3/18/2003 | BLANK | | ( U ) |
| ENBERG, PAUL HARVEY 11208 7TH ST NE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 4060 | 3/18/2003 | BLANK | | ( U ) |
| ENBLOM, JOHN W 14755 113TH ST S HASTINGS, MN 55033 | 01-01139 W.R. GRACE & CO. | z13908 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENCOMPASS ET MIDWEST BOX 627 APPLETON, WI 54912-0627 | 01-01139 W.R. GRACE & CO. | 1565 | 7/25/2002 | $3,508.42 | | ( U ) |
| ENDELMAN, CRAIG S 30799 RIVER RD HAWARDEN, IA 51023 | 01-01139 W.R. GRACE & CO. | z14056 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENDEN, ALLAN SITE 808 COMP 2 RR#8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z214104 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ENDEN, ALLAN SITE 808 COMP 2 RR8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z203793 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1337 of 5066
                                                    888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENDEN, ALLAN SITE 808 COMP 2 RR8 STN MAIN SASKATOON, SK S7K1M2 CANADA | 01-01139 W.R. GRACE & CO. | z203794 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ENDERLE, BRUCE E 10192 PUA DR HUNTINGTON BEACH, CA 92646 | 01-01139 W.R. GRACE & CO. | z119 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ENDERLE, RAYMOND J; ENDERLE, CHERYL 943 MCKELVEY RD CINCINNATI, OH 45231 | 01-01139 W.R. GRACE & CO. | z2443 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ENDICOTT, CHARLES R PO BOX 56 HAGENSBORG, BC V0T1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204558 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ENDICOTT, JOANNE L 1814 ELM ST CRESTON, BC V0B1G5 CANADA | 01-01139 W.R. GRACE & CO. | z208849 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ENDRESS & HAUSER INC PO BOX 246 GREENWOOD, IN 46142 | 01-01139 W.R. GRACE & CO. | 123 | 6/1/2001 | $5,084.00 | | ( U ) |
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13722 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13719 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ENEREMADU, STANLEY 3512 Moultree Place Baltimore, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13721 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13720 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ENG TRUST, H ELAINE 1608 MIDWEST CLUB PKWY OAK BROOK, IL 60523 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1594 | 7/24/2002 | $0.00 | | ( U ) |
| ENG, DALE ; ENG, SUSAN 1110 E 47TH AVE VANCOUVER, BC V5W2B8 CANADA | 01-01139 W.R. GRACE & CO. | z207248 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENGEBRETSON, CRAIG A 1255 LAND DR HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z5033 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ENGEL , BRADLEY W 917 6TH AVE BOX 185 HOWARD LAKE, MN 55349 | 01-01139 W.R. GRACE & CO. | z11656 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ENGEL, RICK ; ENGEL, CINDY 222 SUMNER CRES SASKATOON, SK S7L7L7 CANADA | 01-01139 W.R. GRACE & CO. | z201249 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ENGELHARD CORP 101 WOOD AVE ISELIN, NJ 08830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 172 | 6/18/2001 | $0.00 | | ( U ) |
| ENGELHARD CORPORATION ATTN STEPHEN MCINTYRE 101 WOOD AVE 4TH FLR CREDIT ISELIN, NJ 08830 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1576 | 7/25/2002 | $34,780.20 | | ( U ) |
| ENGELHARDT, ROBERT R ROBERT R, ENGELHARDT 12368 FISHERMANS WHARF JACKSONVILLE, FL 32223 | 01-01139 W.R. GRACE & CO. | z679 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| ENGELHART, COLLEEN ; ENGELHART, JOHN BOX 484 CLINTON, BC V0K1K0 CANADA | 01-01139 W.R. GRACE & CO. | z207911 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA 1145 BECHTEL ST MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z100396 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENGELMAN , LOWELL ; ENGELMAN , REBECCA 1145 BECHTEL ST MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z100008 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5791 | 3/26/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5456 | 3/24/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5458 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5459 | 3/24/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5462 | 3/24/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5461 | 3/24/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5460 | 3/24/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5457 | 3/24/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3041 | 3/3/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3042 | 3/3/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3043 | 3/3/2003 | $0.00 | | ( P ) |
| ENGELMANN, ALFRED<br>301 WILMINGTON RD<br>GREENVILLE, SC  29615-1347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3040 | 3/3/2003 | $0.00 | | ( P ) |
| ENGEN, DERRICK ; LAROQUE, KIM<br>4920 MCKINLEY AVE<br>REGINA, SK  S4T0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210682 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ENGFIELD, NYALL ; BARNETT, EMILY<br>95 ADELINE ST<br>OTTAWA, ON  K1S3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208662 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENGLAND, BEVERLYJ<br>29925 HENNEPIN<br>GARDEN CITY, MI 48135 | 01-01139<br>W.R. GRACE & CO. | z9598 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ENGLAND, CHARLES M<br>12 W 500 N<br>SALT LAKE CITY, UT 84103 | 01-01139<br>W.R. GRACE & CO. | z3338 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ENGLE JR , BOYD<br>308-8TH ST<br>GLEN DALE, WV 26038 | 01-01139<br>W.R. GRACE & CO. | z11769 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ENGLE, ROGER<br>8404 58TH AVE N<br>NEW HOPE, MN 55428 | 01-01139<br>W.R. GRACE & CO. | z10487 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ENGLE, RUTH<br>8550 DODSON PIKE<br>BROOKVILLE, OH 45309 | 01-01139<br>W.R. GRACE & CO. | z4427 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ENGLEHART, ARNE<br>160 OVERWOOD RD<br>AKRON, OH 44313 | 01-01139<br>W.R. GRACE & CO. | z10921 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ENGLERT, MICHAEL ; ENGLERT, LINDA<br>52 FRANKLIN ST<br>SARATOGA SPRINGS, NY 12866 | 01-01139<br>W.R. GRACE & CO. | z11374 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ENGLEWOOD ELECTRIC<br>C/O EESCO DIV OF WESCO DISTRIBUTION<br>ATTN: TOM MCMAHON<br>2869 EAST ROCK DR<br>ROCKFORD, IL 61109 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1151 | 7/3/2002 | $0.00 | | ( U ) |
| ENGLISH AND AMERICAN INSURANCE CO LTD<br>C/O SCHEME ADMINISTRATORS KPMG<br>PO BOX 730<br>20 FARRINGDON RD<br>LONDON EC4A4PP<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 13933 | 3/31/2003 | $0.00 | | ( U ) |
| ENGLISH AND AMERICAN INSURANCE CO LTD<br>C/O SCHEME ADMINISTRATORS KPMG<br>PO BOX 730<br>20 FARRINGDON RD<br>LONDON EC4A4PP<br>United Kingdom | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 13932 | 3/31/2003 | $0.00 | | ( U ) |
| ENGLISH DEPARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10913 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ) : Priority  ( S ) : Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENGLISH JR, GEORGE T 3508 WOODRIDGE AVE SILVER SPRING, MD 20902-2349 | 01-01139 W.R. GRACE & CO. | z9676 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ENGLISH, CATHERINE ; BUTTERWORTH, ROBERT 109 ROBINS LN RR 3 PERTH, ON K7H3C5 CANADA | 01-01139 W.R. GRACE & CO. | z203479 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, GRANT O; ENGLISH, RALPH C 1419-25 THE ESPLANADE TORONTO, ON M5E1W5 CANADA | 01-01139 W.R. GRACE & CO. | z210732 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ENGLISH, ROBERT E 748 N 72ND ST SEATTLE, WA 98103-5102 | 01-01139 W.R. GRACE & CO. | z5423 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ENGSTAD, PETER ; ENGSTAD, SONIA 941 JOAN CRES VICTORIA, BC V8S3L3 CANADA | 01-01139 W.R. GRACE & CO. | z202340 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ENGSTROM, JANICE M 1314 N WASSON ST STREATOR, IL 61364 | 01-01139 W.R. GRACE & CO. | z10298 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ENKO, FREDERICK A 39 BEVERLY DR WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z6203 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ENLOE, MATTHEW D; ENLOE, SHELLIE R 11920 MAIN ST CENTERTOWN, MO 65023 | 01-01139 W.R. GRACE & CO. | z5124 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ENLOE, MATTHEW D; ENLOE, SHELLIE R THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15440 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ENMAN , JULIA L 5796 MT HIWAY 1 PO BOX 31 HALL, MT 59837 | 01-01139 W.R. GRACE & CO. | z100013 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ENNEBERG, CRYSTAL 1030-2ND ST S SHELBY, MT 59474 | 01-01139 W.R. GRACE & CO. | z6939 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ENNEVER, GEORGE ; ENNEVER, SANDRA 17 LAKEVIEW PL MIDDLEFIELD, CT 06455 | 01-01139 W.R. GRACE & CO. | z8189 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ENNIS, CHRIS 876 CONNAUGHT AVE MOOSEJAW, SK S6H4B3 CANADA | 01-01139 W.R. GRACE & CO. | z200805 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENNIS, SUSAN T<br>9726 JUNIPER ST<br>CHILLIWACK, BC  V2P5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203283 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, ED<br>181 ALBORO ST<br>HEADINGLEY, MB  R4J1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200840 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, FRANK L<br>1048 HASTINGS ST W<br>MOOSE JAW, SK  S6H5R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203059 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ENNS, RICHARD ; ENNS, LYNDA<br>BOX 126A RR #5<br>WINNIPEG, MB  R2C2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206223 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ENOT, PAUL ; ENOT, RUTH<br>750 KOALA CT<br>WILMINGTON, IL  60481 | 01-01139<br>W.R. GRACE & CO. | z14029 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ENRIGHT, LEO ; ENRIGHT, BARBARA<br>3789 LOGGERS WAY PO BOX 34<br>KINBURN, ON  K0A2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211139 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ENRIQUEZ, ALISSA A<br>17432 JESSICA LN<br>CHINO HILLS, CA  91709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7217 | 3/27/2003 | $0.00 | | ( P ) |
| ENRON ENERGY SERVICES INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 847 | 2/5/2002 | $12,996.80 | | ( U ) |
| ENS, ADAM ; ENS, SARA<br>1005 1ST ST BOX 954<br>ROSTHERN, SK  S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208112 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ENSIGN THE FLORIST<br>1300 S CREST RD<br>ROSSVILLE, GA  30741 | 01-01139<br>W.R. GRACE & CO. | 721 | 7/5/2002 | $0.00<br>$56.71 | | ( S )<br>( U ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4031 | 3/18/2003 | $0.00 | | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4034 | 3/18/2003 | $0.00 | | ( P ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4032 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4033 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4035 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4030 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4028 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4029 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>ATTN BEATRICE K ENSIGN<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4027 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4036 | 3/18/2003 | $0.00 | ( P ) |
| ENSR CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 189 | 6/22/2001 | $44,263.86 | ( U ) |
| ENTERGY GULF STATES INC<br>MAIL UNIT L-ENT-11E<br>PO BOX 52917<br>NEW ORLEANS, LA 70152-2917 | 01-01139<br>W.R. GRACE & CO. | 15364 | 10/27/2003 | $410.58 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ENTERGY GULF STATES INC<br>ATTN: AMY DAVIS<br>MAIL UNIT L JEF 359<br>PO BOX 6008<br>NEW ORLEANS, LA 70174-6008 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 292 | 7/6/2001 | $0.00 | | ( U ) |
| ENTERGY GULF STATES INC<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 406 | 9/5/2001 | $0.00 | | ( U ) |
| ENVIROCARE OF UTAH INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15460 | 8/20/2004 | $0.00<br>$6,850,000.00 | | ( U )<br>( T ) |
| ENVIRONMENTAL WOOD SOLUTIONS<br>3500 GIDDINGS RD<br>ORION, MI 48359 | 01-01139<br>W.R. GRACE & CO. | z6961 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ENYINGI , NEIL<br>67 ROCK PORT RD<br>PORT MURRAY, NJ 07865 | 01-01139<br>W.R. GRACE & CO. | z16022 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ENZ, DONALD; ENZ, PHYLLIS<br>515 WALL ST<br>MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z7459 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ENZE, DEAN<br>PO BOX 511<br>YAMHILL, OR 97148 | 01-01139<br>W.R. GRACE & CO. | z7952 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18052 | 1/2/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18382 | 2/12/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18381 | 2/12/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1345 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18327 | 1/16/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18326 | 1/16/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18237 | 1/11/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18291 | 1/15/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18242 | 1/11/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17959 | 11/16/2006 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18292 | 1/15/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18238 | 1/11/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17199 Entered: 10/30/2007 | 5672 | 3/24/2003 | $8,500,000.00 | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18243 | 1/11/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18115 | 1/2/2007 | UNKNOWN | | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18053 | 1/2/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EPEC REALTY INC SUPPLEMENTAL CLAIM 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17960 | 11/16/2006 | UNKNOWN | | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 5593 | 3/24/2003 | $4,250,000.00 | | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18116 | 1/2/2007 | UNKNOWN | | ( U ) |
| EPHGRAVE, PAUL ; EPHGRAVE, SHELLEY SITE 17 COMP 5 RR 1 FANNY BAY, BC  V0R1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209216 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EPIPHANY SCHOOL 114 EAST EDMONDSON STREET CULPEPER, VA 22701<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6979 | 3/27/2003 | $0.00 | | ( U ) |
| EPISCOPAL CHURCH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6606 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EPISCOPAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6830 | 3/27/2003 | $0.00 | | ( U ) |
| EPP, KEN ; EPP, KAY<br>905 14TH ST S<br>CRANBROOK, BC V1C1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200591 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| Epp, Roger<br>464 TALBOT ST W<br>LEAMINGTON, ON N8H4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213200 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| EPPERT, BRENDAN<br>2828 CLIFTON AVE<br>SAINT LOUIS, MO 63139 | 01-01139<br>W.R. GRACE & CO. | z646 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| EPPINGER, ALLAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14876 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EPPS, GLENDA F<br>PO BOX 403<br>WELDON, NC 27890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1268 | 7/9/2002 | $0.00 | | ( U ) |
| EPSTEIN, ARTHUR C<br>408 LAKE SHORE DR<br><br>SUNSET BEACH, NC 28468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2097 | 9/26/2002 | $0.00 | | ( P ) |
| EPSTEIN, MARTIN<br>2 WYNDTOP LN<br>SAINT LOUIS, MO 63141 | 01-01139<br>W.R. GRACE & CO. | z1095 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EQUINOX PROPERTIES<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN 55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11277 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EQUIPMENT & METER SERVICES INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 2605 | 1/21/2003 | $9,080.16 | | ( U ) |
| EQUIPMENT DEPOT LP SUCCESSOR TO SOUTHLINE EQUIPMENT C/O DAVID W STEWART BOX 8867 HOUSTON, TX 77249 | 01-01140 W.R. GRACE & CO.-CONN. | 855 | 4/25/2002 | $600.00 | | ( U ) |
| EQUITABLE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15964 | 5/17/2005 | | | |
| EQUITABLE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10796 | 3/31/2003 | $0.00 | | ( U ) |
| EQUITABLE LIFE INSURANCE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16377 | 5/17/2005 | | | |
| EQUITABLE LIFE INSURANCE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17309 | 8/26/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*            **www.bmcgroup.com**            *Page 1350 of 5066*
                                                        **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11544 | 3/31/2003 | $0.00 | | ( U ) |
| ERB, MAX<br>PO BOX 881390<br>STEAMBOAT SPRINGS, CO 80488 | 01-01139<br>W.R. GRACE & CO. | z1329 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD 21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8833 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD 21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8834 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD 21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8835 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ERBER, JEFFREY ; OGAWA, MAMI<br>375 S END AVE #295<br>NEW YORK, NY 10280 | 01-01139<br>W.R. GRACE & CO. | z14215 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ERBES, LONNIE<br>17067 CO RD 8<br>COLFAX, ND 58018 | 01-01139<br>W.R. GRACE & CO. | z5570 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ERDMANN, MRS MAUREEN A<br>565 MANSFIELD AVE<br>OTTAWA, ON K2A2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206927 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ERGON REFINING INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 14888 | 3/31/2003 | $6,347.04 | | ( U ) |
| ERHARDT, STEVE ; ERHARDT, LISA<br>101 STATE ST W<br>CANNON FALLS, MN 55009 | 01-01139<br>W.R. GRACE & CO. | z8252 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 5702 | 3/24/2003 | $2,406,032.00 | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1351 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3806 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3902 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3805 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73D ST<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5704 | 3/24/2003 | $2,406,032.00 | [U] | ( U ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3868 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3867 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3870 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3871 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3869 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 3804 | 3/17/2003 | UNKNOWN | [U] | ( P ) |
| ERIC, BIARD<br>1765 RUE GUERTIN<br>ST LAURENT, QC H4L4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202002 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ERICH A VERHOEVEN AND MARLENE J VERHOEVEN;<br>REVOCABLE TRUST DTD 13 OCT 19<br>15494 W REISKE RD<br>HAYWARD, WI 54843 | 01-01139<br>W.R. GRACE & CO. | z2501 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSEN, CHRIS<br>13212 E BLOSSEY AVE<br>SPOKANE VALLEY, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z7671 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSEN, JACK<br>1218 TAYLOR ST<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z573 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1352 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSEN, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14877 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , CATHEY<br>108 W 5TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z17137 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , FRANCIS<br>4231 SOLLID RD<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z16134 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON , NORRIS L<br>4384 HWY KW<br>PORT WASHINGTON, WI 53074 | 01-01139<br>W.R. GRACE & CO. | z11738 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, CURTIS W; ERICKSON, VIRGINIA C<br>14909 S MURPHY RD<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z11129 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, DALE<br>BOX 234<br>NOBLEFORD, AB T0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210248 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3722 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2874 | 2/24/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2875 | 2/24/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3723 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3721 | 3/17/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERICKSON, GAIL 138 COLUMBIA HEIGHTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3582 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3732 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HEIGHTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3584 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3731 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HEIGHTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3575 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HGTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3617 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3730 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2873 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2871 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HGTS BROOKLYN, NY 11201 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2872 | 2/24/2003 | $0.00 | ( P ) |
| ERICKSON, GARFIELD ; JONES, LIISA RR 2 741 SCARLES RD COCHRANE, ON P0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211849 | 8/28/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSON, IRMA A<br>7 KISSAM LN<br>GLEN HEAD, NY  11545 | 01-01139<br>W.R. GRACE & CO. | z5960 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, JAMES W; SLINGER, JEANETTE<br>143 MEADOWVALE DR<br>TORONTO, ON  M8Z3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214217 | 2/15/2010 | UNKNOWN | [U] | ( U ) |
| ERICKSON, ROBERT R<br>1137 CHURCHILL ST<br>SAINT PAUL, MN  55103-1007 | 01-01139<br>W.R. GRACE & CO. | z7169 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, RODNEY A<br>280 DOLPHIN LANE<br>LIBBY, MT  59923<br><br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 5557 | 3/24/2003 | $0.00 | | ( U ) |
| ERICKSON, RON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14878 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Erickson, Scott<br>219 CHESTNUT ST<br>WINNIPEG, MB  R3G1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211227 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3787 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3788 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3789 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3790 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERICKSON, SHARON L 591 Fairway Drive  Pompano Beach, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3785 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive  Pompano Beach, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3786 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive  Pompano Beach, FL 33069 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3784 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, SHARON L 591 Fairway Drive  Pompano Beach, FL 33069 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3791 | 3/17/2003 | $0.00 | | ( P ) |
| ERICKSON, VICTOR F 3741 W 36TH AVE VANCOUVER, BC  V6N2S3 CANADA | 01-01139 W.R. GRACE & CO. | z209236 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WALTER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WALTER C 4N211 WOODDALE RD ADDISON, IL  60101 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2278 | 10/30/2002 | $0.00 | | ( U ) |
| ERICKSON, WALTER C; ERICKSON, VIOLET F 4N211 WOODDALE RD ADDISON, IL  60101 | 01-01139 W.R. GRACE & CO. | z4083 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WILMA I 1050 FONTAINE DR PONDERAY, ID  83852 | 01-01139 W.R. GRACE & CO. | z7997 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ERICKSON, WILMA I 1050 FONTAINE DR PONDERAY, ID  83852 | 01-01139 W.R. GRACE & CO. | z7996 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ERKELENS, BRIAN 360 STRATHMILLAN RD WINNIPEG, MB  R3J2V5 CANADA | 01-01139 W.R. GRACE & CO. | z201452 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERMAN , WILLIAM A<br>18 W ST<br>SOUTH DEERFIELD, MA  01373 | 01-01139<br>W.R. GRACE & CO. | z17424 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ERMEY , JULIE<br>10516 W MONTAGUE RD<br>LEAF RIVER, IL  61047 | 01-01139<br>W.R. GRACE & CO. | z16470 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ERNEST , SUZANNE B<br>11537 RAYSTOWN RD<br>HUNTINGDON, PA  16652 | 01-01139<br>W.R. GRACE & CO. | z13092 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ERNEST JR, JOSEPH E<br>210 W FIFTH AVE<br>REED CITY, MI  49677 | 01-01139<br>W.R. GRACE & CO. | z11075 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ERNEST SR, MICHAEL V<br>2014 ROCKWELL AVE<br>CATONSVILLE, MD  21228-4218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5446 | 3/24/2003 | $0.00 | | ( P ) |
| ERNST , JOHN R<br>7601-11TH AVE S<br>MINNEAPOLIS, MN  55423 | 01-01139<br>W.R. GRACE & CO. | z11469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ERNST, DONNA M<br>5421 VAN BUREN RD<br>DELRAY BEACH, FL  33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14867 | 3/31/2003 | $0.00 | | ( P ) |
| ERNST, LOIS A<br>844 RT 9<br>GANSEVOORT, NY  12831 | 01-01139<br>W.R. GRACE & CO. | z8312 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ERRA, BARRY<br>5631 SW 185TH WAY<br>SOUTHWEST RANCHES, FL  33332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8587 | 3/28/2003 | $0.00 | | ( P ) |
| ERRICHETTI, JOHN<br>36 FLEET ST<br>BRIDGEPORT, CT  06606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15330 | 8/8/2003 | BLANK | | ( U ) |
| ERRICHETTI, JOHN<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD  PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 425 | 9/13/2001 | $1,000,000.00 | | ( U ) |
| ERRIGO, EDWARD O; ERRIGO, KATHERINE H<br>47 WHIG ST<br>TRUMANSBURG, NY  14886 | 01-01139<br>W.R. GRACE & CO. | z9111 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ERRIGO, EDWARD O; ERRIGO, KATHERINE H<br>47 WHIG ST<br>TRUMANSBURG, NY 14886 | 01-01139<br>W.R. GRACE & CO. | z4528 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| ERTMAN, LESSLIE A; ERTMAN, KATHERINE M<br>BOX 267<br>ONOWAY, AB T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203464 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ERVIN LEASING COMPANY<br>PO BOX 1689<br>ANN ARBOR, MI 48106-1689 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 417 | 9/13/2001 | $0.00 | | ( S ) |
| ERWIN , JOHN ; ERWIN , DEIDRE<br>5385 SUNNYSLOPE RD<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z12516 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ERWIN, BONITA<br>15 ELAINE PL<br>BROCKVILLE, ON K6V1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201252 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ERWIN, RICHARD LEE<br>153 DARWIN RD<br>GAFFNEY, SC 29340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5859 | 3/24/2003 | BLANK | | ( U ) |
| ERWIN, TAMMY J<br>945 LARRIWOOD AVE<br>KETTERING, OH 45429 | 01-01139<br>W.R. GRACE & CO. | z4878 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ERWIN, WILLIAM J<br>107 W ROBINSON ST<br>HARRISBURG, IL 62946 | 01-01139<br>W.R. GRACE & CO. | z3356 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ERWOOD, HAROLD J; ERWOOD, NANCY J<br>2 HARDY PL<br>STATEN ISLAND, NY 10308 | 01-01139<br>W.R. GRACE & CO. | z4464 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ESAW, ROBERT<br>1910 BERKLEY AVE<br>NORTH VANCOUVER, BC V7H1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207136 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ESBER, DON<br>39 DRAKEFIELD RD<br>MARKHAM, ON L3P1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213481 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ESCH , JOHN J<br>113 JEFFERSON AVE<br>CRYSTAL CITY, MO 63019 | 01-01139<br>W.R. GRACE & CO. | z17308 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESCOBAR, MANUEL<br>16 MILLVIEW AVE<br>BEDFORD HRM, NS B4A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207226 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ESHENAUR, LAWRENCE; ESHENAUR, JOYCE<br>181 TANGLEWOOD DR<br>POINT PLEASANT, WV 25550 | 01-01139<br>W.R. GRACE & CO. | z2099 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESKANDARKHANI, FARIBA<br>2811 VICTORIA PARK AVE<br>SCARBOROUGH, ON  M1W1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212537 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESKERS, JACK C<br>3806 HWY 83 N<br>SEELEY LAKE, MT  59868 | 01-01139<br>W.R. GRACE & CO. | z4402 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ESPE, MARIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14879 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ESPIN, JENNIFER ; ESPIN, ALLYSON<br>22572 56TH AVE<br>LANGLEY, BC  V2Y7N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211716 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ESPINOSA, RUTHANN<br>707 S LINCOLN AVE<br>AURORA, IL  60505 | 01-01139<br>W.R. GRACE & CO. | z7404 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ESPINOZA, ROSIE<br>1022 N EVONDA ST<br>SANTA ANA, CA  92703 | 01-01139<br>W.R. GRACE & CO. | z9699 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ESPOSITO, ROSANNA<br>1807 GAGE CRES<br>OTTAWA, ON  K2C0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212445 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESQUIUEL, MR BENJAMIN ; ESQUIUEL, CHRISTINE<br>613 CRESCENT DR<br>MIDLAND, MI  48648 | 01-01139<br>W.R. GRACE & CO. | z10333 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESSARY, CLYDE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15532 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ESSCO CALIBRATION LABORATORY<br>DIV OF WALSH ENGINEERING SVCS INC<br>14 ALPHA RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | 906 | 6/27/2002 | $740.21 | | ( U ) |
| ESSELE, KLAUS M<br>41 BIRCH RD<br>MORIN HEIGHTS, QC  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206787 | 6/30/2009 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESSENTIAL SEALING PRODUCTS INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 910 | 6/27/2002 | $4,187.35 | | ( U ) |
| ESSER, WILFRED 140W 9827N HWY 145 GERMANTOWN, WI 53022 | 01-01139 W.R. GRACE & CO. | z4794 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ESSEX, ERIC A B 1595 COUNTY RD 42 ELGIN, ON K0G1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205720 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ESSIN, DANIEL 379 N ENCINITAS AVE MONROVIA, CA 91016 | 01-01139 W.R. GRACE & CO. | z5153 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ESSMAN, LEONARD A 3567 YORK RD SW PATASKALA, OH 43062 | 01-01139 W.R. GRACE & CO. | z4044 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ESSO BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16504 | 5/17/2005 | | | |
| ESSO BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11697 | 3/31/2003 | $0.00 | | ( U ) |
| ESTABROOKS, DAVID ; ESTABROOKS, ANGELA SITE 5B BOX 2B COMP 6 DAPP, AB T0G0S0 CANADA | 01-01139 W.R. GRACE & CO. | z201141 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE LOUIS JAZZAR SR 21 DEMONTS BOUCHEAVI, LE J4B4J8 CANADA | 01-01139 W.R. GRACE & CO. | z206304 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ALICE C PARKER 125 LAKE RD COLUMBIA, CT 06237 | 01-01139 W.R. GRACE & CO. | z100335 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF BERNICE VERA THORNE AKA VERA B THORNE 397-B CORRAL DE TIERRA RD SALINAS, CA  93908 | 01-01139 W.R. GRACE & CO. | z101119 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF BETTY RILEY 6307 S CARROLL CIR FRANKLIN, WI  53132 | 01-01139 W.R. GRACE & CO. | z100740 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF BOBBY CAMPBELL DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI  48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3200 | 3/10/2003 | $0.00 | | ( U ) |
| ESTATE OF CANDIDA CASTRACANE BACHIOCCHI c/o EDWARD BACHIOCCHI 21 SILANO RD OXFORD, CT  06478 | 01-01140 W.R. GRACE & CO.-CONN. | 15329 | 8/8/2003 | BLANK | | ( U ) |
| ESTATE OF CHESTER H BRATTLUND 12600 FOSTER RD ANCHORAGE, AK  99516 | 01-01139 W.R. GRACE & CO. | z100992 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DARRYL BROWN DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI  48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3204 | 3/10/2003 | $0.00 | | ( U ) |
| ESTATE OF DAVID HAINER 227 E FAIRMOUNT AVE WHITEFISH BAY, WI  53217 | 01-01139 W.R. GRACE & CO. | z100600 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DEWITT SMITH C/O FRANCES HENRY 2556 BAILEY DR NORCROSS, GA  30071 | 01-01140 W.R. GRACE & CO.-CONN. | 17594 | 10/24/2005 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DOROTHY M PHILBIN 28 MEADOW AVE BLACKWOOD, NJ  08012 | 01-01139 W.R. GRACE & CO. | z10961 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF DOROTHY W HOPKINS C/O TENCO SERVICES INC 3310 W END AVE PO BOX 129003 NASHVILLE, TN  37212 | 01-01139 W.R. GRACE & CO. | z9500 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF EBEN W PYNE LILLIAN STOKES PYNE-CORBIN 81 FRALEIGH HILL RD MILLBROOK, NY  12545 | 01-01139 W.R. GRACE & CO. | 334 | 7/25/2001 | BLANK | | ( U ) |
| ESTATE OF ELSIE G TOMECEK 730 REEDY CIR BEL AIR, MD  21014 | 01-01139 W.R. GRACE & CO. | z13258 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ELTON FLOYD MIZELL DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI  48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3198 | 3/10/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1361 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF ESTHER CARSELE 334 LINE AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14251 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLORA PEACE MCMASTER PATTERSON C/O LYNDA J JACKSON STE 801 1650 BAYSHORE DR VANCOUVER, BC V6G3K2 CANADA | 01-01139 W.R. GRACE & CO. | z213600 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLORENCE ANNE ELLIS 12 INNIS CRES RICHMOND HILL, ON L4C5K2 CANADA | 01-01139 W.R. GRACE & CO. | z213057 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FLOYD E STOLARSKI SR 4821 LEXINGTON AVE BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. | z16465 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FRANCIS E MANNING 1737 GLEN RIDGE RD BALTIMORE, MD 21234 | 01-01139 W.R. GRACE & CO. | z10413 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF FRED C ROOT 100 RYMAN STE 200 MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z14068 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HARRIET WOLSKI 844 SPRUCE ST TRENTON, NJ 08648 | 01-01139 W.R. GRACE & CO. | z6610 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN DYCK PO BOX 76 DEWDNEY, BC V0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z209809 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN BOX 542 ENTWISTLE, AB T0E0S0 CANADA | 01-01139 W.R. GRACE & CO. | z202107 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF HELEN JENSEN BOX 542 ENTWISTLE, AB T0E0S0 CANADA | 01-01139 W.R. GRACE & CO. | z202106 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JARVIS L DUMERS PO BOX 191 RAYMONDVILLE, NY 13678 | 01-01139 W.R. GRACE & CO. | z5809 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JEANNE KLEIN 2761 JESSUP RD CINCINNATI, OH 45239 | 01-01139 W.R. GRACE & CO. | z1205 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01188 LITIGATION MANAGEMENT, INC EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4388 | 3/20/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4391 | 3/20/2003 | $0.00 | | ( U ) |
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 Counsel Mailing Address: ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01140 W.R. GRACE & CO.-CONN. | 4389 | 3/20/2003 | $8,000,000.00 | [U] | ( U ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH c/o JOHN F SPELLMAN 4938 AUGUSTA AVE OLDSMAR, FL 34677 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14875 | 3/24/2003 | $0.00 | | ( P ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH c/o JOHN F SPELLMAN 4938 AUGUSTA AVE OLDSMAR, FL 34677 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3035 | 3/3/2003 | $0.00 | | ( P ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH c/o JOHN F SPELLMAN 4938 AUGUSTA AVE OLDSMAR, FL 34677 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5271 | 3/24/2003 | $0.00 | | ( P ) |
| ESTATE OF JOHN H JOHNSON BOX 1406 HOUSTON, BC  V0J1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z201008 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF JOYCE O GENSEL 526 SUPERIOR AVE E STE 850 CLEVELAND, OH  44114 | 01-01139 W.R. GRACE & CO. | z2148 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF KATHLEEN DEMPSTER 18 TECUMSEH ST ST CATHARINES, ON  L2M2M4 CANADA | 01-01139 W.R. GRACE & CO. | z212603 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF KATHLEEN GRACE LESTER 19 REDWOOD LN MARKHAM, ON  L3R3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z202495 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LARRY MARTINEZ CARUSO LAW OFFICES PC 4302 CARLISLE NE ALBUQUERQUE, NM  87107 Counsel Mailing Address: CARUSO LAW OFFICES PC 4302 CARLISLE NE ALBUQUERQUE, NM  87107 | 01-01139 W.R. GRACE & CO. | z12610 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LEON & HELEN GUYER 2609 PINE BLUFF DR METAMORA, MI  48455 | 01-01139 W.R. GRACE & CO. | z9764 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF LOWELL H BECRAFT SR AND HEIRS 1705 WILMA CIR HUNTSVILLE, AL 35801 | 01-01139 W.R. GRACE & CO. | z10377 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF LUCILLE CISTRUNK LOVE P O BOX 134 FORKLAND, AL 36740 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15196 | 4/3/2003 | $0.00 | | ( U ) |
| ESTATE OF MARGARET E THOMPSON 4 BUCKINGHAM AVE CHASHAM, ON N7M3B4 CANADA | 01-01139 W.R. GRACE & CO. | z214022 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON 4 BUCKINGHAM AVE CHATHAM, ON N7M3B4 CANADA | 01-01139 W.R. GRACE & CO. | z214023 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET E THOMPSON 4 BUCKINGHAM AVE CHASHAM, ON N7M3B4 CANADA | 01-01139 W.R. GRACE & CO. | z212942 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARGARET O LYNCH 4211 S PITTSBURG ST SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17360 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARION STANLEY DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3187 | 3/10/2003 | $0.00 | | ( U ) |
| ESTATE OF MARJORIE H JONES 5606 EAGLEGLEN PL LITHIA, FL 33547-3816 | 01-01139 W.R. GRACE & CO. | z382 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MARY PLUHATOR BOX 567 WADENA, SK S0A4J0 CANADA | 01-01139 W.R. GRACE & CO. | z207825 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF MICHAEL HURD DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3206 | 3/10/2003 | $0.00 | | ( U ) |
| ESTATE OF NELL DOUGLAS GADDIE HARLIN PARKER ATTORNEYS AT LAW 519 E 10TH ST BOWLING GREEN, KY 42102 | 01-01139 W.R. GRACE & CO. | z7418 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF NELLIE M KUHL 555 FLORENCE AVE PITMAN, NJ 08071 | 01-01139 W.R. GRACE & CO. | z13259 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF PEARL WARBICK 365 PATRICIA AVE NORTH YORK, ON M2R2M8 CANADA | 01-01139 W.R. GRACE & CO. | z211871 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTATE OF RAY E BURGOYNE 54 LONSDALE RD TORONTO, ON  M4V1W5 CANADA | 01-01139 W.R. GRACE & CO. | z207649 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF RICHARD R LYONS ZERO KENISTON RD LYNNFIELD, MA  01940 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5802 | 3/25/2003 | $0.00 | | ( P ) |
| ESTATE OF ROBERT JOSEPH NOVOTNY 1915 BEECHWOOD AVE SAINT PAUL, MN  55116 | 01-01139 W.R. GRACE & CO. | z16185 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ROGER I SPADA PO BOX 554 ROUSES POINT, NY  12979 | 01-01139 W.R. GRACE & CO. | z7976 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ESTATE OF ROSARIO RAPISARDI TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY  10601 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 16697 Entered: ; DktNo: 16697 Entered: 8/29/2007 | 15073 | 4/1/2003 | $10,000.00 | | ( U ) |
| ESTATE OF ROSARIO RAPISARDI RD 2 BOX 107 SWEDESBORO, NJ  08085 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.  EXPUNGED DktNo: 5153 Entered: 2/23/2004 | 2802 | 2/18/2003 | $0.00 | | ( U ) |
| ESTATE OF THOMAS W TREMBLAY SR c/o THOMAS W TREMBLAY JR 135 N MOUNTAIN RD PO BOX 1409 CANTON, CT  06019 | 01-01139 W.R. GRACE & CO. | 15327 | 8/8/2003 | BLANK | | ( U ) |
| ESTATE OF WILLIAM D MCKALE 652 WESTWOOD DR LONDON, ON  N6K1A7 CANADA | 01-01139 W.R. GRACE & CO. | z210779 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF WILLIAM E BOHLANDER 801 Half Mile Way  GREENVILLE, SC  29609 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4489 | 3/21/2003 | $0.00 | | ( P ) |
| ESTATE OF WILLIAM KNIGHT 2008-470 LAURIER AVE W OTTAWA, ON  K1R7W9 CANADA | 01-01139 W.R. GRACE & CO. | z207457 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ESTATE OF YVONNE KEEGAN 1 DAVID LN 6-H YONKERS, NY  10701 | 01-01139 W.R. GRACE & CO. | z11194 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ESTERBY, RICHARD ; ESTERBY, RAECILLE<br>39288 DELLWO RD<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z13582 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ESTERBY, WALTER W; ESTERBY, LINDA L<br>62252 MT HWY 212<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z3260 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ESTERREICHER, JENNIFER<br>222 SHERIDAN CRES<br>THUNDER BAY, ON P7C5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208982 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ESTES JR, DAVID C<br>6718 Hidden Colony Lane<br><br>Dickinson, TX 77539 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4838 | 3/24/2003 | $0.00 | | ( P ) |
| ESTES, MAE N<br>307 HALF MILE WAY<br><br>GREENVILLE, SC 29609-1571 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8994 | 3/28/2003 | $0.00 | | ( P ) |
| ESTES, STEPHEN; ESTES, DEBRA<br>3 FRANKLIN ST<br>LISBON, ME 04250 | 01-01139<br>W.R. GRACE & CO. | z2708 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ESTES, THOMAS R<br>605 N MAPLE ST<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2139 | 10/7/2002 | $0.00 | | ( P ) |
| ESTEVEZ, ROBERT F<br>439 GABLE LN<br>LINDEN, NJ 07036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2735 | 2/10/2003 | $0.00 | | ( S ) |
| ESTEY, RONALD H<br>RR 2 3483 GRANVILLE RD<br>GRANVLE FERRY, NS B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201237 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ETCHART, JIM ; ETCHART, JAIME<br>BOX 803<br>MERRITT, BC V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203004 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ETHEREDGE , EBONIQUE<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100916 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ETHEREDGE , EBONIQUE<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100917 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ETHIER, BENOIT<br>942 AVE SALABERRY<br>CHAMBLY, QC J3L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212270 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ETHIER, CLAUDE ; TOURIGNY, LORRAINE 4832 CHEMIN LAC GROTHE RR 1 WENTWORTH NORD, QC J0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203396 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, DENIS 119 RUE SAINT LAURENT VALDOR, QC J9P2N2 CANADA | 01-01139 W.R. GRACE & CO. | z204620 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ETHIER, MADELEINE L; ETHIER, DANIELLE 401 OUIMET ST JEAN SUR RICHELIEU, QC J3B4N1 CANADA | 01-01139 W.R. GRACE & CO. | z203462 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ETHRIDGE, EILEEN B 1198 W 31ST AVE SAN MATEO, CA 94403 | 01-01139 W.R. GRACE & CO. | z3172 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ETHYL CORPORATION C/O ANDREE M CULLENS/DAVID M BIENVENU JR TAYLOR PROTER BROOKS AND PHILLIPS BANK ONE CENTRE 8TH FLR 451 FLORIDA ST BATON ROUGE, LA 70801 | 01-01139 W.R. GRACE & CO. | 1999 | 9/12/2002 | UNKNOWN | [CU] | ( U ) |
| ETONIA, DAVID 4051 FANUEL ST #1 SAN DIEGO, CA 92109 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1784 | 8/12/2002 | $0.00 | | ( U ) |
| ETONIA, DAVID 4051 FANUEL ST #1 SAN DIEGO, CA 92109 | 01-01140 W.R. GRACE & CO.-CONN. | 1785 | 8/12/2002 | BLANK | | ( U ) |
| ETTER JR , R MAX S 2705 JEFFERSON SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z15774 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EUBANKS, RICHARD T 217 HOWLANDVILLE RD WARRENVILLE, SC 29851 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13397 | 3/31/2003 | $0.00 | | ( U ) |
| EUGENE G SCHULTZ AND BONITA A SCHULTZ REVOCABLE TR 1806 ATWOOD ST LONGMONT, CO 80501-2004 | 01-01139 W.R. GRACE & CO. | z427 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| EUGENE MINI HALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11324 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EUGENE MINI HALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16263 | 5/17/2005 | | | |
| EULE SR, MARK 9803 A INDIAN RIVER DR FORT PIERCE, FL  34982 | 01-01139 W.R. GRACE & CO. | z10400 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| EULER HERMES ACI 800 RED BROOK BLVD OWINGS MILLS, MD  21117 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 437 | 9/24/2001 | $12,829.85 | | ( U ) |
| EULGEN, CAROLYN A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13638 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| EURGLUNES, GEORGIA R 170 Coburn Woods  Nashua, NH  03063 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6190 | 3/26/2003 | $0.00 | | ( P ) |
| EUROCONTROL RUE DE LA FUSEE 96 B-1130 BRUSSELS BELGIUM | 01-01139 W.R. GRACE & CO. | 2720 | 2/7/2003 | $1,984.52 | | ( U ) |
| EUSEY II, DON H; EUSEY, LUCIE A 818 W 18TH EMPORIA, KS  66801 | 01-01139 W.R. GRACE & CO. | z8937 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA  22903 | 01-01139 W.R. GRACE & CO. | 4110 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA  22903 | 01-01139 W.R. GRACE & CO. | 4112 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A C/O DAVID A EUSTIS, EXECUTOR 1446 RUGBY RD CHARLOTTESVILLE, VA  22903 | 01-01139 W.R. GRACE & CO. | 4113 | 3/19/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA  22903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4114 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA  22903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4111 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA  22903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4117 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA  22903 | 01-01139<br>W.R. GRACE & CO. | 4118 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA  22903 | 01-01139<br>W.R. GRACE & CO. | 4115 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EUSTIS, ALBERT A<br>C/O DAVID A EUSTIS, EXECUTOR<br>1446 RUGBY RD<br>CHARLOTTESVILLE, VA  22903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4116 | 3/19/2003 | UNKNOWN | [U] | ( P ) |
| EVANGELICAL CHURCH<br>312 E WOOD ST<br>PALATINE, IL  60067 | 01-01139<br>W.R. GRACE & CO. | z5898 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ARTHUR R<br>150 HIGH RD<br>NEWBURY, MA  01951 | 01-01139<br>W.R. GRACE & CO. | z16991 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , DOUGLAS B<br>717 NORTH B ST<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z100771 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , ELIZABETH A<br>336 S 3RD W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100929 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , GARY D<br>9293 UPPER HIGHWOOD CREEK RD<br>HIGHWOOD, MT  59450 | 01-01139<br>W.R. GRACE & CO. | z17265 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , RICH<br>1116 6TH AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17012 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVANS , STEVEN R<br>131 HAVERHILL RD<br>AMESBURY, MA  01913 | 01-01139<br>W.R. GRACE & CO. | z16177 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, ALAN ; EVANS, DEBORAH<br>12 PORTER ST<br>WENHAM, MA  01984 | 01-01139<br>W.R. GRACE & CO. | z7762 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EVANS, BARBARA J<br>205 LINCOLN ST S<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z13584 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| EVANS, CHERYL J<br>5410 F M 222<br><br>Coldspring, TX 77331 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4947 | 3/24/2003 | $0.00 | ( P ) |
| EVANS, CHRIS<br>696 PLEASANT PARK RD<br>OTTAWA, ON K1G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212883 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| EVANS, CHRISTOPHER RYAN<br>3320 PLEASANT GROVE ROAD<br>SPRINGVILLE, TN 38256 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5868 | 3/24/2003 | BLANK | ( U ) |
| EVANS, DAVE ; EVANS, KAREN<br>96 PORTAGE AVE<br>WESTON, ON M9N3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207391 | 7/17/2009 | UNKNOWN [U] | ( U ) |
| EVANS, DOUGLAS A; EVANS, GWENDOLYN B<br>61689 MAHAFFEY RD<br>GLENWOOD, IA 51534 | 01-01139<br>W.R. GRACE & CO. | z10930 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| EVANS, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14447 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| EVANS, GEORGE<br>30 KINGSTON ROW<br>WINNIPEG, MB R2M0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205273 | 4/29/2009 | UNKNOWN [U] | ( U ) |
| EVANS, GOMER<br>PO BOX 48<br>BLACK DIAMOND, WA 98010 | 01-01139<br>W.R. GRACE & CO. | z1161 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| EVANS, IRVIN ; EVANS, GERALDINE<br>15407 LOWER SPRING CREEK RD<br>HERMOSA, SD 57744 | 01-01139<br>W.R. GRACE & CO. | z8250 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| EVANS, JAMES C; EVANS, JAYNIE J<br>36403 89TH ST<br>TWIN LAKES, WI 53181 | 01-01139<br>W.R. GRACE & CO. | z4361 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8752 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8755 | 3/28/2003 | $0.00 | | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8754 | 3/28/2003 | $0.00 | | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8753 | 3/28/2003 | $0.00 | | ( U ) |
| EVANS, JASON ; EVANS, TAMARA<br>PO BOX 282 9 AMAGOK ST<br>KUGLUKTUK, NU X0B0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201836 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, JOHN<br>351 FRIEDHEIM RD<br>ROCK HILL, SC 29730 | 01-01139<br>W.R. GRACE & CO. | z10838 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JOHN P<br>791 PALO ALTO AVE<br>MOUNTAIN VIEW, CA 94041-1827 | 01-01139<br>W.R. GRACE & CO. | z9728 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, JONNIE FRANCES<br>4310 CENTER AVE<br>RICHMOND, CA 94804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15237 | 4/7/2003 | $0.00 | | ( U ) |
| EVANS, MARIA A<br>1904 HEATON RD<br>LOUISVILLE, KY 40216 | 01-01139<br>W.R. GRACE & CO. | z3230 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15038 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARK E<br>E 1655 BISMARK AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z11370 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, MARY S; EVANS, JOHN G<br>786 MALTA AVE EXT<br>MALTA, NY 12020 | 01-01139<br>W.R. GRACE & CO. | z1709 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| Evans, Maxine<br>4942 INVERNESS ST<br>VANCOUVER, BC V5W3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209532 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, MELISSA<br>2909 S BIVINS<br>AMARILLO, TX 79103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1002 | 7/1/2002 | $0.00 | | ( U ) |
| EVANS, MERLE ; EVANS, LINDA<br>SITE 5 BOX 20 TROUT LAKE RD<br>SAULT STE MARIE, ON  P6A5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209632 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4602 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4603 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4604 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4601 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4608 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4599 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4600 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4607 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4605 | 3/21/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4606 | 3/21/2003 | $0.00 | | ( U ) |
| EVANS, MICHAEL ; SMITH, MICHELLE<br>1972 KNOX CRES<br>KELOWNA, BC V1Y1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211772 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, MURRAY G<br>BOX 256<br>SOMERSET, MB R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200108 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, ODESSA<br>5484 W BROWING AVE<br>FRESNO, CA 93722 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15236 | 4/7/2003 | $0.00 | | ( U ) |
| EVANS, RALPH W<br>206 ASH<br>BOX 14<br>AUBURN, IA 51433 | 01-01139<br>W.R. GRACE & CO. | z10600 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, ROGER; EVANS, JEANNE<br>213 ARMS RD<br>KNOXVILLE, TN 37924 | 01-01139<br>W.R. GRACE & CO. | z3209 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9052 | 3/28/2003 | $0.00 | | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9053 | 3/28/2003 | $0.00 | | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9054 | 3/28/2003 | $0.00 | | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9055 | 3/28/2003 | $0.00 | | ( P ) |
| EVANS, SAMMY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15039 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVANS, SHIRLEY 5110 REDMOND ST HUBERT, QC  J3Y2C4 CANADA | 01-01139 W.R. GRACE & CO. | z204059 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| EVANS, VIRGINIA PO BOX 245 WARREN, IL  61087 | 01-01139 W.R. GRACE & CO. | z1493 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANS, WILLIAMV 3714 W ANDERSON RD CHENEY, WA  99004 | 01-01139 W.R. GRACE & CO. | z9774 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVANSECK , MARLENE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| EVASKUS, LETA 2005 SW THISTLE ST SEATTLE, WA  98106 | 01-01139 W.R. GRACE & CO. | z9459 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| EVCO HOUSE OF HOSE 2375 S 300 W SALT LAKE CITY, UT  84115 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2448 | 12/30/2002 | $0.00 | | ( U ) |
| EVELAND, PEGGY JANE 1702 NORTH GLENN COURT SPOKANE, WA  99206 | 01-01140 W.R. GRACE & CO.-CONN. | 5973 | 3/25/2003 | BLANK | | ( U ) |
| EVENS, LUCILLE PO BOX 43 GAINES, MI  48436 | 01-01139 W.R. GRACE & CO. | z4031 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| EVENSON, GEORGE R; EVENSON, BABARA J 5400 LONG CT APPLETON, WI  54914 | 01-01139 W.R. GRACE & CO. | z1595 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EVERARD, PHILIP C 6224 BEAVERDAM WAY NE CALGARY, AB  T2K3W7 CANADA | 01-01139 W.R. GRACE & CO. | z204782 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERDING , ANNA H 641 S STATE ST DENVER, IA  50622 | 01-01139 W.R. GRACE & CO. | z100763 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERELL, MARIO ; EVERELL, HEATHER 4606 51ST ST DELTA, BC  V4K2V7 CANADA | 01-01139 W.R. GRACE & CO. | z208036 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| EVEREST, ROBERTA BOX 39 MACDOWALL, SK  S0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z200151 | 12/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVEREST, WILLIAM J<br>217 PARKRIDGE DR<br>CLAYTON, NC  27520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2136 | 10/7/2002 | $0.00 | | ( S ) |
| EVERETT , IDA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12305 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EVERETT, PAMELA<br>11320 JEFF AVE<br>LAKEVIEW TERR, CA  91342 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7701 | 3/27/2003 | $0.00 | | ( P ) |
| EVERHART , BERT<br>4385 LIVINGSTON RD<br>SAVANNAH, NY  13146 | 01-01139<br>W.R. GRACE & CO. | z100594 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EVERIST, MARTIN A<br>11 VICTORIA ST S<br>PORT HOPE, ON  L1A3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210364 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| EVERITT, LORI ; EVERITT, MITCHELL<br>155 HENRIETTA ST<br>FORT ERIE, ON  L2A2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209048 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| EVERLY, JEANNIE<br>974 146TH AVE<br>KNOXVILLE, IA  50138 | 01-01139<br>W.R. GRACE & CO. | z9188 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| EVERS, BARBARA L; EVERS, TIMOTHY J<br>162 MERCER ST<br>CHATHAM, ON  N7M4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209069 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| EVERS, SHIRLEYA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9894 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| EVERSTINE, ED ; EVERSTINE, RITA<br>607 W 14TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11306 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| EVINGER, ALICE M<br>ALICE M EVINGER<br>6260 Masefield Ct<br>Alexandria, VA  22304-3533 | 01-01139<br>W.R. GRACE & CO. | z2758 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EVON JR, ARTHUR P<br>3755 WINTERGREEN LN<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z839 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| EVONEK , YOLONDA<br>65960 PATTERSON HILL RD<br>BELLAIRE, OH 43906 | 01-01139<br>W.R. GRACE & CO. | z12602 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EVOY, HENRY ; EVOY, NANCY<br>5448 NORTH DR<br>MANOTICK, ON K4M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210071 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| EWACHEWSKI, KENNETH J<br>BOX 536<br>SHOAL LAKE, MB R0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200363 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| EWALD , GEORGE P<br>179 E WINONA ST<br>SAINT PAUL, MN 55107 | 01-01139<br>W.R. GRACE & CO. | z13430 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| EWALD , ROBERT B<br>261 VAN KEUREN AVE<br>PINE BUSH, NY 12566 | 01-01139<br>W.R. GRACE & CO. | z11899 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| EWALD, ROBERT<br>296 BLOOMFIELD AVE<br>WARMINSTER, PA 18974 | 01-01139<br>W.R. GRACE & CO. | z1630 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| EWALD, RONALD F<br>1908 E ST FRANCIS AVE<br>ST FRANCIS, WI 53235 | 01-01139<br>W.R. GRACE & CO. | z8424 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| EWART, GILLIAN<br>10911 SPRINGWOOD CT<br>RICHMOND, BC V7E1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204524 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| EWASIUK, OLEDA<br>4912 49TH ST<br>LAMONT, AB T0B2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201379 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| EWER, HUGH J; EWER, BETTY P<br>343 LOFTON RD NW<br>ATLANTA, GA 30309 | 01-01139<br>W.R. GRACE & CO. | z6715 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| EWERS SR , JOHN R<br>795 CLOUGH PIKE<br>CINCINNATI, OH 45245-1753 | 01-01139<br>W.R. GRACE & CO. | z100877 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EWERS, GAYLORD J<br>510 HUMMINGBIRD LN<br>MADISON, WI 53714-3346 | 01-01139<br>W.R. GRACE & CO. | z7367 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EWIN , RAYMOND B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12293 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EWING JR, CLAUDE R<br>1042 N 3RD PL<br>SPRINGFIELD, OR 97477 | 01-01139<br>W.R. GRACE & CO. | z805 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EWING, EDWIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15040 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EWING, EDWIN M<br>PO BOX 603<br>PORT ORCHARD, WA 98366 | 01-01139<br>W.R. GRACE & CO. | z800 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| EWING, MS ANGELA<br>348 OAK PARK RD<br>HATFIELD, PA 19440 | 01-01139<br>W.R. GRACE & CO. | z6349 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11071 | 3/31/2003 | $0.00 | | ( U ) |
| EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16132 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EXECUTIVE HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6617 | 3/27/2003 | $0.00 | ( U ) |
| EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16427 | 5/17/2005 | | |
| EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11605 | 3/31/2003 | $0.00 | ( U ) |
| EXELBY, CARL; EXELBY, JUDITH<br>10221 CEDAR CREST RD<br>WHITMORE LAKE, MI 48189 | 01-01139<br>W.R. GRACE & CO. | z4198 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| EXELON ENERGY<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8595 | 3/28/2003 | $0.00<br>$3,855.24 | ( P )<br>( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 13299 | 3/31/2003 | $0.00<br>$7,394.76 | ( P )<br>( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8594 | 3/28/2003 | $0.00<br>$14,904.87 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 13300 | 3/31/2003 | $43,854.45 | | ( U ) |
| EXELON ENERGY INC<br>21425 NETWORK PL<br>CHICAGO, IL 60673-1214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 8593 | 3/28/2003 | $0.00<br>$23,442.59 | | ( P )<br>( U ) |
| EXHIBIT SURVEYS INC<br>D&B RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 423 | 9/24/2001 | $0.00 | | ( U ) |
| EXHIBIT SURVEYS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1317 | 7/12/2002 | $2,600.00 | | ( U ) |
| EXNER , ROBERT<br>4 TWIN CIRCLE DR<br>WESTPORT, CT 06880 | 01-01139<br>W.R. GRACE & CO. | z100201 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| EXXON CHEMICAL AMERICAS<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14028 | 3/31/2003 | $0.00 | | ( U ) |
| EXXON RESEARCH & ENGINEERING -BLDG. FP 1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6640 | 3/27/2003 | $0.00 | | ( U ) |
| EXXON RESEARCH & ENGINEERING-TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6626 | 3/27/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EXXONMOBIL CHEMICAL COMPANY TRANSFERRED TO: SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 6958 Entered: 11/17/2004; DktNo: 6958 Entered: 11/15/2004 | 869 | 4/17/2002 | $110,985.86 | | ( U ) |
| EYERS, TERRY O 858 SW 136TH ST BURIEN, WA 98166-1210 | 01-01139 W.R. GRACE & CO. | z945 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| EYNON , GEORGE F 19502 EVENING SHADE CT HUMBLE, TX 77346 | 01-01139 W.R. GRACE & CO. | z11463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EYRE, JULIA JUDY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14880 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| EYSTAD, LARRY O 2817 4TH AVE S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z5251 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EYTH , KAREN L 2354 STATE ROUTE 956 VOLANT, PA 16156 | 01-01139 W.R. GRACE & CO. | z12979 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EZELL, VALARIE 129 MEADOW ST YORK, AL 36925 | 01-01139 W.R. GRACE & CO. | z5011 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| EZEPCHUK, MARTHA K BOX 457 THE PAS, MB R9A1K6 CANADA | 01-01139 W.R. GRACE & CO. | z206365 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| EZIKOVICH , BARBARA PO BOX 86 EAST LYME, CT 06333 | 01-01139 W.R. GRACE & CO. | z13085 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| EZZOLO, BARBARA C PO BOX 1731 DARIEN, CT 06820-1731 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13077 | 3/31/2003 | $0.00 | | ( P ) |
| EZZOLO, BARBARA C PO BOX 1731 DARIEN, CT 06820-1731 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13076 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group            www.bmcgroup.com            Page 1380 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EZZOLO, BARBARA C<br>PO BOX 1731<br>DARIEN, CT  06820-1731 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13078 | 3/31/2003 | $0.00 | ( P ) |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17770 | 8/25/2006 | | |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17374 | 8/26/2005 | | |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15763 | 5/16/2005 | | |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23588 Entered: 10/28/2009 | 6636 | 3/27/2003 | $55,386.00 | ( U ) |
| FAAS, JOHN D<br>717 S 6TH ST<br>GOSHEN, IN  46526 | 01-01139<br>W.R. GRACE & CO. | z7575 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| FABAC, MARTIN F<br>1403 WALDEN CT<br>CROFTON, MD  21114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7494 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FABAC, MARTIN F 1403 WALDEN CT CROFTON, MD 21114 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7493 | 3/27/2003 | $0.00 | | ( P ) |
| FABACHER, JOHN R 305 HOUSTON DR WESTLAKE, LA 70669 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5314 | 3/24/2003 | $0.00 | | ( P ) |
| FABBE, GUSTAV J THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14881 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FABBRO, ROD 8159 TILTON LAKE RD SUDBURY, ON P3G1L8 CANADA | 01-01139 W.R. GRACE & CO. | z208045 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FABBRO, ROD 8159 TILTON LAKE RD SUDBURY, ON P3G1L8 CANADA | 01-01139 W.R. GRACE & CO. | z208044 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL 368 2ND AVE EN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z14176 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABER, RUSSELL 368 2ND AVE EN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z14175 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABIAN , GARY A; FABIAN , LYNETTE R 729 MAPLE ST MEADVILLE, PA 16335 | 01-01139 W.R. GRACE & CO. | z11911 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FABIAN, HELEN M 1408 WOODSIDE AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15726 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FABICH, HENRY J; FABICH, ADRIENNE Z PO BOX 11 LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z13596 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FABIN, F 5781 EAGLE LAKE RD CROMWELL, MN 55726 | 01-01139 W.R. GRACE & CO. | z2644 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABIN, F J 613 S GREENLEAF DR EAGAN, MN 55123 | 01-01139 W.R. GRACE & CO. | z2643 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FABOR, TONY; FABOR, PAMELA PO BOX 544 WINNEMUCCA, NV 89446 | 01-01139 W.R. GRACE & CO. | z2707 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FABRICATED FILTERS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 129 | 6/5/2001 | $9,564.30 | | ( U ) |
| FABRICATED FILTERS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 130 | 6/5/2001 | $12,011.55 | | ( U ) |
| FABRIZIO , MARIE G 25 CLOVER LN PORTSMOUTH, NH 03801 | 01-01139 W.R. GRACE & CO. | z100822 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FABRIZIO, DONALD L; FABRIZIO, JOAN 9535 W 53RD PL ARVADA, CO 80002 | 01-01139 W.R. GRACE & CO. | z2391 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FABRO, CHAD 894 ROTARY DR KIMBERLEY, BC V1A1E6 CANADA | 01-01139 W.R. GRACE & CO. | z204707 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| FACENDOLA, DIANE 74 HAYDEN ROWE ST HOPKINTON, MA 01748 | 01-01139 W.R. GRACE & CO. | z5821 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FACEY, ARNOLD W; FACEY, GRACE E 2640 COMOX RD COURTENAY, BC V9N3P6 CANADA | 01-01139 W.R. GRACE & CO. | z207700 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| FACH, GARY ; FACH, DEBORAH 225 W KING EDWARD AVE VANCOUVER, BC V5Y2J1 CANADA | 01-01139 W.R. GRACE & CO. | z201284 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| FACHMAN, MARY 1211 N 24TH ST FORT DODGE, IA 50501 | 01-01139 W.R. GRACE & CO. | z7234 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FACILITY SERVICES TRANSFERRED TO: DK ACQUISITION PARTNERS LP ATTN: MICHAEL J LEFFELL 885 THIRD AVE STE 3300 NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 1333 | 7/15/2002 | $27,752.55 | | ( U ) |
| FACIUS , MRS ALICIA G 427 NEEPIER RD BALTIMORE, MD 21228 | 01-01139 W.R. GRACE & CO. | z11693 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FACULTY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10832 | 3/31/2003 | $0.00 | | ( U ) |
| FACULTY OF EDUCATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10896 | 3/31/2003 | $0.00 | | ( U ) |
| FAFARD, ALEXANDRE<br>5758 AVE BALDWIN<br>ANJOU, QC H1K3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203694 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FAGAN, MICHAEL<br>1020 LESTER ST BOX 63<br>WHITEFISH FALLS, ON P0P2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200402 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| FAGAN, ROBERT C<br>810 N 7TH ST<br>ROCHELLE, IL 61068-1530 | 01-01139<br>W.R. GRACE & CO. | z1904 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FAGEN, FRED<br>11102 EXCELSIOR DR APT 9E<br>NORWALK, CA 90650 | 01-01139<br>W.R. GRACE & CO. | z5015 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAGG, PATRICIA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9905 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FAGIR, MOHAMED ; ABDEL-KARIM, IQBAL<br>787 WINDSOR ST<br>FREDERICTON, NB E3B4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213355 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| FAGNAN, MILLIE ; FAGNAN, LORNE<br>BOX 74<br>MAFEKING, MB R0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203918 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1384 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAGRIE, VALERIE J<br>932 MADORE AVE<br>COQUITLAM, BC  V3K3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206868 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FAHERTY, JAY M<br>138 TROUT STREAM DR<br>VERNON, CT  06066 | 01-01139<br>W.R. GRACE & CO. | z6891 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FAHEY, FRANK P<br>34 MAIN ST<br>MILTON, VT  05468 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2844 | 2/24/2003 | BLANK | | ( U ) |
| FAHLBERG, L A; HOK, JEROME R<br>528 CLARKE ST<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z3122 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FAHSELT , DAVID ; FAHSELT , INDRA<br>4517 EUCLID AVE<br>SAN DIEGO, CA  92115 | 01-01139<br>W.R. GRACE & CO. | z12550 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAHSELT, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15317 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAHY , KATHLEEN<br>6 DELMAR DR<br>WEST BOYLSTON, MA  01583 | 01-01139<br>W.R. GRACE & CO. | z11619 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FAIERS, ROBERT ; FAIERS, TERRY<br>222 11TH AVE S<br>CRANBROOK, BC  V1C2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204002 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FAILLE-GIFUNI, DENISE<br>9174 JOSEPH MELANCON<br>MONTREAL, QC  H2M2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204514 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| FAIR , LEONARD P<br>11556 E OAK ST<br>CLAREMORE, OK  74019 | 01-01139<br>W.R. GRACE & CO. | z16726 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FAIR , RICHARD A<br>2795 BEACH RD<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z13105 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL  32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2853 | 2/24/2003 | $0.00 | | ( P ) |
| FAIR, DONALD F<br>HARBOR CHASE #212<br>3455 SAN PABLO ROAD SOUTH<br>JACKSONVILLE, FL  32224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2854 | 2/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAIR, DONALD F HARBOR CHASE #212 3455 SAN PABLO ROAD SOUTH JACKSONVILLE, FL 32224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3094 | 3/6/2003 | $0.00 | | ( P ) |
| FAIR, DONALD F HARBOR CHASE #212 3455 SAN PABLO ROAD SOUTH JACKSONVILLE, FL 32224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2855 | 2/24/2003 | $0.00 | | ( P ) |
| FAIR, DONALD F HARBOR CHASE #212 3455 SAN PABLO ROAD SOUTH JACKSONVILLE, FL 32224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3279 | 3/10/2003 | $0.00 | | ( P ) |
| FAIR, DONALD F HARBOR CHASE #212 3455 SAN PABLO ROAD SOUTH JACKSONVILLE, FL 32224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3278 | 3/10/2003 | $0.00 | | ( P ) |
| FAIR, DONALD F HARBOR CHASE #212 3455 SAN PABLO ROAD SOUTH JACKSONVILLE, FL 32224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2852 | 2/24/2003 | $0.00 | | ( P ) |
| FAIR, SHAWN 160 PICTON ST W GODERICH, ON  N7A2C7 CANADA | 01-01139 W.R. GRACE & CO. | z208255 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FAIRCHILD, ANDY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14823 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAIRCHILDS , ADELIA THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107  Counsel Mailing Address: THE LEVENSTEN LAW FIRM PC 1325 SPRUCE ST PHILADELPHIA, PA 19107 | 01-01139 W.R. GRACE & CO. | z13275 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAIRFIELD, THOMAS; FAIRFIELD, CHRISTINE PO BOX 143 SAINT JOSEPH, IL 61873 | 01-01139 W.R. GRACE & CO. | z2029 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FAIRLEIGH , EVELYN L 8426 34TH AVE SW SEATTLE, WA 98126 | 01-01139 W.R. GRACE & CO. | z12418 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FAIRLEY , JOHN D PO BOX 8594 SPOKANE, WA 99203-0594 | 01-01139 W.R. GRACE & CO. | z11550 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAIRMAIL LEASEHOLD INC 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON M2J5A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17409 | 8/26/2005 | | | |
| FAIRMAIL LEASEHOLD INC 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18176 | 12/4/2006 | | | |
| FAIRMAIL LEASEHOLD INC 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON M2J5A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16633 | 5/17/2005 | | | |
| FAIRMAIL LEASEHOLD INC 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON M2J5A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24674 Entered: ; DktNo: 24674 Entered: 4/27/2010 | 12396 | 3/31/2003 | $266,885.00 | | ( U ) |
| FAIRMONT SUPPLY COMPANY 1001 CONSOL ENERGY DR<br><br>CANONSBURG, PA 15317-6506 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 2402 | 12/13/2002 | $767.70 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1387 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAIRVIEW HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11209 | 3/31/2003 | $0.00 | | ( U ) |
| FAIRVIEW PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6921 | 3/27/2003 | $0.00 | | ( U ) |
| FAIRVIEW SHOPPING MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11513 | 3/31/2003 | $0.00 | | ( U ) |
| FAIRWAY COURT EAST<br>10808 N FAIRWAY CT E<br>SUN CITY, AZ 85351 | 01-01139<br>W.R. GRACE & CO. | z11347 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FAISON, JOHN H<br>6436 MIAMI AVE<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8948 | 3/28/2003 | $0.00 | | ( P ) |
| FAITH , CONSTANT S<br>22 WENTZ AVE<br>SHELBY, OH 44875 | 01-01139<br>W.R. GRACE & CO. | z100123 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAITH , DOUGLAS<br>DOUGLAS FAITH<br>6403 Royalty Point<br>San Antonio, TX 78238 | 01-01139<br>W.R. GRACE & CO. | z17914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAITH LUTHERAN CHURCH<br>305 E 1ST AVE<br>BALSAM LAKE, WI 54810 | 01-01139<br>W.R. GRACE & CO. | z16930 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1388 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAITH, ROD ; FAITH, TRACY<br>BOX 267<br>WILCOX, SK  S0G5E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211741 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FAITHFULL, FERNANDE C<br>20 RUE GOUPIL<br>SOREL TR, CY  J3P2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213762 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| FAJT, NEIL<br>BOX 625<br>LEASK, SK  S0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205005 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FALBO, EMILIO<br>23 LANDSEND ST<br>SUDBURY, ON  P3C1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206084 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| FALCONE, AGNES<br>565 QUAKER LN UNIT #36<br>WEST WARWICK, RI  02893 | 01-01139<br>W.R. GRACE & CO. | z4333 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FALCONE, MR ANTHONY E; FALCONE, MRS ANTHONY E<br>7 BURNS AVE<br>WESTERLY, RI  02891 | 01-01139<br>W.R. GRACE & CO. | z6329 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| FALCONER III, JAMES A<br>400 Madison Street #1407<br><br>Alexandria, VA  22314 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13805 | 3/31/2003 | $0.00 | | ( P ) |
| FALCONER, GLORIA B<br>1917 2ND AVE SE<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z1298 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| FALCONER, SCOTT W J<br>32 LYNNDALE RD SE<br>CALGARY, AB  T2C0T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213644 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FALGUEYROT, ANDRE<br>373 AVE ROSS<br>CHICOUTIMI, QC  G7J3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206249 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FALK, HARRIET<br>502 BRIDGEPORT RD E<br>KITCHENER, ON  N2K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210458 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FALK, WILLIAM D<br>303 MCLEOD AVE<br>WINNIPEG, MB  R2K0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210085 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FALKOWSKI, LEON W<br>2 HILLCREST RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z7162 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FALLA, BRIAN; DAVIS, KIMBERLY<br>3 LA FRANCE DR<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z2960 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FALLARA, PETER<br>3802 S 59TH AVE<br>CICERO, IL 60804 | 01-01139<br>W.R. GRACE & CO. | z11435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FALLICO, MISS NADIA<br>379 MARYBAY CRES<br>RICHMOND HILL, ON L4C2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214014 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| FALLON, GUY<br>6 CARMEN<br>ST JEAN SUR RICHELIEU, QC J2X5M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205236 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FALLON, PETER D; FALLON, JENNIFER M<br>230 W LAKE DR<br>VALHALLA, NY 10595 | 01-01139<br>W.R. GRACE & CO. | z4059 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FALLOWS, ROBERT<br>7139 COUNTY ROUTE 17<br>LACONA, NY 13083 | 01-01139<br>W.R. GRACE & CO. | z5266 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FALTERMEIER, JOHN; FALTERMEIER, NANCY<br>13283 W UTAH CIR<br>LAKEWOOD, CO 80228 | 01-01139<br>W.R. GRACE & CO. | z208 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FALTZ, ROBERT<br>4126 S PENNSYLVANIA AVE<br>ST FRANCIS, WI 53235 | 01-01139<br>W.R. GRACE & CO. | z6774 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FALZON, ANTHONY ; FALZON, MARY<br>15 BREADNER DR<br>ETOBICOKE, ON M9R3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205505 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| FAMILIES IN CRISIS INC WILLIAM K HALL<br>1305 E RANICER<br>KILLEEN, TX 76541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2164 | 10/11/2002 | $0.00 | | ( U ) |
| FAMILY VALUES INN OF TIFTON INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2233 | 10/25/2002 | $0.00 | | ( U ) |
| FAN, PAK KIN<br>4632 DAPPLE CT<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6047 | 3/25/2003 | $0.00 | | ( P ) |
| FANDOZZI, ANNA<br>276 ELMWOOD ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z3846 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FANELLI, LOUIS A; FANELLI, DONNA J 23 INWOOD CIR CHATHAM, NJ 07928 | 01-01139 W.R. GRACE & CO. | z2805 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FANELLI, ROBERT M 9124 CENTRAL PARK EVERGREEN PARK, IL 60805 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7651 | 3/27/2003 | $0.00 | | ( P ) |
| FANGER , MICHAEL ; FANGER , JULIE PO BOX 666 MCMINNVILLE, OR 97128 | 01-01139 W.R. GRACE & CO. | z12200 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FANGER JR, EARL M 4946 HOLLY HILLS SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z8594 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FANSKA, ROBERT H; FANSKA, DONALD W 36 CRANSTON ST WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z6779 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FANTASKE , JOSEPH J 3689 SALISBURY AVE BLASDELL, NY 14219 | 01-01139 W.R. GRACE & CO. | z16633 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FANTASKEY , STEVEN J 359 PA AVE RENOVO, PA 17764 | 01-01139 W.R. GRACE & CO. | z100179 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FANTE, MICHAEL 22119 SHADY LN SAINT CLAIR SHORES, MI 48080 | 01-01139 W.R. GRACE & CO. | z9013 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FANTON III, GEORGE R 4017 BAKER LN NOTTINGHAM, MD 21236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5052 | 3/24/2003 | $0.00 | | ( P ) |
| FANTOZZI, CANDI JO 2776 GRASSLAND DRIVE MISSOULA, MT 59808 | 01-01140 W.R. GRACE & CO.-CONN. | 6574 | 3/26/2003 | BLANK | | ( U ) |
| FANTOZZI, MARCIA JO 798 HALO DR TROY, MT 59935-9416 | 01-01140 W.R. GRACE & CO.-CONN. | 9754 | 3/28/2003 | BLANK | | ( U ) |
| FANTOZZI, TONY ALBERT 798 HALO DR TROY, MT 59935-9416 | 01-01140 W.R. GRACE & CO.-CONN. | 5843 | 3/24/2003 | BLANK | | ( U ) |
| FARAGUNA, EZIO ; FARAGUNA, CATHRINE 13940 TALBOT RD OYAMA, BC V4V2C2 CANADA | 01-01139 W.R. GRACE & CO. | z201700 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| FARAH , IRENE J 1601 WINONA ST FLINT, MI 48504-2959 | 01-01139 W.R. GRACE & CO. | z15822 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARAH, JEAN ; BADAOUI, RANDA 12500 ALBERT PREVOST MONTREAL, QC  H4K2A7 CANADA | 01-01139 W.R. GRACE & CO. | z212595 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARAND, EVELYN 2 TERRASSE DES BRISES ST CLET, QC  J0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209505 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FARAZFAR, KIAN ; FARAZFAR, SYLVIA 684 COLLEGE MANOR DR NEWMARKET, ON  L3Y8M1 CANADA | 01-01139 W.R. GRACE & CO. | z207028 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| FARCHIONE , SUSAN A 147 MAPLEHURST AVE SYRACUSE, NY  13208 | 01-01139 W.R. GRACE & CO. | z100612 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARFEL , DOUGLAS ; FARFEL , KATHRYN 3555 S 2900 W CHARLEESTON, UT  84032 | 01-01139 W.R. GRACE & CO. | z11870 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT 28 BRIDGESIDE BLVD, PO BOX 1792 MT PLEASANT, SC  29465  Counsel Mailing Address: MOTLEY RICE LLC, ANTION, VICTORIA L 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT, SC  29465 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18485 | 4/20/2007 | UNKNOWN | | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT PO BOX 430 325 BROADWAY FARGO, ND  58108  Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC  29465 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17436 Entered: 11/26/2007 | 3405 | 3/14/2003 | $810,164.00 | | ( U ) |
| FARIAS / FARIAS 8406 EL GATO RD LAREDO, TX  78045 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1919 | 8/30/2002 | $0.00 | | ( U ) |
| FARINA JR, FRANK J 117 PINE WALK DRIVE  GREENVILLE, SC  29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3121 | 3/6/2003 | $0.00 | | ( P ) |
| FARINA JR, FRANK J 117 PINE WALK DRIVE  GREENVILLE, SC  29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3122 | 3/6/2003 | $0.00 | | ( P ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARINA JR, FRANK W 117 PINE WALK DRIVE GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3123 | 3/6/2003 | $0.00 | | ( P ) |
| FARIS , P CHARLENE 1714 A | 01-01139 W.R. GRACE & CO. | z101186 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARIS , P CHARLENE 1714 A | 01-01139 W.R. GRACE & CO. | z101187 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| FARKAS, ADRIAN 3233 ELM ST PO BOX 56 ALVINSTON, ON N0N1A0 CANADA | 01-01139 W.R. GRACE & CO. | z207301 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| FARKAS, FRANK 206 E MCQUISTION RD BUTLER, PA 16001 | 01-01139 W.R. GRACE & CO. | z6755 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FARLAN, JAMES L 12 FARLAN LN THOMPSON FALLS, MT 59873 | 01-01139 W.R. GRACE & CO. | z8061 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| FARLEY , JOSEPH N67W26231 SILVER SPRING DR SUSSEX, WI 53089 | 01-01139 W.R. GRACE & CO. | z17439 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE 3470 AVE ST PIERRE OUEST ST HYACINTHE, QC J2T1R1 CANADA | 01-01139 W.R. GRACE & CO. | z208043 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FARLEY, FRANCINE H; FARLEY, CLAUDE 3470 AVE ST PIERRE OUEST ST HYACINTHE, QC J2T1R1 CANADA | 01-01139 W.R. GRACE & CO. | z208132 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FARLEY, STEPHEN 3108 W TRINITY PL SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z4637 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FARLY, LOUIS ; GOULET, RENEE 14 GOUPIL SOREL TRACY, QC J3P2W8 CANADA | 01-01139 W.R. GRACE & CO. | z208640 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FARM BUREAU INSURANCE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10518 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16082 | 5/17/2005 | | | |
| FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11011 | 3/31/2003 | $0.00 | | ( U ) |
| FARMER, DENISE L<br>9134 COVERED BRIDGE RD<br>PARKVILLE, MD  21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11728 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FARMER, JANET M<br>78 HENDERSON DR<br>WHITBY, ON  L1N7Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211126 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FARMER, JESSIE C<br>2185 MONTROSE DR<br>EAST POINT, GA  30344 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13755 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| FARMER, JOANNA<br>850 OAK<br>ST LAMBERT, QC  J4P1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212859 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARMER, JULIE<br>1825 LINDEN AVE<br>MISHAWAKA, IN  46544 | 01-01139<br>W.R. GRACE & CO. | z14037 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD  21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8805 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD  21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8806 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1394 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARNEY, JAMES W<br>9915 PINE TREE RD<br>WOODSBORO, MD 21798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8804 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FARNHAM, MARTIN P<br>586 TORONTO ST<br>VICTORIA, BC V8V1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212732 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARNSWORTH, C D<br>PO BOX 77<br>OTTER LAKE, MI 48464 | 01-01139<br>W.R. GRACE & CO. | z9005 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FARNSWORTH, DAVID; FARNSWORTH, SUSAN<br>521 LAFAYETTE ST<br>LONG BRANCH, NJ 07740 | 01-01139<br>W.R. GRACE & CO. | z3822 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FARNSWORTH, LARRY<br>72 ROSA ST<br>KIPTON, OH 44049 | 01-01139<br>W.R. GRACE & CO. | z232 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FARNSWORTH, SUSAN E<br>12 Birchwood Lane<br><br>Lincoln, MA 01773-4929 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12952 | 3/31/2003 | $0.00 | | ( U ) |
| FARQUHARSON, ROBERT<br>124 ROYWOOD DR<br>TORONTO, ON M3A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211653 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARR, DON<br>7922 SPEEDVALE AVE E<br>GUELPH, ON N1H6J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210804 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FARRAR, MARTHA<br>145 SOUTHEAST COVE RD<br>BIG TANCOOK ISLAND, NS B0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200147 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| FARRAR, ROBERT S<br>PO BOX 430<br>BURKS FALLS, ON P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205221 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL , MICHAEL<br>65 OLD HICKORY RD<br>LANCASTER, MA 01523 | 01-01139<br>W.R. GRACE & CO. | z100247 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17831 | 8/25/2006 | | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRELL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11144 | 3/31/2003 | $0.00 | | ( U ) |
| FARRELL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16886 | 5/17/2005 | | | |
| FARRELL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17099 | 8/26/2005 | | | |
| FARRELL, DIANE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, EDWARD L 350 EAST 79TH ST APT. 9G NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2787 | 2/18/2003 | $0.00 | | ( U ) |
| FARRELL, FREDERICK G 208 TEMPLETON DR GREENVILLE, NC 27858 | 01-01139 W.R. GRACE & CO. | z8932 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, HOWARD; FARRELL, JUDY 4262 NARROWS LOCK RD RR3 PERTH, ON K7H3C5 CANADA | 01-01139 W.R. GRACE & CO. | z214233 | 3/15/2010 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARRELL, JAMES<br>335 CHURCH ST<br>GARSON, ON  P3L1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211698 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, JUDY ; FARRELL, MARTIN<br>3327 NOVALEA DR<br>HALIFAX, NS  B3K3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211502 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, JUDY ; FARRELL, MARTIN<br>3327 NOVALEA DR<br>HALIFAX, NS  B3K3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213000 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, KATHRYN FLANAGAN<br>350 EAST 79TH STREET<br>NEW YORK, NY  10021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2788 | 2/18/2003 | $0.00 | | ( U ) |
| FARRELL, MARK<br>6103 119TH AVE NW<br>EDMONTON, AB  T5W1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204912 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| FARRELL, PAUL E<br>399 EAST AVE<br>TALLMADGE, OH  44278 | 01-01139<br>W.R. GRACE & CO. | z2680 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FARRELL, RICHARD T<br>3 GAUTHIER DR<br>MERRIMACK, NH  03054 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1439 | 7/8/2002 | BLANK | | ( U ) |
| FARRELL, THOMAS J<br>21 CAMBRIDGE LN<br>LINCOLNSHIRE, IL  60069 | 01-01139<br>W.R. GRACE & CO. | z1551 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARILYN L<br>31881 MAHOOD LN<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z100036 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARREN , MARY<br>4203 W OLYMPIC AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100277 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FARRENKOPF, PETER<br>274 UNION CENTER RD<br>ULSTER PARK, NY  12487 | 01-01139<br>W.R. GRACE & CO. | z1098 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FARRIS, JAMES T<br>48 E ST SW<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z13879 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FARRIS, MICHAEL J<br>1024 S CASCADE ST<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z10885 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FARROW, HAROLD<br>132 SPRING ST<br>AMHERST, NS  B4H1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206650 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FARROW, JAMES B<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2533 | 1/13/2003 | $0.00 | | ( U ) |
| FARROW, MARTHA A<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2534 | 1/13/2003 | $0.00 | | ( U ) |
| FARWEST FREIGHT SYSTEMS<br>4504 E VALLEY HWY<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006 | 1409 | 7/18/2002 | $0.00 | | ( U ) |
| FARYNA, BASIL<br>23 FALLOWFIELD RD<br>ETOBICOKE, ON M9W2W3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1586 | 7/26/2002 | BLANK | | ( U ) |
| FARYNA, THOMAS ; FARYNA, CHRISTINE<br>7124 130TH AVE<br>EDMONTON, AB T5C1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200286 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| FARYNOWSKI, LISE<br>142 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213369 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| FARYNOWSKI, LISE<br>142 VALLEYVIEW DR<br>WHITEHORSE, YT V1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212143 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FASANO, FRANK<br>5053 VALLEY WAY<br>NIAGARA FALLS, ON L2E3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212831 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FASCHINGBAUER, ALAN<br>11982 147 AVE<br>BLOOMER, WI 54724 | 01-01139<br>W.R. GRACE & CO. | z3673 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FASCIO, WALTER<br>463 BEAUSEJOUR<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203039 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FASEL, MARIAN<br>1501 W SILVER LAKE RD N<br>TRAVERSE CITY, MI 49684 | 01-01139<br>W.R. GRACE & CO. | z5849 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FASO , CHARLES ; FASO , MARY ELLEN<br>PO BOX 337<br>SODUS, NY 14551 | 01-01139<br>W.R. GRACE & CO. | z17311 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FASO, JOHN C<br>501 MORRIS DR<br>CUTLER, OH 45724-5083 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6264 | 3/26/2003 | $0.00 | | ( P ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z11671 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z11670 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSBENDER , JOHN G<br>6020 HALIFAX AVE S<br>EDINA, MN 55424 | 01-01139<br>W.R. GRACE & CO. | z11669 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FASSOTH, BONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13662 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FAST, ANDREA ; ROBINSON, GARY<br>4812 37TH ST<br>LLOYDMINSTER, SK S9V0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206519 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FATE, MICHAEL D; FATE, JANE S<br>1324 NW ALBANY AVE<br>BEND, OR 97701 | 01-01139<br>W.R. GRACE & CO. | z284 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FATICA, JOSEPH M<br>1440 WADE RD<br>RUSSELL, ON K4R1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206751 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FAUBERT, FRANCOIS ; BEDARD, LISE<br>12 RUE SYLVESTRE<br>SAINTE MARTINE, QC J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207624 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| FAUCETT, FRANKLIN ; FAUCETT, CLARISSA<br>N2160 SCHACHT RD<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z13892 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER , ANN M<br>179 PROVIDENCE RD<br>GRAFTON, MA 01519 | 01-01139<br>W.R. GRACE & CO. | z100729 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER , BRIAN R<br>50 SUOMI ST<br>PAXTON, MA 01612 | 01-01139<br>W.R. GRACE & CO. | z12164 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER, CHARLES<br>138 DU COLLEGE<br>LABELLE, QC J0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208594 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAUCHER, DAVID<br>36 KIMBALL RD<br>LONDONDERRY, NH 03053 | 01-01139<br>W.R. GRACE & CO. | z4987 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MICHEL<br>17 AVE DES CHATAIGNIERS<br>DRUMMONDVILLE, QC J2C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203076 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, MIREILLE<br>712 BOUL DES CHUTES<br>QUEBEC, QC G1E6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208977 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, NORMAND<br>21 LEBEL<br>SAINT JEAN SUR RICHELIEU, QC J3B7L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211714 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FAUCHER, REJEAN<br>71 BRUCHESI<br>BLAINVILLE, QC J7B1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208168 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| FAUGHT, LAWRENCE D<br>2522 CLARK AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z4914 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAULCONER, JAY ; FAULCONER, SHELIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14824 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAULCONER, RICHARD<br>560 WINDY PASS<br>BARSTOW, CA 92311 | 01-01139<br>W.R. GRACE & CO. | z4866 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FAULDS, EUGENE; FAULDS, ALICE<br>307 N HUBERT-GENERAL DELIVERY<br>IVANHOE, MN 56142 | 01-01139<br>W.R. GRACE & CO. | z624 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FAULHABER, DALE R<br>DALE R FAULHABER<br>1208 NE 22ND AVE<br>OCALA, FL 34470-7703 | 01-01139<br>W.R. GRACE & CO. | z2074 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FAULK, JOHN W<br>2473 MARY DR<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14739 | 3/31/2003 | $0.00 | | ( P ) |
| FAULK, JOHN W<br>2473 MARY DR<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14740 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1400 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAULKNER , MARLEA<br>MARLEA , FAULKNER<br>509 MIDDLE RD APT 102<br>FARMINGTON, CT  06032-2048 | 01-01139<br>W.R. GRACE & CO. | z16320 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FAULKNER, THOMAS ; FAULKNER, TONI<br>2614 VALLEYVIEW DR<br>KAMLOOPS, BC  V2C4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205160 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FAUNTLEROY, BERNICE<br>1533C HOLCOMB BRIDGE RD<br><br>NORCROSS, GA  30092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1967 | 9/9/2002 | $0.00 | | ( P ) |
| FAUSEY, LARRY; FAUSEY, SUSAN<br>573 MCHENRY RD<br>BENTON, PA  17814 | 01-01139<br>W.R. GRACE & CO. | z6014 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FAUST LIMITED PARTNERSHIP<br>PO BOX 240525<br>CHARLOTTE, NC  28224 | 01-01139<br>W.R. GRACE & CO. | z2862 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, CAROLYN ; FAUST, DAVID<br>1544 N 54TH ST<br>MILWAUKEE, WI  53208 | 01-01139<br>W.R. GRACE & CO. | z11420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, JAMES; FAUST, JEANETTE<br>PO BOX 134<br>DOWNINGTOWN, PA  19335 | 01-01139<br>W.R. GRACE & CO. | z132 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, PAUL E<br>510 VERNON AVE<br>HARRISBURG, PA  17109 | 01-01139<br>W.R. GRACE & CO. | z5170 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FAUST, PAUL; FAUST, ELIZABETH<br>26 GRANTWOOD<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z250 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FAUTEUX, RICHARD<br>35 BELLEVUE<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203153 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FAUVELLE, JULIE<br>45 MILLAR<br>GATINEAU, QC  J8Y3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210529 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FAUX, KATHY A; FAUX SR, DONALD L<br>3103 220TH ST<br>SAINT CHARLES, IA  50240 | 01-01139<br>W.R. GRACE & CO. | z1376 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FAVALORA JR, ANTHONY<br>235 LONGVIEW DR<br>DESTREHAN, LA  70047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4421 | 3/21/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAVOR, JAMES A<br>28 FERNALD AVE<br>HAVERHILL, MA 01830 | 01-01139<br>W.R. GRACE & CO. | z10977 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FAVORITO, O M<br>61 BROOK TRAIL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6019 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FAVRE , JOSEPH ; FAVRE , ANGELA<br>9520 NW ELVA AVE<br>PORTLAND, OR 97231 | 01-01139<br>W.R. GRACE & CO. | z16098 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| Favret, Lucia<br>47 MORNINGSIDE AVE<br>TORONTO, ON M6S1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211127 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FAVUZZI, GRACIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FAWCETT, CAROLYN<br>BOX 306<br>STANDARD, AB T0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204873 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, CAROLYN DAWN<br>BOX 306 1021 EAST ROAD<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7080 | 3/27/2003 | BLANK | | ( U ) |
| FAWCETT, CURTIS GEORGE<br>BOX 306 1021 EAST ROAD<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7085 | 3/27/2003 | BLANK | | ( U ) |
| FAWCETT, ROBERT A<br>PO BOX 234<br>FORESTBURG, AB T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212119 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, ROBERT A<br>PO BOX 234<br>FORESTBURG, AB T0B1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213839 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FAWCETT, ROBERT ALAN<br>PO BOX 234<br>FORESTBURG, AB T0B1N0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 9700 | 3/28/2003 | BLANK | | ( U ) |
| FAWCETT, SHARON<br>955 MINK ST<br>PICKERING, ON L1W2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206080 | 6/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAY, CARL<br>23 LINWOOD ST<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z5355 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FAY, MRS MARGARET O<br>81 MARY ST<br>MILTON, ON L9T1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210908 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FAYETTE CTY PUBLIC SCHOOLS-TAX OFFICE<br>TAX COLLECTION OFFICE<br>701 E MAIN ST<br>LEXINGTON, KY 40502-1699 | 01-01139<br>W.R. GRACE & CO. | 1368 | 7/15/2002 | $50.00 | | ( P ) |
| FAYLE III , EARLE<br>89 WILDERNESS DR<br>MEDWAY, ME 04460 | 01-01139<br>W.R. GRACE & CO. | z13391 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FAYOWSKI, DONALD<br>1190 2ND AVE N<br>WILLIAMS LAKE, BC V2G1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207100 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FAYTONE, ORLANDO Q; FAYTONE, ELENITA G<br>516 DRAYCOTT ST<br>COQUITLAM, BC V3J6M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211021 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FAZEKAS, STEVAN<br>641 GROSVENOR ST<br>LONDON, ON N5Y3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213804 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FAZIKOS, GLADYS<br>BOX 1142<br>MANNING, AB T0H2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212440 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FAZIKOS, PHILLIP J<br>BOX 82<br>DEADWOOD, AB T0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210595 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FAZZINO, JOHN A<br>124 HIGH ST<br>PORTLAND, CT 06480 | 01-01139<br>W.R. GRACE & CO. | z5323 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FEAMSTER, WAYLAND N; FEAMSTER, FREDE M<br>1335 HARPER RD<br>BECKLEY, WV 25801 | 01-01139<br>W.R. GRACE & CO. | z7146 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FEARNCOMBE, DAVID ; MARTIN, TANYA<br>116 E CARISBROOKE RD<br>N VANCOUVER, BC V7N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206567 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FEARS, SCOTT R<br>803 10TH AVE N<br>AMORY, MS 38821 | 01-01139<br>W.R. GRACE & CO. | z9274 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14171 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14173 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14174 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHER, JAMIE W<br>c/o JAMIE FEATHER<br>177 SOUTHWOOD RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14172 | 3/31/2003 | $0.00 | | ( U ) |
| FEATHERSTONE , TERRY<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z100186 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE , TERRY L<br>45538 W BUCK LAKE RD<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z100187 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FEATHERSTONE, EUGENE ; FEATHERSTONE, JOAN<br>49 INVER GORDON AVE BOX 214<br>MINDEN, ON K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212786 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEAUTO, PAUL<br>1509 12TH AVE N<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z3359 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FEBBRORIELLO, ANTONIO<br>51B GOOSE POND RD<br>LEE, MA 01238 | 01-01139<br>W.R. GRACE & CO. | z8599 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FEBBRORIELLO, ANTONIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14607 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FEBUS, ANGEL L<br>1240 WISCONSIN AVE<br>BERWYN, IL 60402-1061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7652 | 3/27/2003 | $0.00 | | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEDAK, JOSEPHINE ; FEDAK, GREGORY ; & FEDAK , ANDREW 8023 THEOTA AVE PARMA, OH  44129 | 01-01139 W.R. GRACE & CO. | z12668 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEDELITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16319 | 5/17/2005 | | | |
| FEDELITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11457 | 3/31/2003 | $0.00 | | ( U ) |
| FEDEN, RONALD 1020 GOREVALE RD RR 14 THUNDER BAY, ON  P7B5E5 CANADA | 01-01139 W.R. GRACE & CO. | z208785 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDEN, RONALD 1020 GOREVALE RD RR 14 THUNDER BAY, ON  P7B5E5 CANADA | 01-01139 W.R. GRACE & CO. | z208784 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FEDERAL REAL ESTATE EXCHANGE CORP 2610 BECHELLI LN STE D REDDING, CA  96002 | 01-01139 W.R. GRACE & CO. | z744 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FEDERAL, GARY 960 E 40 AVE VANCOUVER, BC  V5W1M3 CANADA | 01-01139 W.R. GRACE & CO. | z200585 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FEDERATED DEPARTMENT STORES INC c/o CARL R GOLDBERG 170 OFARRELL ST SAN FRANCISCO, CA  94102 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10558 | 3/28/2003 | $0.00 | | ( U ) |
| FEDERATED DEPARTMENT STORES INC c/o CARL R GOLDBERG 170 OFARRELL ST SAN FRANCISCO, CA  94102 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10556 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEDERATED DEPARTMENT STORES INC 170 O'FARRELL STREET SAN FRANCISCO, CA 94102 Counsel Mailing Address: FEDERATED LEGAL DEPARTMENT, GOLDBERG, CARL R 170 O FARRELL ST SAN FRANCISCO, CA 94102 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10559 | 3/28/2003 | $0.00 | | ( U ) |
| FEDERATED DEPARTMENT STORES INC 170 O'FARRELL STREET SAN FRANCISCO, CA 94102 Counsel Mailing Address: FEDERATED LEGAL DEPARTMENT, GOLDBERG, CARL R 170 O FARRELL ST SAN FRANCISCO, CA 94102 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10557 | 3/28/2003 | $0.00 | | ( U ) |
| FEDERICO JR, FRANK 275 JORDAN SHORE DR POLAND, ME 04274 | 01-01139 W.R. GRACE & CO. | z6137 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FEDEX FREIGHT (FKA AMERICAN FREIGHTWAYS DELIVERY CODE 2259 PO BOX 840 HARRISON, AR 72602-0840 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006 | 1201 | 7/8/2002 | $0.00 | | ( U ) |
| FEDOR, FLORENCE I; FEDOR, EDWARD F 518 EAST ST EASTHAMPTON, MA 01027-0122 | 01-01139 W.R. GRACE & CO. | z2666 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FEDORA, FRANK R; FEDORA, ANITA L 1003 KINGSWAY AVE ROCKFORD, IL 61108-3856 | 01-01139 W.R. GRACE & CO. | z10732 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FEDORCHUK, SYLVIA 15 LODGE AVE WINNIPEG, MB R3J0R4 CANADA | 01-01139 W.R. GRACE & CO. | z208463 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FEDORICK, PETER 735 DOUGLAS WOODS PL SE CALGARY, AB T1Z1E9 CANADA | 01-01139 W.R. GRACE & CO. | z212347 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEDOROV, ANDREI ; FEDOROV-KIND, DORIS 5266 SOOKE RD SOOKE, BC V9Z0E8 CANADA | 01-01139 W.R. GRACE & CO. | z212463 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FEDOROWYCZ , JOSEPH ; FEDOROWYCZ , BARBARA 3235 POTTER ST PHILADELPHIA, PA 19134 | 01-01139 W.R. GRACE & CO. | z15959 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEE, DOUG ; FEE, MARIAN 3483 E 48TH AVE VANCOUVER, BC V5S1H6 CANADA | 01-01139 W.R. GRACE & CO. | z211557 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEE, PAUL M<br>1307 W OAK ST<br>BURBANK, CA 91506 | 01-01139<br>W.R. GRACE & CO. | z3306 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FEE, RICHARD ; GAGNON, GUYLAINE<br>445 R BEECHWOOD<br>ROSEMERE, QC J7A2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203992 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FEEDHAM, STEPHEN ; HOLMES, YVONNE<br>3400 17TH AVE<br>VERNON, BC V1T1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209425 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FEEHAN , BRIAN<br>52 LAKEWOOD RD<br>NEW EGYPT, NJ 08533 | 01-01139<br>W.R. GRACE & CO. | z17304 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FEEHBER, BARBARA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9956 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FEEHLEY JR, WILLIAM A<br>c/o WILLIAM FEEHLEY<br>PO BOX 336<br>12105 STOMEY BATTER RD<br>KINGSVILLE, MD 21087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13492 | 3/31/2003 | $0.00 | | ( P ) |
| FEELEY, NORMA M<br>149 WOODSWAY<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4054 | 3/18/2003 | $0.00 | | ( P ) |
| FEELY, JAMES M<br>46 CRESCENT PL<br>SHORT HILLS, NJ 07078 | 01-01139<br>W.R. GRACE & CO. | z4735 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FEENEY , BRIAN<br>27 WOODS END RD<br>WEST ORANGE, NJ 07052 | 01-01139<br>W.R. GRACE & CO. | z101126 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| FEENEY, DAVE<br>30 KINDERSLEY DR<br>FAST ST PAUL, MB R2E1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201165 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FEENSTRA, JOANNE<br>3270 SUGDEN AVE<br>ARMSTRONG, BC V0E1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200942 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3282 | 3/10/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3281 | 3/10/2003 | $0.00 | | ( P ) |
| FEERY, JOHN E<br>863 SUN DISK PL<br>BOYNTON BEACH, FL 33436 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3280 | 3/10/2003 | $0.00 | | ( P ) |
| FEGER , MARIE S<br>5921 W 34TH ST<br>ST LOUIS PARK, MN 55416 | 01-01139<br>W.R. GRACE & CO. | z13315 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FEHR, ERIC R; FEHR, KATHRYN C<br>815 E FOSTER AVE<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z13829 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FEHR, GARY<br>BOX 476<br>ALIX, AB T0C0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201911 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, JOHN ; FEHR, PRISCILLA<br>31 STEPHEN ST<br>MORDEN, MB R6M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202804 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, KEVIN ; FEHR, CHERYL<br>BOX 611<br>HAGUE, SK S0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202506 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FEHR, WILLIAM D; FEHR, NELLIE<br>PO BOX 21<br>MARTENSVILLE, SK S0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203264 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FEHRE, CARL<br>62 CLIFFWOOD RD<br>CHESTER, NJ 07930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3537 | 3/17/2003 | $0.00 | | ( U ) |
| FEHRENBACH , MURIEL J<br>PO BOX 132<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z12391 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEHRENBACH , MURIEL J<br>PO BOX 132<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z12390 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FEHRS, DANIELI RAY<br>34 LOYS LN<br>PLAINS, MT 59859 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2299 | 11/4/2002 | BLANK | | ( U ) |
| FEIBEL, CARRIE ; FEIBEL, ROBERT<br>1683 COUNTRY WALK DR<br>OTTAWA, ON K1C8E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203282 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEICHTINGER, VERNON<br>1620 15TH AVE S<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z9454 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FEICK, CARY<br>C/O MARILY WARD<br>213 S TENNESSEE AVE<br>MASON CITY, IA 50401 | 01-01139<br>W.R. GRACE & CO. | z1351 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FEIN, SAMUEL<br>179 HAPP RD<br>NORTHFIELD, IL 60093 | 01-01139<br>W.R. GRACE & CO. | z2749 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FEIN, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FELDMAN, MR MORTON; FELDMAN, MRS MORTON<br>1700 RUGBY RD<br>MERRICK, NY 11566 | 01-01139<br>W.R. GRACE & CO. | z5236 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FELDMAN, WALLY<br>PO BOX 2262<br>HOPE, BC V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204533 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FELDMANN, WAYNE; FELDMANN, DARLA<br>608 S VAN BUREN<br>LITCHFIELD, IL 62056 | 01-01139<br>W.R. GRACE & CO. | z5549 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FELDWICK, RAYMOND<br>9 WETHERBEE COURT<br><br>PHOENIX, MD 21131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6056 | 3/25/2003 | $0.00 | | ( P ) |
| FELICE, ANTHONY J<br>2094 BLACK FRIARS RD<br>OTTAWA, ON K2A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201306 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FELL, TERRY A<br>504 3RD ST<br>BLUEFIELD, WV 24701 | 01-01139<br>W.R. GRACE & CO. | z602 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FELLEGI, JERRY<br>4990 CIRCLE RD<br>MONTREAL, QC H3W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207394 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FELLENBERG, RUBEN A | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1462 | 7/5/2002 | $0.00 | | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FELLENBERG, RUBEN ALBERT 224 FOREST AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1463 | 7/5/2002 | BLANK | | ( U ) |
| FELLER, SCARLET D C/O FOREIGH SERVICE LOUNGE DEPT WASHINGTON, DC 20521 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13753 | 3/31/2003 | $0.00 | | ( P ) |
| FELLER, SUSANJ CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9855 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FELLESON , PAUL ; FELLESON , SHANNON 804 SCHOOL DR FOX RIVER GROVE, IL 60021-1220 | 01-01139 W.R. GRACE & CO. | z13257 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FELLMAN, CINDY PO BOX 41 LUCKEY, OH 43443 | 01-01139 W.R. GRACE & CO. | z2102 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FELLMAN, CINDY PO BOX 41 LUCKEY, OH 43443 | 01-01139 W.R. GRACE & CO. | z2101 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FELLOWS, TERRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15041 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FELMAN, INA S 1312 SE 13TH AVE DEERFIELD BEACH, FL 33441 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14918 | 4/1/2003 | $0.00 | | ( P ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5106 | 3/24/2003 | $0.00 | | ( P ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5104 | 3/24/2003 | $0.00 | | ( P ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5105 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FELTMANN, JEAN; FELTMANN, JENNIFER 893 CR 115 EUREKA SPRINGS, AR 72631 | 01-01139 W.R. GRACE & CO. | z9289 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FELTON, KENNETH L 14395 SW CAMPBELL RD HILLSBORO, OR 97123 | 01-01139 W.R. GRACE & CO. | z3950 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FELTS III, JAMES R 2497 S 550 W SHELBYVILLE, IN 46176 | 01-01139 W.R. GRACE & CO. | z9123 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FELTUS , PAT 23196 195 ST ALLISON, IA 50602 | 01-01139 W.R. GRACE & CO. | z16140 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FENDER, GWYNN F 3310 CLAYTON RD JOPPA, MD 21085 | 01-01139 W.R. GRACE & CO. | z563 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FENDERS , PAUL ; FENDERS , MEGHAN 158 DALTON RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. | z16399 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FENDRICH, HARRY G 12414 COBBLESTONE DR HOUSTON, TX 77024 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13412 | 3/31/2003 | $0.00 $0.00 $0.00 | | ( S ) ( P ) ( U ) |
| FENESTRA INC DOOR PRODUCTS DIV C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16388 | 5/17/2005 | | | |
| FENESTRA INC DOOR PRODUCTS DIV C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11560 | 3/31/2003 | $0.00 | | ( U ) |
| FENIAK, MRS ELIZABETH BOX 73 OAKVILLE, MB R0H0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z211826 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FENN, GARY 1258 BARLESAN RD PETERBOROUGH, ON  K9H 6W3 CANADA | 01-01139 W.R. GRACE & CO. | z214220 | 2/23/2010 | UNKNOWN | [U] | ( U ) |
| FENNELL JR, JOHN F 10320 So. Central Avenue Unit 105 Oaklawn, IL  60453 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8855 | 3/28/2003 | $0.00 | | ( P ) |
| FENNER, DONALD 8980 ST MARGARETS BAY RD RR 2 HUBBARDS, NS  B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z207189 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FENNEWALD, ELAINE 2632 MOHAUK DR JEFFERSON CITY, MO  65101-4434 | 01-01139 W.R. GRACE & CO. | z8275 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| FENSLER, BESSIE 2057 ERVIN RD NW DOVER, OH  44622 | 01-01139 W.R. GRACE & CO. | z10096 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FENSTER, JANICE G 3005 14TH ST SE AUBURN, WA  98092 | 01-01139 W.R. GRACE & CO. | z8484 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FENSTERMACHER, HAROLD R 106 SCHLOSSBURG ST ALBURTIS, PA  18011 | 01-01139 W.R. GRACE & CO. | z7174 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FENTON FIRE HOLDINGS INC 93 OAKLAND AVE HUDSON, QC  J0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z203685 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FENTON FIRE HOLDINGS INC 93 OAKLAND AVE HUDSON, QC  J0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z203684 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FENTON, JOHN; FENTON, SUE 1836 WESTERN AVE JACKSON, WI  53037 | 01-01139 W.R. GRACE & CO. | z496 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FENTON, V A 31 CRAWFORD ST BROCKVILLE, ON  K6V1S2 CANADA | 01-01139 W.R. GRACE & CO. | z200815 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FENTY, GEORGE 626 ACADIA DR SASKATOON, SK  S7H3V9 CANADA | 01-01139 W.R. GRACE & CO. | z211222 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FENWICK, PAUL PO BOX 493 184 FOUR MILE CREEK RD ST DAVIDS, ON  L0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z210537 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FEQUET, JAMES PO BOX 134 SAINT AUGUSTIN SOGUENAY, QC G0G2R0 CANADA | 01-01139 W.R. GRACE & CO. | z210270 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FERDERER, GEORGE 3699 27 AVE MANDAN, ND 58554 | 01-01139 W.R. GRACE & CO. | z8669 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FEREDAY, EMMA 1820 ABBEY RD QUESNEL, BC V2J6C9 CANADA | 01-01139 W.R. GRACE & CO. | z205743 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON , MARY G 8951 STATE RT 188 CIRCLEVILLE, OH 43113-9295 | 01-01139 W.R. GRACE & CO. | z16629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON , WILLIAM C 4513 EATON ST KANSAS CITY, KS 66103 | 01-01139 W.R. GRACE & CO. | z100450 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON ENTERPRISES INC c/o NICHOLAS VAN AELSTYN ESQ HELLER EHRMAN WHITE & MCAULIFFE LLP 333 BUSH ST 30TH FLR SAN FRANCISCO, CA 94104 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 23351 Entered: 9/28/2009 | 13955 | 3/31/2003 | $0.00 | | ( U ) |
| FERGUSON, ADA MAY 17941 ARCHWOOD WAY  OLNEY, MD 20832-2007 | 01-01140 W.R. GRACE & CO.-CONN. | 6594 | 3/26/2003 | BLANK | | ( U ) |
| FERGUSON, AUDREY 100 WESTVIEW CRES LIVELY, ON P3Y1B6 CANADA | 01-01139 W.R. GRACE & CO. | z210359 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, BRIAN L 347 21ST ST SE CEDAR RAPIDS, IA 52403 | 01-01139 W.R. GRACE & CO. | z234 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CAROL BOX 133 RABBIT LAKE, SK S0M2L0 CANADA | 01-01139 W.R. GRACE & CO. | z200168 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, CATHY 53 MICMAC DR DARTMOUTH, NS B2X2H4 CANADA | 01-01139 W.R. GRACE & CO. | z203627 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, DANIEL ; FERGUSON, PAMELA 447 E HAYDEN AVE HAYDEN, ID 83835 | 01-01139 W.R. GRACE & CO. | z11318 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, DAVID W 4256 JACKS CREEK RD MONROE, GA 30655 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13588 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   www.bmcgroup.com   888.909.0100   Page 1413 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERGUSON, JOHN<br>BOX 769<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201421 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEN ; FERGUSON, CATHY<br>PO BOX 1067<br>PARKSVILLE, BC  V9P2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200604 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, KEVIN<br>2312 MALAVIEW AVE<br>SIDNEY, BC  V8L2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205631 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEO<br>56 DES PRUCHES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206848 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEONARD<br>1492 OLD FOREST RD<br>PICKERING, ON  L1V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200487 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, LEONARD<br>1492 OLD FOREST RD<br>PICKERING, ON  L1V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203783 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, MATTHEW<br>1024 PAYNE RD<br>RURAL HALL, NC  27045 | 01-01139<br>W.R. GRACE & CO. | z8982 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, MICHAELA ; MYLES, CAMERON<br>432 EDGEWORTH AVE<br>OTTAWA, ON  K2B5L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208716 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, PATRICIA<br>874 RABBITTOWN RD<br>WINCHESTER, KY  40391 | 01-01139<br>W.R. GRACE & CO. | z620 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FERGUSON, ROY V; FERGUSON, B FAYE<br>534 ST CHARLES ST<br>VICTORIA, BC  V8S3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210979 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, SANDRA<br>589 BUSH ST<br>SAULT STE MARIE, ON  P6C3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213512 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| FERGUSON, TOM ; FERGUSON, CAROLE<br>PO BOX 1075<br>PINCHER CREEK, AB  T0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207114 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FERLAND, RICHARD<br>75 STE AUGUSTINE<br>ST BRUNO, QC  J3V2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212999 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERME JEAN-BAPTISTE CLOUTIER INC 96 RANG 3 NORD MARICOURT, QC J0E2L0 CANADA | 01-01139 W.R. GRACE & CO. | z212903 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FERN, LAMOYNE ; FERN, JAN 103 W 28TH ST KEARNEY, NE 68847 | 01-01139 W.R. GRACE & CO. | z10666 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FERNAND, LAVOIE 2965 DES EPINETTES STE ADELE, QC J8B1H4 CANADA | 01-01139 W.R. GRACE & CO. | z207783 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDE, POIRIER 2230 DEGRUYERES LAVAL, QC H7K2A5 CANADA | 01-01139 W.R. GRACE & CO. | z213886 | 10/12/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDES, IAN R E102-40180 WILLOW CRES SQUAMISH, BC V8B0M3 | 01-01139 W.R. GRACE & CO. | z202081 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDEZ, BENJAMIN A; CONTRERAS, MARIA S PO BOX 601 HAGENSBORG, BC V0T1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206143 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FERNANDEZ, JOHN A; FERNANDEZ, DIANE M 829 10TH AVE LEWISTON, ID 83501 | 01-01139 W.R. GRACE & CO. | z8833 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| FERNEYHOUGH, JOAN M 157 FIRST AVE E NORTH BAY, ON P1B1J7 CANADA | 01-01139 W.R. GRACE & CO. | z211922 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FERNIE, ROB 484 COUNTRY CLUB BLVD WINNIPEG, MB R8K1B3 CANADA | 01-01139 W.R. GRACE & CO. | z205882 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FERRANDO, ARNOLD J 6735 GOSSER HILL RD LEECHBURG, PA 15656 | 01-01139 W.R. GRACE & CO. | z9798 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FERRANTE, STEVE A 400 BLUFF AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14270 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FERRANTI, KATHLEEN N 48 WEST AVE BROCKTON, MA 02301 | 01-01139 W.R. GRACE & CO. | z3304 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FERRARI SR, ROBERT P 420 2ND ST SE CROSBY, MN 56441-1630 | 01-01139 W.R. GRACE & CO. | z4520 | 9/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRAZZI, MAUREEN 1039 RIVER RD WASHINGTON CROSSING, PA 18977 | 01-01139 W.R. GRACE & CO. | z1600 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3752 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3750 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3751 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3114 | 3/6/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3753 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3113 | 3/6/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3749 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3115 | 3/6/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3754 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3116 | 3/6/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3755 | 3/17/2003 | $0.00 | | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3756 | 3/17/2003 | $0.00 | | ( P ) |
| FERREBEE, WILLIAM 38 SUNNYHILL RD LUNENBURG, MA 01462 | 01-01139 W.R. GRACE & CO. | z9154 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FERREE , CHARLES B; FERREE , SYBIL W 6475 HARRELL DR PFAFFTOWN, NC 27040 | 01-01139 W.R. GRACE & CO. | z11764 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FERREE, JOHN W 7206 JACKSON HAMMOND, IN 46324 | 01-01139 W.R. GRACE & CO. | z4544 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FERREIRA, JAQUELINE 92 COVINGTON CR KITCHENER, ON N2N2X3 CANADA | 01-01139 W.R. GRACE & CO. | z211579 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FERREIRA, JOSE 6590 RUE CHATELAIN MONTREAL, QC H1T2K9 CANADA | 01-01139 W.R. GRACE & CO. | z205108 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| FERREIRA, MICHEL 606 DE LORRAINE BOUCHERVILLE, QC J4B5E4 CANADA | 01-01139 W.R. GRACE & CO. | z213875 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| FERRELL, LINDA PO BOX 43 LA CYGNE, KS 66040 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2634 | 1/24/2003 | $0.00 | | ( P ) |
| FERRERE JR, ROGER A 163 THEODORE DR CORAM, NY 11727 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3143 | 3/7/2003 | $0.00 | | ( P ) |
| FERRETTI, RENE M; MORGAN, PATRICK S PO BOX 1471 COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z2649 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FERRIE, HEATH L PO BOX 23 RUSSELL, PA 16345 | 01-01139 W.R. GRACE & CO. | z4956 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FERRIER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10831 | 3/31/2003 | $0.00 | | ( U ) |
| FERRINI , GARY<br>115 N PROSPECT ST<br>WASHINGTON, NJ 07882 | 01-01139<br>W.R. GRACE & CO. | z12022 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS JR, JAMES E<br>200 PENNEY DR<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z3862 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS, DALLAS J<br>3701 S 6000 W RD<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z5216 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FERRIS, HELEN<br>12128 LAITY ST MAPLE<br>RIDGE, BC V2X5A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202130 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FERRIS, ROGER<br>1118 CR 4<br>OGDENSBURG, NY 13669 | 01-01139<br>W.R. GRACE & CO. | z2113 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FERRITER , JOHN J<br>72 N WOODLAND TR<br>PALOS PARK, IL 60464 | 01-01139<br>W.R. GRACE & CO. | z17286 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FERRON, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15200 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FERRY, DAVID A<br>806 JUNIOR HIGH ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z3062 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FERRY, GLORIA J<br>140 E OAK ST<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z2801 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FERRYMAN , PATRICK ; FERRYMAN , ANNE E<br>1756 S 11TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17180 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER , EDITH C<br>69786 SUNSET BLVD<br>UNION, MI 49130-9729 | 01-01139<br>W.R. GRACE & CO. | z12089 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FESSLER, ALLEN J; FESSLER, JENNIFER L<br>6267 HEMLOCK ST<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z8444 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FESSLER, THOMAS L<br>425 ARBOR AVE<br>WEST CHICAGO, IL 60185 | 01-01139<br>W.R. GRACE & CO. | z2287 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FESTA, JEANNINE C; FESTA, GUY M; &<br>CAREY, CHRISTOPHER J; CAREY, MAUREEN T<br>11 MUIR LN<br>NEW CITY, NY 10956 | 01-01139<br>W.R. GRACE & CO. | z6488 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FESZCZYN, STEVE<br>BOX 299<br>KELLIHER, SK S0A1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202674 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FETCHISON, JAMES ; FETCHISON, PATSY<br>1920 CONCESSION RD6RR1<br>HAMPTON, ON L0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206525 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FETH, ADAM ; FETH, LOUISE<br>14112 73RD ST<br>EDMONTON, AB T5C0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201170 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FETSCH, DR TODD<br>121 PEARL ST<br>ARCADIA, WI 54612 | 01-01139<br>W.R. GRACE & CO. | z1658 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FETTERMAN JR, ROY A<br>302 WHITEMARSH VLY RD<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z2746 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FETVEIT, JON<br>PO BOX 8564<br>KALISPELL, MT 59904 | 01-01139<br>W.R. GRACE & CO. | z14216 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FEWTRELL, DANIEL ; ITALIANO, CATHERINE<br>1836 LECLERC RD<br>RUSSELL, ON K4R1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211254 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FEY , GERALD ; FEY , MARGARET<br>2804 E 25TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z16028 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FEYKO, ROBERT N<br>PO BOX 579<br>BOTHELL, WA 98041-0579 | 01-01139<br>W.R. GRACE & CO. | z7120 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FEYT, WARREN D<br>14639 LAKESHORE DR<br>GRAND HAVEN, MI 49417 | 01-01139<br>W.R. GRACE & CO. | z2806 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FIALA , WILLIAM C; CHRISTIE , FIONA M<br>2523 THURMONT RD<br>AKRON, OH 44313-5467 | 01-01139<br>W.R. GRACE & CO. | z15817 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIALA, JAMES D<br>1034 DOVERCLIFF WAY<br><br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7143 | 3/27/2003 | $0.00 | ( P ) |
| FIALA, JAMES D<br>1034 DOVERCLIFF WAY<br><br>CRYSTAL LAKE, IL  60014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7142 | 3/27/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL  60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4638 | 3/21/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL  60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8600 | 3/28/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL  60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8599 | 3/28/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMUSET LN<br>SCHAUMBURG, IL  60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4557 | 3/21/2003 | $0.00 | ( P ) |
| FIANO, LORE<br>131 BIRCH MT RD<br>BOLTON, CT  06042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5573 | 3/24/2003 | $0.00 | ( U ) |
| FIATO, JOAN<br>14 SAINT MARY RD<br>BURLINGTON, MA  01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5036 | 3/24/2003 | $0.00 | ( P ) |
| FIATO, JOAN<br>14 SAINT MARY RD<br>BURLINGTON, MA  01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5042 | 3/24/2003 | $0.00 | ( P ) |
| FIBERLOCK TECHNOLOGIES INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 2063 | 9/20/2002 | $10,833.96 | ( U ) |
| FICARRA, JOHN<br>444 JERSEY AVE<br>ELIZABETH, NJ  07202 | 01-01139<br>W.R. GRACE & CO. | z8717 | 10/6/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1420 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FICARRA, LARRY ; FICARRA, NANCY<br>86 GRAY ST<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z11240 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FICK, ANDREW<br>180 WOLTON RD<br>GROVENHURST, ON P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211568 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FICK, JEFFREY L<br>22690 CASS AVE<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z1585 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FICKAU , THOMAS T<br>14930 W OLIVIA LN<br>NEW BERLIN, WI 53151 | 01-01139<br>W.R. GRACE & CO. | z11790 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FICKEN, KENT J; MCCLOUD, VICKI K<br>PO BOX 488<br>SUTHERLAND, IA 51058 | 01-01139<br>W.R. GRACE & CO. | z2557 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FICOR , FRANK C; FICOR , WILMA J<br>2921 GRAND AVE<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO. | z16919 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIDEL, BERNARD<br>22 MILL POND RD<br>ORLEANS, MA 02653 | 01-01139<br>W.R. GRACE & CO. | z1398 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FIDELITY & DEPOSIT CO. OF MARYLAND<br>5026 CAMPBELL BLVD SUITE C<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 593 | 10/22/2001 | $0.00 | | ( U ) |
| FIDELITY BANK & TRUST CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11143 | 3/31/2003 | $0.00 | | ( U ) |
| FIDELITY LEASING INC<br>1255 WRIGHTS LANE<br>WEST CHESTER, PA 19380 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 77 | 5/17/2001 | $0.00 | | ( S ) |
| FIDUCIE FAMILLE RHEAUME<br>97 ST ONESIME<br>LEVIS, QC G6V5Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210807 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIEBIGER, DAVID & GAIL<br>1316 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11340 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FIECHTNER, WALTER<br>1517-N-13TH ST<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z1796 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , HENRY M<br>8361 CARNEGIE AVE<br>WESTMINSTER, CA 92683 | 01-01139<br>W.R. GRACE & CO. | z12524 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , JACK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16540 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , MARK<br>7825 W RIVER RD<br>BROKLYN PARK, MN 55444 | 01-01139<br>W.R. GRACE & CO. | z15921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIELD , VALERIE M<br>68 PARK PL<br>SEA CLIFF, NY 11579 | 01-01139<br>W.R. GRACE & CO. | z17197 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIELD TECHNOLOGIES<br>942 MAPLE AVE<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | 2175 | 10/15/2002 | $1,035.00 | | ( U ) |
| FIELD, ADELE I<br>406 1ST ST E<br>PO BOX 154<br>MELSTONE, MT 59054 | 01-01139<br>W.R. GRACE & CO. | z4594 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FIELD, DAVID L; FIELD, MARY E<br>15 CIDER MILL RD<br>LEVERETT, MA 01054 | 01-01139<br>W.R. GRACE & CO. | z4032 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELDER, MR MALCOLM W<br>353 COUNTY RD<br>MONTPELIER, VT 05602 | 01-01139<br>W.R. GRACE & CO. | z1880 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS , CALVIN B<br>601 AVERSBORO RD<br>GARNER, NC 27529 | 01-01139<br>W.R. GRACE & CO. | z100815 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS JR, FRANCIS T; FIELDS, LINDA<br>31 WINCHESTER DR<br>BELLEVILLE, IL 62223 | 01-01139<br>W.R. GRACE & CO. | z2541 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIELDS, DEANNA M<br>1518 KINYON ST<br>SOUTH BEND, IN  46628 | 01-01139<br>W.R. GRACE & CO. | z2135 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, ERIK<br>10730 AUSTIN<br>CHICAGO RIDGE, IL  60415 | 01-01139<br>W.R. GRACE & CO. | z4038 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, PRISCILLA L<br>92 STOWE RD<br>SANDWICH, MA  02563 | 01-01139<br>W.R. GRACE & CO. | z4332 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FIELDS, TERRY<br>7 ORKNEY DR<br>DARTMOUTH, NS  B2X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209908 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FIELDSON, JOSEPH<br>PO BOX 384<br>WADDINGTON, NY  13694 | 01-01139<br>W.R. GRACE & CO. | z5568 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FIERKE, RANDALL<br>200 SUNRISE AVE<br>HINSDALE, IL  60527 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3932 | 3/18/2003 | $0.00 | | ( P ) |
| FIERKE, RANDALL<br>200 SUNRISE AVE<br>HINSDALE, IL  60527 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7285 | 3/27/2003 | $0.00 | | ( P ) |
| FIERS, ALAN D<br>236 INLET WAY<br><br>PALM BEACH SHORES, FL  33404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4837 | 3/24/2003 | $0.00 | | ( P ) |
| FIERS, ALAN D<br>236 INLET WAY<br><br>PALM BEACH SHORES, FL  33404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2027 | 9/16/2002 | $0.00 | | ( P ) |
| FIFTH THIRD BANK CINCINNATI OHIO<br>527 BIELBY RD<br>LAWRENCEBURG, IN  47025 | 01-01139<br>W.R. GRACE & CO. | z100840 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIFTH THIRD MORTGAGE<br>4369 WENGER RD<br>CLAYTON, OH  45315 | 01-01139<br>W.R. GRACE & CO. | z4397 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIFTH THIRD MORTGAGE<br>4369 W WENGER RD<br>CLAYTON, OH  45315 | 01-01139<br>W.R. GRACE & CO. | z4765 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FIGGE, FREDERICK C<br>800 BROOKSHER DR<br>ELSBERRY, MO  63343 | 01-01139<br>W.R. GRACE & CO. | z3866 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FIGGE, ROSALYN E<br>1787 OLD STAGE RD<br>DECORAH, IA  52101-7302 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1199 | 7/8/2002 | $0.00 | | ( U ) |
| FIGLIOLA, JOE<br>4207 NAPIER ST<br>BURNABY, BC  V5C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210143 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FIGONI , ANTHONY J<br>260 E BEVERLY PKY<br>VALLEY STREAM, NY  11580 | 01-01139<br>W.R. GRACE & CO. | z16307 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIGOR, GARY O<br>3170 PLEASANT VALLEY RD<br>PLACERVILLE, CA  95667 | 01-01139<br>W.R. GRACE & CO. | z963 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEIREDO, ANTONIO<br>5515 TSSE MASSON<br>SAINT HUBERT, QC  J3Y6H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212849 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEREDO, ALBERT G; FIGUEREDO, HOLLY C<br>1604 EVERETT ST<br>CALDWELL, ID  83605 | 01-01139<br>W.R. GRACE & CO. | z13485 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, JOSE J<br>2719 SILVER AVE<br>EL PASO, TX  79930 | 01-01139<br>W.R. GRACE & CO. | z2207 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, JULIO M<br>W224 N8095 SUSAN PL<br>SUSSEX, WI  53089 | 01-01139<br>W.R. GRACE & CO. | z3759 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, MELVIN R<br>1708 E 41ST AVE<br>VANCOUVER, BC  V5P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206394 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, MELVIN R; FIGUEROA, MARY ANN R<br>1708 E 41ST AVE<br>VANCOUVER, BC  V5P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211810 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FIGUEROA, RICHARD M<br>3902 LINTON WAY<br>PORTAGE, IN  46368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13482 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 1424 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIGUOROA , GREG<br>5104 GALILEO DR<br>SIERRA VISTA, AZ 85635 | 01-01139<br>W.R. GRACE & CO. | z100674 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIGY , NORVAL L<br>2404 W COURTLAND AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12098 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FIGY, BRUCE<br>W2428 DALTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11386 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14922 | 4/1/2003 | $0.00 | | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14923 | 4/1/2003 | $0.00 | | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CIR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14921 | 4/1/2003 | $0.00 | | ( U ) |
| FIKE, MARK L<br>c/o MARK FIKE<br>716 CHAMBERS CR<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14920 | 4/1/2003 | $0.00 | | ( U ) |
| FILBER, WILLIAM; FILBER, JACQUELINE<br>211 N JACKSON<br>SPRING LAKE, MI 49456 | 01-01139<br>W.R. GRACE & CO. | z1091 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FILFE, SONIA<br>862 COTEAU DES HETIES<br>ST ANDRE DARGENTEUIL, QC J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209925 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FILIATREAULT, LINDA ; CADIEUX, SYLVAIN<br>661 RTE DU NORD<br>BROWNSBURY CHATHAM, QC J8G2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210811 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FILICE, SAM<br>9716 146TH ST<br>EDMONTON, AB T5N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207282 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| FILION, DANNY ; ST JEAN, LUCIEN<br>611 COUNTY RD 9<br>PLANTAGENET, ON K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206150 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FILION, HELEN<br>313 BELMONT ST<br>VAL DOR, QC  J9P5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203800 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FILION, HENRIOT<br>656 QUINN<br>LACHUTE, QC  J8H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206252 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FILION, JOCELYNE<br>PO BOX 325<br>MOONBEAM, ON  P0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207171 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FILKINS, DAVE<br>604 4TH AVE SW<br>PUYALLUP, WA  98371 | 01-01139<br>W.R. GRACE & CO. | z6002 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FILLION, AURELE<br>3243 RUE JOLIETTE<br>SORE, T ACY QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206119 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| FILLION, TERRY E<br>CUMP 5 SITE 60 RR 3<br>PORTAGE LA PRAIRIE, MB  R1N3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206760 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FILLION-WIEBE, MONA<br>RL 324 BOX 298<br>MORRIS, MB  R0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200728 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FILLMORE, DAVID<br>164 BARTLETT AVE<br>TORONTO, ON  M6H3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212545 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8818 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8821 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8820 | 3/28/2003 | $0.00 | | ( P ) |
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8819 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1426 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FILON, ELYSE N<br>c/o ELYSE FILON<br>15841 DOUBLE EAGLE TRL<br>DELRAY BEACH, FL 33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8817 | 3/28/2003 | $0.00 | | ( P ) |
| FILOSA, JEREMY<br>10389 BELLEVILLE<br>MONTREAL NORTH, QC H1H4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200513 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FILUT, JAMES ; FILUT, TRACI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FINAFROCK, CLARENCE C; FINAFROCK, NAOMI P<br>333 BARNETT AVE<br>WAYNESBORO, PA 17268 | 01-01139<br>W.R. GRACE & CO. | z9090 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| FINANCIAL FREEDOM SENIOR FUNDING CORP<br>14620 BRINGARD DR<br>DETROIT, MI 48205 | 01-01139<br>W.R. GRACE & CO. | z100994 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FINCARYK, METRO J<br>428 MOODY AVE<br>SELKIRK, MB R1A0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209793 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FINCAT, MARIA ; MACDONALD, MARK<br>5724 DALHOUSIE DR NW<br>CALGARY, AB T3A7T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208034 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| FINCH, JAMES; FINCH, SUSAN<br>7430 E BENSON HWY<br>TUCSON, AZ 85756 | 01-01139<br>W.R. GRACE & CO. | z1676 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FINCHAM, KENNETH R<br>PO BOX 562<br>GRAND FORKS, BC V0H 1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202748 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FINCHER , HOLLIS W<br>16085 E BLACK OAK RD<br>FAYETTEVILLE, AR 72701 | 01-01139<br>W.R. GRACE & CO. | z100077 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FINCHER FIRE PROTECTION INC<br>C/O JOHN R FRAWLEY JR<br>ATTORNEY AT LAW<br>PO BOX 101493<br>IRONDALE, AL 35210 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 46 | 5/9/2001 | $0.00 | | ( U ) |
| FINCHER FIRE PROTECTION INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 47 | 5/9/2001 | $984.68 | | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINCHER, JOLINE W<br>148 ELBOW LN<br>LANDENBERG, PA 19350 | 01-01139<br>W.R. GRACE & CO. | z3292 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FINCHUM, DAVID L<br>111 W JAMESTOWN ST<br>PO BOX 431<br>SOUTH CHARLESTON, OH 45368 | 01-01139<br>W.R. GRACE & CO. | z1026 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FINE, DIANNE ; FINE, DAVID<br>10 BADENOCH ST<br>MORRISTON, ON N0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210290 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FINEBERG, JORDAN<br>825 19TH AVE NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11341 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FINEBERG, JOSEPH<br>8 BELCOURT PL<br>DOLLARD DES ORMEAUX, QC H9A2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209901 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FINELLO, ROCCO<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 426 | 9/13/2001 | $1,000,000.00 | | ( U ) |
| FINGER, JOAN A<br>THE FOUNTAINVIEW<br>101 EXECUTIVE CENTER DRIVE 4-607<br>WEST PALM BEACH, FL 33401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3169 | 3/7/2003 | $0.00 | | ( P ) |
| FINGLES METALWORKS INC<br>2256 REISTERSTOWN RD<br>BALTIMORE, MD 21217 | 01-01139<br>W.R. GRACE & CO. | 1121 | 7/2/2002 | $700.00 | | ( U ) |
| FINK JR, RICHARD C<br>521 LINCOLN AVE<br>HURON, OH 44839 | 01-01139<br>W.R. GRACE & CO. | z3250 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FINK, ROBERT C<br>c/o ROBERT FINK<br>335 LIGHT STREET AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6181 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINK, RUTH M<br>205 HIGHLAND AVE<br>MERIDEN, CT 06451 | 01-01139<br>W.R. GRACE & CO. | z6828 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FINKBEINER, BRIAN ; FINKBEINER, DIANA<br>308 S ALDER<br>PO BOX 681<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z10314 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FINKE III, RICHARD<br>3441 STATION RD<br>ERIE, PA 16510 | 01-01139<br>W.R. GRACE & CO. | z7193 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6417 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6415 | 3/26/2003 | $0.00 | | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6419 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6416 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6418 | 3/26/2003 | $0.00 | | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6420 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6422 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6421 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6409 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6408 | 3/26/2003 | $0.00 | | ( P ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6412 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6414 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6413 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6410 | 3/26/2003 | $0.00 | | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6411 | 3/26/2003 | $0.00 | | ( P ) |
| FINKELSTEIN, VICKI B<br>2116 WILTONWOOD RD<br>STEVENSON, MD 21153 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9477 | 3/28/2003 | $0.00 | | ( U ) |
| FINKES, MILTON C<br>6040 TYLERSVILLE RD<br>WEST CHESTER, OH 45069 | 01-01139<br>W.R. GRACE & CO. | z662 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FINKES, MILTON C<br>6040 TYLERSVILLE RD<br>WEST CHESTER, OH 45069 | 01-01139<br>W.R. GRACE & CO. | z661 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FINLAY, THOMAS E<br>6084 ADCOCK LN<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13649 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINLAYSON, ANN V<br>374 FAIRWAY DR<br>POCATELLO, ID 83201 | 01-01139<br>W.R. GRACE & CO. | z2184 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FINLAYSON, PETER G<br>1066 RTE 138A<br>ORMSTOWN, QC J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203824 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FINLEY, CATHERINE E<br>PO BOX 592<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1572 | 7/25/2002 | $0.00 | | ( U ) |
| FINLEY, IAN<br>424 MCKENZIE AVE<br>LONDON, ON N6C1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201003 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FINLEY, JUSTINE K<br>4309 FOREST AVE<br>DES MOINES, IA 50311 | 01-01139<br>W.R. GRACE & CO. | z4843 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FINLEY, KAREN A<br>202 6TH AVE<br>MENDOTA, IL 61342 | 01-01139<br>W.R. GRACE & CO. | z2250 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FINLEY, PAUL J<br>106 OLD NORTH RD<br>WARREN, ON P0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203322 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FINLIN, ROBERT ; FINLIN, DONNA<br>21 FIRST ST<br>CHATHAM, ON N7M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202575 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FINN, B ; FINN, S<br>2175 COUNTRY CLUB DR UNIT 20<br>BURLINGTON, ON L7M4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212037 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FINN, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14775 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FINN, GEORGE W<br>14232 BELLEPOINT RD<br>PO BOX 3<br>MARYSVILLE, OH 43040 | 01-01139<br>W.R. GRACE & CO. | z10659 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FINN, PATRICIA A<br>1111 WELDON AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4730 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINN, PATRICIA A<br>1111 WELDON AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3255 | 3/10/2003 | $0.00 | | ( P ) |
| FINN, PETER ; FINN, NANCY<br>100 CORNWALL RD<br>BRAMPTON, ON  L6W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207381 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FINNEAULT, GARY D<br>1 PIPER RD<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO. | z319 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FINNEGAN , KENNETH R<br>5789 LAKECREST DR<br>LAKE VIEW, NY  14085 | 01-01139<br>W.R. GRACE & CO. | z12738 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FINNEGAN , WILLIAM ; FINNEGAN , ELIZABETH<br>421 WILLOW ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z100439 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FINNERIN, RENEE L<br>2506 CADILLAC AVE<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z9208 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FINNERTY, BARBARA<br>6901 SHORE RD APT 1A<br>BROOKLYN, NY  11209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3225 | 3/10/2003 | $0.00 | | ( P ) |
| FINNERTY, EVELYN L<br>10009 RUSHING RD APT 23<br>EL PASO, TX  79924 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4400 | 3/21/2003 | $0.00 | | ( P ) |
| FINNERTY, EVELYN L<br>10009 RUSHING RD APT 23<br>EL PASO, TX  79924 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4399 | 3/21/2003 | $0.00 | | ( P ) |
| FINNEY , MARLENE K<br>1421 E 1ST AVE<br>WINFIELD, KS  67156 | 01-01139<br>W.R. GRACE & CO. | z11455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FINNEY, KATHERYN<br>1083 HENRY ST PO BOX 246<br>WELLESLEY ONTA, IO  N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213930 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| FINNIE, ELIZABETH A<br>223 SOUTHWEST DRIVE<br><br>CLYDE, TX  79510-4017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5393 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1432 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FINNIE, SCOTT<br>39 KENNEDY ST<br>NANAIMO, BC  V9R2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213370 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| FIOK, ROBERT J<br>714 WALNUT ST<br>LIGONIER, PA  15658 | 01-01139<br>W.R. GRACE & CO. | z19 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| FIOLA, FRANK<br>BOX 9 GRP 27 RR 2<br>STE ANNE, MB  R5H1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202040 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FIORE, THOMAS ; FIORE, SARAH L<br>77 DERWENT AVE<br>VERONA, NJ  07044 | 01-01139<br>W.R. GRACE & CO. | z8095 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FIORELLA, ALISON P<br>1712 ST MARYS AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9253 | 3/28/2003 | $0.00 | | ( P ) |
| FIORELLA, ALISON P<br>1712 ST MARYS AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9254 | 3/28/2003 | $0.00 | | ( P ) |
| FIRBANK, JAMES A<br>336 E 17TH ST<br>NORTH VANCOUVER, BC  V7L2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211766 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FIRE SCIENCE & TECHNOLOGY INC<br>9000 300TH PL SE<br>ISSAQUAH, WA  98027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2051 | 9/19/2002 | $281.25 | | ( U ) |
| FIRELINE CORPORATION<br>4506 HOLLINS FERRY RD<br>BALTIMORE, MD  21227-4671 | 01-01139<br>W.R. GRACE & CO. | 1282 | 7/11/2002 | $3,698.40 | | ( U ) |
| FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT SM1<br>777 SAN MARIN DR<br>NOVATO, CA  94998-1000 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE<br>CONTINGENCY | 15175 | 3/28/2003 | $13,000,000.00<br>$30,038,931.91 | <br>[CU] | ( S )<br>( U ) |
| FIREMANS FUND INSURANCE COMPANY<br>ATTN THELMA THOMPSON CORP CREDIT SM1<br>777 SAN MARIN DR<br>NOVATO, CA  94998-1000 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13467 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRKINS, ELVEN L 1713 GRANT AVE COLORADO SPRINGS, CO 80909 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5912 | 3/24/2003 | BLANK | | ( U ) |
| FIRKUS, ELAINE F ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9951 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FIRSCHING , RICHARD ; FIRSCHING , MARY 26 PRENTICE BLVD BINGHAMTON, NY 13901 | 01-01139 W.R. GRACE & CO. | z100758 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FIRST BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6683 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6730 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6695 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6692 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST CHEMICAL TEXAS LP<br>PO BOX 1607<br>BAYTOWN, TX 77520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 19658 Entered: 10/1/2008 | 585 | 10/15/2001 | $8,616.83 | | ( U ) |
| FIRST CHRISTIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6837 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST CITIZENS BANK TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6703 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST CITZENS MORTGAGE<br>307 E RICHARDSON CIR<br>HARTSVILLE, SC 29550 | 01-01139<br>W.R. GRACE & CO. | z17129 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FIRST COMMONWEALTH BANK NC PA<br>408 E WALLACE AVE<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15739 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1435 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10869 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16006 | 5/17/2005 | | | |
| FIRST FRANKLIN LOAN CO<br>KERYL , HOOVER<br>217 S VALLEY PRIDE RD<br>HUTCHINSON, KS  67501 | 01-01139<br>W.R. GRACE & CO. | z6973 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FIRST HORIZON HOME LOANS<br>70 ALDER DR<br>NASHUA, NH  03060 | 01-01139<br>W.R. GRACE & CO. | z2185 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIRST INTERSTATE BANK USDA-RHS<br>HC 36 BOX 59<br>SAND COULEE, MT  59472 | 01-01139<br>W.R. GRACE & CO. | z15863 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FIRST LINE<br>3433 HWY 15<br>KINGSTON, ON  K7L4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201022 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FIRST LINE MORTGAGES<br>664 SHORE RD<br>SYDNEY MINES, NS  B1V1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203418 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| FIRST MEMPHIS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10966 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST MEMPHIS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16042 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17777 | 8/25/2006 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10944 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11171 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16501 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1437 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16934 | 6/15/2005 | | | |
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17109 | 8/26/2005 | | | |
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15868 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16318 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15914 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15926 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15913 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15893 | 5/17/2005 | | | |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11693 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11456 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10754 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6836 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10534 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10692 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1440 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10727 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10728 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK - NKA AMSOUTH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6647 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11123 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1441 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15856 | 5/17/2005 | | | |
| FIRST NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16926 | 5/27/2005 | | | |
| FIRST NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6710 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10517 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16382 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11551 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST NATIONAL BANK OF MONTANA MORTGAGE<br>PO BOX 1114<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z12629 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FIRST NORTHERN STAR LLC<br>c/o JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>300 DELAWARE AVE<br>8TH FLR STE 800<br>WILMINGTON, DE  19801 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13949 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST PRESBYTERIAN CHURCH<br>716 COLLEGE AVE<br>RACINE, WI  53403 | 01-01139<br>W.R. GRACE & CO. | z2155 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FIRST PRESBYTERIAN CHURCH<br>PO BOX 425<br>DAWSON, MN  56232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15296 Entered: 4/25/2007 | 12780 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST UNION BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11565 | 3/31/2003 | $0.00 | | ( U ) |
| FIRST UNITED METHODIST CHURCH<br>C/O P. JAMES TAURINSKAS, PO BOX 605<br>SOUTH SAINT PAUL, MN  55075<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC<br>ANNE MCGINNESS KEARSE<br>28 BRIDGESIDE BL<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11136 Entered: | 6932 | 3/27/2003 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6614 | 3/27/2003 | $0.00 | | ( U ) |
| FIRST UNITED METHODIST CHURCH OF DELAND 115 EAST HOWRY AVENUE DELAND, FL 32720 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9775 | 3/28/2003 | $0.00 | | ( U ) |
| FIRTH, STEPHEN ; FIRTH, SHELLEY 1049 GRAYSON CRES MOOSE JAW, SK S6H3E9 CANADA | 01-01139 W.R. GRACE & CO. | z209411 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FIRTH, WILLIAM 43 HINKLY RD FLEMINGTON, NJ 08822 | 01-01139 W.R. GRACE & CO. | z10631 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FIRTZ, MARY; FIRTZ, JOHN 4241 HAMPTON BLVD ROYAL OAK, MI 48073 | 01-01139 W.R. GRACE & CO. | z4993 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FIRUS, DEBORAH E 529 7TH ST E SASKATOON, SK S7H0X6 CANADA | 01-01139 W.R. GRACE & CO. | z201655 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FISCHBACH, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14882 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON 24514 GLENEYRIE DR SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100867 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER , JASON 24514 GLENEYRIE DR SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z101210 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER SR , WILLIAM J 215 SHADY LN HUNTINGDON VALLEY, PA 19006 | 01-01139 W.R. GRACE & CO. | z13112 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, DIANA ; FISCHER, GRANT 41 SEVENOAKS AVE ETOBICOKE, ON M8Z3R1 CANADA | 01-01139 W.R. GRACE & CO. | z209053 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISCHER, DIANA ; FISCHER, GRANT 41 SEVENOAKS AVE ETOBICOKE, ON  M8Z3R1 CANADA | 01-01139 W.R. GRACE & CO. | z202659 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELDON R 321 4ST ST SE BOX 401 REDCLIFF, AB  T0J2P0 CANADA | 01-01139 W.R. GRACE & CO. | z201896 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, ELMER PO BOX 211 WELDON, SK  S0J3A0 CANADA | 01-01139 W.R. GRACE & CO. | z206599 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| FISCHER, GLENN N 7595 SINGER RD DAYTON, OH  45424 | 01-01139 W.R. GRACE & CO. | z8722 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, JAMES H 3112 N KNOLL TER MILWAUKEE, WI  53222-3365 | 01-01139 W.R. GRACE & CO. | z4604 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, LAURENCE C 7307 BERKSHIRE RD BALTIMORE, MD  21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13841 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| FISCHER, MARK L 240 S 12TH ST PO BOX 469 MONTAGUE, CA  96064 | 01-01139 W.R. GRACE & CO. | z1192 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, PAUL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15376 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FISCHER, PAUL R PO BOX 33 ALUM BANK, PA  15521 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z9167 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FISET, JEAN ; PLAMONDON, CHRISTINE 315 RUE BOILEAU SAINT EUSTACHE, QC  J7R2V5 CANADA | 01-01139 W.R. GRACE & CO. | z207574 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| FISET, JEAN L 264 4E RANG E ST ST AUGUSTIN DE DESMAURES, QC  G3A1W8 CANADA | 01-01139 W.R. GRACE & CO. | z212450 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** **888.909.0100**    Page 1445 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISET, MICHEL<br>665 RANG ST JACQUES<br>ST LEONARD DE PORTNEUF, QC G0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212782 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FISH, JEFFREY M<br>602 SPRING AVE<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO. | z8639 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISH, SCOTT A<br>5017 N 39TH DR<br>PHOENIX, AZ 85019 | 01-01139<br>W.R. GRACE & CO. | z3227 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FISH, TERRY ; FISH, JUNE<br>PO BOX 724<br>RICHMOND, ON K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211638 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FISH, WILLARDN<br>420 WOODROSE DR<br>SIOUX CITY, IA 51104 | 01-01139<br>W.R. GRACE & CO. | z10203 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FISHBOUGH, PATRICIA<br>110 PANSY ST<br>SCHENECTADY, NY 12306 | 01-01139<br>W.R. GRACE & CO. | z10345 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FISHEL, HARRY<br>907 HIGHLAND PARK DR<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5548 | 3/24/2003 | $0.00 | | ( U ) |
| FISHER , JOEL<br>533 LAVINA ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z12805 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FISHER , JUDY ; FREEBY , MICHAEL<br>2000 SW 37TH<br>TOPEKA, KS 66611 | 01-01139<br>W.R. GRACE & CO. | z17049 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FISHER , LYNDEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16541 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FISHER II, MARVIN L; FISHER, JEAN G<br>91 MAIN ST<br>SPENCER, NY 14883-0386 | 01-01139<br>W.R. GRACE & CO. | z5818 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FISHER SCIENTIFIC<br>ATTN: GARY R BARNES<br>2000 PARK LANE DRIVE<br>PITTSBURGH, PA 15275 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 312 | 7/17/2001 | $0.00<br>$41,329.75 | | ( S )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1446 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISHER, BARBARA 755 CRESCENT ST # 609B BROCKTON, MA 02302-3371 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1269 | 7/9/2002 | $0.00 $0.00 | | ( P ) ( U ) |
| FISHER, CARL A 23 PEAR AVE BROWNS MILLS, NJ 08015 | 01-01139 W.R. GRACE & CO. | z5999 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, CRAIG G 1007 BECK CHARLES CITY, IA 50616 | 01-01139 W.R. GRACE & CO. | z5890 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, DEREK 1330 MOUNTAINVIEW ST KELOWNA, BC V1Y4N3 CANADA | 01-01139 W.R. GRACE & CO. | z208287 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, DONALD K; FISHER, MILDRED L 4116 W 8TH ST CINCINNATI, OH 45205 | 01-01139 W.R. GRACE & CO. | z1672 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, EDWIN 3407 VAN HORNE AVE REGINA, SK S4S1M3 CANADA | 01-01139 W.R. GRACE & CO. | z210061 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, GARY ; WINSOR, WANDA 10313 108TH AVE GRANDE PRAIRIE, AB T8V1P6 CANADA | 01-01139 W.R. GRACE & CO. | z212341 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, GRACE BOX 78 MASONVILLE, NY 13804 | 01-01139 W.R. GRACE & CO. | z10830 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, HUGH; FISHER, MARY JANE 319 MOUNT VERNON AVE HADDONFIELD, NJ 08033 | 01-01139 W.R. GRACE & CO. | z7089 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, IRENE 1404 BELLEFONTE RD FLATWOODS, KY 41139 | 01-01139 W.R. GRACE & CO. | z7887 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, JORDAN M 1321 12TH AVE SE PUYALLUP, WA 98372 | 01-01139 W.R. GRACE & CO. | z13901 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, KAREN ; FISHER, LESLIE 2250 HWY 7 GREENWOOD, ON L0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z210601 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, MICHAEL R 411 1ST AVE SE GLENWOOD, MN 56334 | 01-01139 W.R. GRACE & CO. | z1274 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, MICHAEL WILLIAM 160 LIN MAR DRIVE STANLEY, NC 28164 | 01-01140 W.R. GRACE & CO.-CONN. | 4686 | 3/21/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISHER, MR JOSEPH W; FISHER, MRS JOSEPH W<br>6851 S FAIRVIEW AVE<br>DOWNERS GROVE, IL 60516 | 01-01139<br>W.R. GRACE & CO. | z1425 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| Fisher, Patricia<br>8 PRESTEIGN AVE<br>TORONTO, ON M4B3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208688 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, PENNY; FISHER, WARREN ; FISHER, KAREN ;<br>FISHER, KEVIN<br>403 BENT CT<br>NEW WESTMINSTER, BC V3M1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208095 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, PENNY ; FISHER, WARREN ; FISHER, KAREN ;<br>FISHER, KEVIN<br>403 BENT CT<br>NEW WESTMINSTER, BC V3M1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209442 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FISHER, REBECCA; FISHER, ROBERT<br>22254 FLANCO RD<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z2560 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, ROBERT L<br>PO BOX 2595<br>ALBANY, OR 97321 | 01-01139<br>W.R. GRACE & CO. | z5858 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, WILLIAM S<br>235 W 12TH ST<br>BLOOMSBURG, PA 17815 | 01-01139<br>W.R. GRACE & CO. | z5992 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FISHER, WILLIAM; FISHER, RENEE<br>4403 MCMASTERS AVE<br>HANNIBAL, MO 63401 | 01-01139<br>W.R. GRACE & CO. | z8696 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FISHERMAN`S WHARF PARKING GARAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15969 | 5/17/2005 | | | |
| FISHERMAN`S WHARF PARKING GARAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10801 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FISHER-ROSEMOUNT SERVICE & SUPPORT<br>12001 TECHNOLOGY DR<br>EDEN PRAIRIE, MN  55344 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1342 | 7/15/2002 | $4,119.78 | | ( U ) |
| FISK, PENNY A<br>351 THIRD ST<br>PO BOX 4<br>PATRIOT, IN  47038 | 01-01139<br>W.R. GRACE & CO. | z7558 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| FISKE, KAREN<br>BOX 304<br>ELBOW, SK  S0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204611 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FITCH , PEGGY<br>7322 LAKE CREEK RD<br>WEST FRANKFORT, IL  62896 | 01-01139<br>W.R. GRACE & CO. | z12523 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FITCH , WENDY<br>16353 EDINBURGH DR<br>CLINTON TOWNSHIP, MI  48038 | 01-01139<br>W.R. GRACE & CO. | z100142 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FITCH, SUSAN E<br>52 CORNWALL ST<br>ALEXANDRIA BAY, NY  13607 | 01-01139<br>W.R. GRACE & CO. | z1823 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FITCHETT, GEORGE T; FITCHETT, EDNA L<br>491 BAILEY RD<br>VERNON, BC  V1H1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208798 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FITCHETT, RONALD<br>2149 SHARPE RD<br>ODESSA, ON  K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205894 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FITKIN, MURRAY ; FITKIN, CYNTHIA<br>307 COVINGTON BAY NE<br>CALGARY, AB  T3K4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210973 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FITTON, ROBERT P<br>18 DAY ST<br>BLOOMFIELD, NJ  07003 | 01-01139<br>W.R. GRACE & CO. | z1636 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FITZELL, DAVID J<br>12 VERMONT ST<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z11201 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD , MICHAEL ; FITZGERALD , MELANIE<br>394 COLCHESTER POND RD<br>COLCHESTER, VT  05446 | 01-01139<br>W.R. GRACE & CO. | z16454 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, ADRIEN<br>PO BOX 467<br>NEW CARLISLE, QC  G0C1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206346 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, BRIAN ; FITZGERALD, DANIELA<br>114 ISLANDVIEW DR<br>AMHERSTIVEW, ON  K7N0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212028 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FITZGERALD, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15182 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, DONNA<br>4 Newland Road<br><br>Arlington, MA  02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5172 | 3/24/2003 | $0.00 | | ( P ) |
| FITZGERALD, DONNA<br>4 Newland Road<br><br>Arlington, MA  02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5171 | 3/24/2003 | $0.00 | | ( P ) |
| FITZGERALD, GLENN W<br>13110 MCGILL RD<br>SODDY DAISY, TN  37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5273 | 3/24/2003 | $0.00 | | ( U ) |
| FITZGERALD, GUY<br>1383 RUE ST JOSEPH<br>SAINT JUDE, QC  J0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211879 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, JAMES<br>76 EDISON BLVD<br>SILVER BAY, MN  55614 | 01-01139<br>W.R. GRACE & CO. | z4840 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, JEAN-LOUIS<br>1395 RUE SAUVE EST<br>MONTREAL, QC  H2C2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208763 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD, MERIAL RAE<br>1016 ST CHARLES ST PO BOX 331<br>FORT BENTON, MT  59442 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4378 | 3/20/2003 | BLANK | | ( U ) |
| FITZGERALD, VIOLET ; FITZGERALD, GERALD<br>4856 MAITLAND ST<br>PORT ALBERNI, BC  V9Y3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205809 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| FITZGERALD-JENKINS, TARA<br>12 ZENITH DR<br>WORCESTER, MA  01602 | 01-01139<br>W.R. GRACE & CO. | z954 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FITZMAURICE, MR STACEY<br>32012 SHACKLETON LINE RR 3<br>IONA STATION, ON  N0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213079 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK JR, H D<br>PO BOX 326<br>PRESTONSBURG, KY  41653 | 01-01139<br>W.R. GRACE & CO. | z3105 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FITZPATRICK, ANTOINETTE D<br>712 E MAINE RD<br>JOHNSON CITY, NY  13790 | 01-01139<br>W.R. GRACE & CO. | z4490 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, CHERYL ; FITZPATRICK, DANIEL<br>150 HENRY ST<br>CARLETON PLACE, ON  K7C1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206588 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A<br>68 MAYER DR<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z2714 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, DANIEL B; FITZPATRICK, MAUREEN A<br>68 MAYER DR<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z2716 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, GREGG B; FITZPATRICK, SANDRA<br>9673 BONNIE BRIAR<br>WHITE LAKE, MI  48386 | 01-01139<br>W.R. GRACE & CO. | z2763 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, JOHN<br>332 TAMPA DR<br>KESWICK, ON  L4P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201820 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| FITZPATRICK, ROBIN<br>2246 JERSEYVILLE RD W<br>JERSEYVILLE, ON  L0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204083 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FITZSIMMONS, ROGER<br>72 KILLARNEY RD<br>SAULT STE MARIE, ON  P6B4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202957 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| FITZWATER, DAVID E<br>203 ROBIE ST<br>BATH, NY  14810 | 01-01139<br>W.R. GRACE & CO. | z2793 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FJELSTAD, LUTHER<br>LUTHER , FJELSTAD<br>2707 OAK RIDGE TRL<br>WOODBURY, MN  55125-7613 | 01-01139<br>W.R. GRACE & CO. | z7001 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FLA DEPT OF ENVIRONMENTAL PROT<br>3900 COMMONWEALTH BLVD MS 35<br>TALLAHASSEE, FL  32399-3000 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 8596 | 3/28/2003 | $0.00 | | ( U ) |
| FLAATTEN, LOLITA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9921 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1451 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLADELAND, LANNIE L<br>8321 E SHADY LANE<br><br>EVANSVILLE, WY 82636 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1256 | 7/8/2002 | $0.00 | | ( P ) |
| FLAGAN, JANICE A<br>1519 E SECTION ST<br>MOUNT VERNON, WA 98274 | 01-01139<br>W.R. GRACE & CO. | z14043 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLAGG , JEFFERY ; FLAGG , LORI<br>106 HAMPSTEAD PL<br>ATHOL, MA 01331 | 01-01139<br>W.R. GRACE & CO. | z11741 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLAGGE, DONALD K<br>28 SCHNOOR RD<br>KILLINGWORTH, CT 06419 | 01-01139<br>W.R. GRACE & CO. | z838 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| FLAGSTAR INC<br>PO BOX 527<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z12457 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLAHERTY , MICHAEL<br>1104 NARRAGANSETT BLVD<br>CRANSTON, RI 02905-4011 | 01-01139<br>W.R. GRACE & CO. | z17558 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLAHERTY, HELEN M<br>41 MATAWANAKEE TRL<br>LITTLETON, MA 01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5695 | 3/24/2003 | $0.00 | | ( P ) |
| FLAHERTY, JOHN; FLAHERTY, TAMMY<br>33 CONCORD RD<br>BILLERICA, MA 01821-2501 | 01-01139<br>W.R. GRACE & CO. | z8739 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FLAKE, DAVID R<br>3026 CLAIRVIEW AVE<br>VALCARON, ON P3N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203773 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FLAMAN, BERNARD E<br>BOX 327<br>SOUTHEX, SK S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203146 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| Flaman, Tom<br>NE 15-17-17 W2ND<br>WHITE CITY, SK S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209856 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| FLANAGAN , THOMAS C<br>1105 S TIMMERS LN<br>GRAND CHUTE, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z11499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLANAGAN, JOHN R<br>9 OAKWOOD DR<br>WAYNE, NJ 07470 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15014 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1452 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLANAGAN, PAULA<br>2 NOVA DR<br>TRURO, NS  B2N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202336 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLANIGAN , MARIE<br>6128 POPPLETON AVE<br>OMAHA, NE  68106 | 01-01139<br>W.R. GRACE & CO. | z12166 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FLANIGAN, LORRAINE<br>527 SOUDAN AVE<br>TORONTO, ON  M4S1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200477 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FLANNIGAN, HAZEL ; FLANNIGAN, BERNARD<br>3168 RALSTON AVE<br>HALIFAX, NS  B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205619 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| FLANNIGAN, SEAN P<br>226 ST ANNS ST<br>SYDNEY, NS  B1N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206032 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FLAT TOP NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16392 | 5/17/2005 | | | |
| FLAT TOP NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11566 | 3/31/2003 | $0.00 | | ( U ) |
| FLATBUSH FEDERAL SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10740 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLATT, JAMES I; FLATT, IMA J 1101 180 TUXEDO AVE WINNIPEG, MB R3P2A6 CANADA | 01-01139 W.R. GRACE & CO. | z201027 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FLAVELL, GEORGE 757 THIRD AVE PETERBOROUGH, ON K9J4P4 CANADA | 01-01139 W.R. GRACE & CO. | z202438 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLAVORCHEM CORP ORCHIDIA DIV TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1714 | 8/7/2002 | $5,200.00 | | ( U ) |
| FLEECS, RONALD D 1440 G ST GENEVA, NE 68361 | 01-01139 W.R. GRACE & CO. | z113 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| FLEET CAPITAL LEASING LEASE ADMIN CENTER PO BOX 7023 TROY, MI 48007-7023 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13726 Entered: 11/20/2006 | 619 | 4/19/2001 | $0.00 $0.00 $0.00 | | ( S ) ( P ) ( U ) |
| FLEET, ANTHONY C BOX 592 110 DOMINION ST EMERSON, MB R0A0L0 CANADA | 01-01139 W.R. GRACE & CO. | z203526 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FLEET, KEN ; FLEET, ROSE BOX 1055 WAMSACK, SK S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200531 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FLEETWOOD, EDGAR A 2451 SEDLEY RD CHARLOTTE, NC 28211 | 01-01139 W.R. GRACE & CO. | z4239 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FLEGEL, LINDA 3601 DEWDNEY AVE REGINA, SK S4T0Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213289 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FLEGEL, RICHARD; FLEGEL, CAROL PO BOX 7 HAINES, AK 99827 | 01-01139 W.R. GRACE & CO. | z4341 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FLEGUEL, MANSON K 2094 B LINE RD RR7 PEMBROKE, ON K8A6W8 CANADA | 01-01139 W.R. GRACE & CO. | z200637 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FLEISCHER , VICTORIA ; FLEISCHER , JOEL 409 EVANS AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z100754 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLEISCHER, RAY 25 PINE ST DERBY, CT 06418 | 01-01139 W.R. GRACE & CO. | z5244 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEISCHMANN, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15201 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , LARRY ; FLEMING , JOY<br>PO BOX 1189<br>MIDDLETOWN, CA 95461 | 01-01139<br>W.R. GRACE & CO. | z13409 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , MICHAEL<br>424 S 6TH ST<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z11579 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , NEIL E<br>PO BOX 116<br>PABLO, MT 59855 | 01-01139<br>W.R. GRACE & CO. | z17189 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING , PATRICK J; FLEMING , CHARLENE<br>34445 N CROW RD<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z17190 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C<br>1967 ABBOTT ST<br>KELOWNA, BC V1Y1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201615 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, CHARLES ; FLEMING, ANN C<br>1967 ABBOTT ST<br>KELOWNA, BC V1Y1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202607 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, DAVID F; FLEMING, SHIRLEY M<br>38 POND ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO. | z5404 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, FELIX<br>PO BOX 5 ST VINCENTS<br>ST MARYS BAY, NL A0B3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205550 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, FREDRICK ; FLEMING, MEGAN<br>SS2 SITE 7 COMP 7<br>FORT ST JOHN, BC V1J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202168 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, MARSHALL B<br>BOX 51<br>GRAY CREEK , C 0B 1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207168 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FLEMING, ROBERT<br>106 PARK ST E<br>CAVALIER, ND 58220 | 01-01139<br>W.R. GRACE & CO. | z400 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FLEMING, ROBERT W<br>701 BANK ST<br>BRIDGEVILLE, PA 15017 | 01-01139<br>W.R. GRACE & CO. | z2241 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEMING, TROY<br>52 WOODSTOCK ST S BOX 1048<br>TAVISTOCK, ON  N0B2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209256 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLEMINGTON, LLOYD ; FLEMINGTON, DEBBIE<br>588 KRAFT RD<br>FORT ERIC, ON  L2A4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200465 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FLEMMING ZULACK & WILLIAMSON LLP<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 01-01139<br>W.R. GRACE & CO. | 1294 | 7/11/2002 | $114,951.11 | | ( U ) |
| FLEMMING ZULACK WILLIAMSON LLP<br>ONE LIBERTY PLAZA<br>35TH FL<br>NEW YORK, NY  10006-1404 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 351 | 8/2/2001 | $0.00 | | ( U ) |
| FLERRY SR, WILLIAM THEODORE<br>2372 LIMA STREET<br>AURORA, CO  80010<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5913 | 3/24/2003 | BLANK | | ( U ) |
| FLESHER, CAROL LYNN<br>1460 EAST FIFTH STREET EXTENSION<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9756 | 3/28/2003 | BLANK | | ( U ) |
| FLESHER, RICHARD M<br>PO BOX 1062<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10560 | 3/28/2003 | $40,000.00 | | ( S ) |
| FLETCHER , CERLIDA<br>580 LENWOOD DR<br>SLIDELL, LA  70458 | 01-01139<br>W.R. GRACE & CO. | z12101 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER , CRAIG<br>7788 HILAND RD<br>EAGLE RIVER, AK  99577 | 01-01139<br>W.R. GRACE & CO. | z100202 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER , JAMIE L<br>6215 COUNTY RD W<br>GREENLEAF, WI  54126 | 01-01139<br>W.R. GRACE & CO. | z13191 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER, BRIAN<br>2088 AIREDALE PL<br>SIDNEY, BC  V8L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206228 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, BRUCE<br>750 PALACE ST E<br>LISTOWEL, ON  N4W2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201446 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          Page 1456 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLETCHER, GERALDINE M<br>377 THOMAS STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5562 | 3/24/2003 | $0.00 | | ( U ) |
| FLETCHER, HARRY S; FLETCHER, SARA J<br>9774 CHILLICOTHE RD<br>KIRTLAND, OH  44094 | 01-01139<br>W.R. GRACE & CO. | z2176 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER, KAREN<br>8 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202904 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, LEO E<br>270 AUBREY DR<br>QUAKERTOWN, PA  18951 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8786 | 3/28/2003 | $0.00 | | ( P ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204097 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, LISA<br>467 NORWICH RD<br>NORWICH, ON  N0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204098 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, MARK ; FLETCHER, JENNIFER<br>9181 HWY 14 RR 3<br>NEWPORT, NS  B0N2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209589 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, ROBERT R<br>3711 PECAN RDG<br>MISSOURI CITY, TX  77459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8583 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FLETCHER, STEVEN; FLETCHER, MARY JO<br>7515 SADDLE OAKS DR<br>CARY, IL  60013 | 01-01139<br>W.R. GRACE & CO. | z5776 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FLETCHER, WILLIAM K; FLETCHER, ROSEMARIE<br>621 WINDMAN CT<br>VICTORIA, BC  V9B6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211976 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLETCHER, WILLIAM K; FLETCHER, ROSEMARIE<br>621 WINDMAN CT<br>VICTORIA, BC  V9B6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211959 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1457 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLEURENTIN, ALOUDE 6948 AV GUY ANJOU MTL, QC H1K2T9 CANADA | 01-01139 W.R. GRACE & CO. | z207193 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FLEURISTIL, WALTER 410 MOUNTAIN GRANBY, QC J2G8C6 CANADA | 01-01139 W.R. GRACE & CO. | z203247 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, KATIA 258 ST ANDRE TERREBONNE, QC J6W3C7 CANADA | 01-01139 W.R. GRACE & CO. | z209472 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, LAUREN ; FLEURY, KEVIN 225 OLD RIVER RD W MALLORYTOWN, ON K0E1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208267 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FLEURY, MARIO ; DUPUIS, NATHALIE 2550 ALEXIS ST HUBERT, QC J3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z203318 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FLICK, CHRIS 823 AFTON AVE SUDBURY, ON P3A3S1 CANADA | 01-01139 W.R. GRACE & CO. | z204312 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FLICK, WILLIAM C 1 WRISLEY CT ESSEX JUNCTION, VT 05452 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1020 | 7/1/2002 | $0.00 | | ( P ) |
| FLINN, KANDIS BOX 211 RORKETON, MB R0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z211980 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLINT INK 4600 ARROWHEAD DR ANN ARBOR, MI 48105 | 01-01139 W.R. GRACE & CO. | 2682 | 2/3/2003 | $8,161.84 | | ( U ) |
| FLINT, GREGORY K 211 S MCKINLEY RD FLUSHING, MI 48433 | 01-01139 W.R. GRACE & CO. | z5386 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| FLISINSKI, KATARYNA 1007 THORNEYCROFT DR NW CALGARY, AB T2K3K7 CANADA | 01-01139 W.R. GRACE & CO. | z205325 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FLISZAR, MME SASKIA 14-1545 BOUL DU SOUVENIR LAVAL, QC H7N4Z7 CANADA | 01-01139 W.R. GRACE & CO. | z212264 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FLITTNER, ARNOLD; FLITTNER, BARBARA 3111 E MULBERRY ST EVANSVILLE, IN 47714 | 01-01139 W.R. GRACE & CO. | z2064 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLOHR , DICK A<br>4980 ANDERSON AVE<br>MANHATTAN, KS 66503 | 01-01139<br>W.R. GRACE & CO. | z100819 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD TESTING LABORATORIES INC<br>1945 EAST 87TH ST<br>CHICAOG, IL 60617 | 01-01140<br>W.R. GRACE & CO.-CONN. | 57 | 5/14/2001 | $176.00 | | ( U ) |
| FLOOD, ALICE M<br>11262 CEDAR BEACH DR NW<br>ORONOCO, MN 55960 | 01-01139<br>W.R. GRACE & CO. | z13959 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, CONSTANCEA<br>PO BOX 113<br>CENTERVILLE, MA 02632-0113 | 01-01139<br>W.R. GRACE & CO. | z9402 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, DOUG<br>11 GLENBURNIE CRES<br>LONDON, ON N5X2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204030 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| FLOOD, LUCINDA M<br>304 W CLEVELAND AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8143 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FLOOD, PETER ; FLOOD, VICKY<br>508 HILLSDALE AVE E<br>TORONTO, ON M4S1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204935 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FLOOK, ROSAMOND<br>1215 N PARK AVE<br>ALEXANDRIA, IN 46001 | 01-01139<br>W.R. GRACE & CO. | z2423 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| FLORA, FRANCO<br>1498 OCEAN VIEW RD<br>VICTORIA, BC V8P1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208451 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FLORENCE BALDERSTON<br>495 4TH ST A WEST<br>OWEN SOUND ONTA, IO N4K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213927 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| FLORENCIA , ADRIANA I<br>6658 ARABIA LN<br>SEALY, TX 77474 | 01-01139<br>W.R. GRACE & CO. | z100812 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FLORES, HELEN<br>74 N E VILLAGE RD<br>CONCORD, NH 03301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2816 | 2/18/2003 | $0.00 | | ( U ) |
| FLORES, RUDY<br>3306 N TERRY<br>FORT WORTH, TX 76106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1564 | 7/24/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLORES, SUSAN; FLORES, JORGE 730 BERWOOD AVE VADNAIS HTS, MN 55127 | 01-01139 W.R. GRACE & CO. | z5733 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FLORESVILLE ISD C/O DAVID G AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO. | 17094 | 12/6/2004 | $106.83 $106.83 | | ( S ) ( T ) |
| FLORESVILLE ISD C/O DAVID G AELVOET LINEBARGER HEARD GOGGAN BLAIR GRAHAM PENA & SAMPSON LLP 711 NAVARRO STE 300 SAN ANTONIO, TX 78205 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 278 | 7/5/2001 | $0.00 | | ( S ) |
| FLORIAN, DENNIS W 4400 FORGE RD PERRY HALL, MD 21128 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3523 | 3/17/2003 | $0.00 | | ( P ) |
| FLORIDA DEPT OF REVENUE MARSHALL STRANBERG, GEN COUNSEL PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 4040 Entered: | 15315 | 4/17/2003 | $0.00 | | ( A ) |
| FLORIDA DEPT OF REVENUE PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01140 W.R. GRACE & CO.-CONN. | 18522 | 5/8/2009 | $35,503.27 $35,503.27 | | ( A ) ( T ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 453 | 9/27/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 180 | 6/21/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 80 | 5/18/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 2515 Entered: | 454 | 9/27/2001 | $0.00 | | ( P ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 2010 | 9/12/2002 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1460 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLORINE , PHILLIP C<br>2311 CIRCLE DR<br>WHITE BEAR LAKE, MN  55110 | 01-01139<br>W.R. GRACE & CO. | z16766 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLORIO GRAHAM, BARBARA<br>535 CHARLES DESNOYERS<br>GATINEAU, QC  J8P3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202385 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FLORIO, SILVIO G<br>40 SILANO DR<br>HARWINTON, CT  06791 | 01-01139<br>W.R. GRACE & CO. | z3237 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FLOW THRU METALS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 2292 | 11/4/2002 | $3,063.74 | | ( U ) |
| FLOWER, GERALD A<br>1918 SIXTH ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12802 | 3/31/2003 | $0.00 | | ( U ) |
| FLOWER, GERALD ALLEN<br>1918 SIXTH STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12801 | 3/31/2003 | BLANK | | ( U ) |
| FLOWER, GERALD; FLOWER, SUSAN<br>1918 SIXTH ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z6566 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FLOWER, THERESA J<br>307 KENNEDY ST<br>NANAIMO, BC  V9R2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211269 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FLOWERS , BRIAN C<br>1701 FERGUSON AVE<br>GRANITE CITY, IL  62040 | 01-01139<br>W.R. GRACE & CO. | z16200 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FLOWERS BY CHRIS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 2518 | 1/10/2003 | $226.00 | | ( U ) |
| FLOWERS, MICHAEL V<br>1303 DEAR ST<br>KIRKSVILLE, MO  63501 | 01-01139<br>W.R. GRACE & CO. | z2143 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , STEPHANIE ; MURRAY SR DECEASED , HERBERT<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12357 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13005 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13004 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13003 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD , WILLIAM W<br>PO BOX 91561<br>ANCHORAGE, AK 99509-1561 | 01-01139<br>W.R. GRACE & CO. | z13006 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FLOYD, WILLIE ; FLOYD, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLUET, MR EUGENE E<br>RR 3<br>BARRHEAD, AB T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210328 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FLUTY, KENNETH O<br>11174 KNOXVILLE RD<br>MECHANICSBURG, OH 43044 | 01-01139<br>W.R. GRACE & CO. | z5025 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN , STEVEN ; SMITH , SUZANNE<br>176 FEDERAL ST<br>FLORENCE, MA 01062 | 01-01139<br>W.R. GRACE & CO. | z17437 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN , SUSAN J; FLYNN , SIMON; FLYNN , GREGORY; &<br>FLYNN , ROBERT<br>161 KINGS HWY<br>KENNEBUNKPORT, ME 04046 | 01-01139<br>W.R. GRACE & CO. | z11811 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, DANIEL J<br>6603 RHODE ISLAND TRL<br>CRYSTAL LAKE, IL 60012 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1399 | 7/15/2002 | $0.00 | | ( P ) |
| FLYNN, FRANCIS J<br>104 STRATFORD ST<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO. | z6345 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, JEANNE C; , MRS GERALD E<br>39 LAWRENCE LN<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO. | z991 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, JOHN J; FLYNN, DORISANN G<br>221 E KEITH AVE<br>WAUKEGAN, IL 60085 | 01-01139<br>W.R. GRACE & CO. | z1905 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FLYNN, JOHN M<br>331 CHESTNUT ST<br>ASHLAND, MA 01721 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8905 | 3/28/2003 | $0.00 | | ( P ) |
| FLYNN, JOHN P<br>1213 ELM ST<br>OELWEIN, IA 50662 | 01-01139<br>W.R. GRACE & CO. | z3339 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, KYLE F<br>620 HARRISON AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z3371 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, KYLE F<br>620 HARRISON AVE<br>HELENA, MT 59601<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14271 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, MARY T<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9975 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14883 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, ROBERT E<br>775 MIDDLE RD<br>TWIN BRIDGES, MT 59754 | 01-01139<br>W.R. GRACE & CO. | z2357 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FLYNN, ROBERT H<br>239 HURONIA RD<br>BARRIE, ON L4N4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206893 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FLYNN, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15235 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FMC WYOMING CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 2054 | 9/19/2002 | $158,069.28 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOAM ZONE INC TRANSFERRED TO: DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01140 W.R. GRACE & CO.-CONN. | 1543 | 7/22/2002 | $21,132.80 | | ( U ) |
| FOCKLER, EDWIN W; FOCKLER, SYLVIA K F 1124 LAWSON AVE WEST VANCOUVER, BC V7T2E5 CANADA | 01-01139 W.R. GRACE & CO. | z206098 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| FODE, JASON G PO BOX 1382 CORDOVA, AK 99574 | 01-01139 W.R. GRACE & CO. | z8781 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FOERSTER , OTTO H 2477 ALDEN ST SALT LAKE CITY, UT 84106-3102 | 01-01139 W.R. GRACE & CO. | z16287 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOGAL, DOUG 2812 POPLAR RD EVANSVILLE, ON P0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z204047 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOGAL, ROBERT 181 MARQUETTE AVE OSHAWA, ON L1J1W3 CANADA | 01-01139 W.R. GRACE & CO. | z204905 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FOGEL , RICHARD E 105 WARREN PL DEKALB, IL 60115 | 01-01139 W.R. GRACE & CO. | z16655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOGEL, ISADORE 210 AVE ONE ATTICA, IN 47918 | 01-01139 W.R. GRACE & CO. | z3696 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FOGELSTROM, LARRY A 7010 STINES HILL RD CASHMERE, WA 98815-9434 | 01-01139 W.R. GRACE & CO. | z13563 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FOGLESONG, WILLIAM L 11262 LAFAYETTE NORTH GLENN, CO 80233 | 01-01139 W.R. GRACE & CO. | z4467 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FOILES, STANLEYH 310 W AIRLINE DR EAST ALTON, IL 62024 | 01-01139 W.R. GRACE & CO. | z10212 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FOLDA, STANLEY 1363 FALKE DR RIVERSIDE, OH 45432 | 01-01139 W.R. GRACE & CO. | z3775 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL c/o VINCENT J CANZONERI ESQUIRE 155 SEAPORT BLVD BOSTON, MA 02210 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14982 | 4/2/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLEY HOAG LLP FKA FOLEY HOAG & ELIOT LL c/o VINCENT J CANZONERI ESQ 155 SEAPORT BLVD BOSTON, MA 02210 | 01-01139 W.R. GRACE & CO. | 13301 | 3/31/2003 | $4,910.39 | | ( U ) |
| FOLEY, BRUCE ; FOLEY, KRISTEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14579 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, DEBORAH 4109 28 AVE VERNON, BC V1T1X4 CANADA | 01-01139 W.R. GRACE & CO. | z208057 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, GARTH 34 BUTTERCUP BAY BRANDON, MB R7B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z203422 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, GARTH B 34 BUTTERCUP BAY BRANDON, MB R7B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z200908 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, JAMES L 3902 N 14TH PL PHOENIX, AZ 85016 | 01-01139 W.R. GRACE & CO. | z569 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, JEWEL M 5705 NE 30 AVE PORTLAND, OR 97211-6809 | 01-01139 W.R. GRACE & CO. | z7334 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, JOE J 312 E CLEVELAND ST STOCKTON, CA 95204 | 01-01139 W.R. GRACE & CO. | z5070 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, MARYANNE 5810 COTTAGE ST PHILADELPHIA, PA 19135 | 01-01139 W.R. GRACE & CO. | z11083 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOLEY, MS BERNIECE PO BOX 125 CORONACH, SK S0H0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210520 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOLEY, PAUL J 4229 NE 41 AVE PORTLAND, OR 97211 | 01-01139 W.R. GRACE & CO. | z11182 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17835 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16066 Entered: 6/18/2007 | 11055 | 3/31/2003 | $0.00 | | ( U ) |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16884 | 5/17/2005 | | | |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17127 | 8/26/2005 | | | |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16968 | 6/15/2005 | | | |
| FOLKESTAD , JOHN ; GWYNN , LOIS 530 RIVERSIDE DR NE SAINT CLOUD, MN  56304 | 01-01139 W.R. GRACE & CO. | z16050 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOLLANSBEE , CHARLOTTE S PO BOX 33 LANCASTER, MA  01523 | 01-01139 W.R. GRACE & CO. | z100248 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOLLER-HOPE , MATERIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOLLETTE, RICHARD D<br>600 PETIT BERDOT<br>KENNER, LA  70065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4422 | 3/21/2003 | $0.00 | | ( U ) |
| FOLLIDAY, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOLLOW-UP SERVICES BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11070 | 3/31/2003 | $0.00 | | ( U ) |
| FOLLOW-UP SERVICES BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16131 | 5/17/2005 | | | |
| FONDACARO, VICTOR J<br>300 MOHAWK DR<br>ROTTERDAM JUNCTION, NY  12150 | 01-01139<br>W.R. GRACE & CO. | z6272 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FONDRICK, CAROLINE<br>RR 1<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212614 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FONE, SUZANNE K<br>82 SCHRADER DR<br>DENMARK, ME  04022-5435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3357 | 3/13/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FONE, SUZANNE K<br>82 SCHRADER DR<br><br>DENMARK, ME 04022 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3356 | 3/13/2003 | $0.00 | | ( P ) |
| FONS, THOMAS E<br>2000 E FOREST HILLS AVE<br>OAK CREEK, WI 53154 | 01-01139<br>W.R. GRACE & CO. | z4796 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FONSEMORTI, DINO<br>9528 WISTARIA ST<br>PHILADELPHIA, PA 19115 | 01-01139<br>W.R. GRACE & CO. | z2790 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FONTAINE, BRUNO<br>151 RT 222<br>RACINE, QC J0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205726 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, DENIS<br>355 RUE DE ROSEMERE<br>ROSEMERE, QC J7A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210440 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, FRANCOIS<br>785 RANG STE-ANNE<br>NOTRE DAME DE STAN BRIDGE, QC J0J1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205770 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, HARRY<br>35 HIGHLAND AVE<br>WOODRIDGE, NY 12789 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2409 | 12/16/2002 | BLANK | | ( U ) |
| FONTAINE, ISABELLE ; DEMERS, MARTIN<br>144 RUE BOUCHARD<br>GRANBY, QC J2G6G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204816 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, LORRAINE A; ARMSTRONG, ALEX L<br>BOX 396<br>GREENWOOD, BC V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210368 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MARIE B<br>112 RUE MAURIAC<br>TROIS RIVIERES, QC G9B1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206965 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MICHEL<br>21 RUE BRIERE<br>ST JEROME, QC J7Y2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213245 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MME MRS MARGUERITE<br>12090 RUE RANGER<br>MONTREAL, QC H4J2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211100 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FONTAINE, MR GERRY ; FONTAINE, GISELE<br>901 EDGAR AVE<br>COQUITLAM, BC V3K2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202366 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FONTAINE, RICHARD<br>22 SPRINGFIELD ST<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO. | z225 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| FONTANA JR, HARRY E<br>605 N 3RD ST<br>JEANNETTE, PA  15644 | 01-01139<br>W.R. GRACE & CO. | z2373 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FONTANE , ANNA R<br>121 MOUNTAINVIEW AVE<br>STATEN ISLAND, NY  10314 | 01-01139<br>W.R. GRACE & CO. | z100961 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FONTENOT, JAMES K<br>2410 NORBEN DR<br>LAKE CHARLES, LA  70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8789 | 3/28/2003 | $0.00 | | ( P ) |
| FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST<br>STE 1300<br>HOUSTON, TX  77010 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2513 | 1/9/2003 | $0.00 | | ( U ) |
| FONTENOT, LUCY<br>RUSSELL L COOK JR<br>1221 LAMAR ST STE 1300<br>HOUSTON, TX  77010 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2710 | 1/9/2003 | $0.00 | | ( U ) |
| FONTENOT, ROXANE<br>7013 SHADOW LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3528 | 3/17/2003 | $0.00 | | ( U ) |
| FONTENOT, TERRY T<br>2408 CASSIE LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6128 | 3/26/2003 | $0.00 | | ( P ) |
| FONVILLE, SANDRA E<br>301 DOVE HAVEN DR<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1605 | 7/30/2002 | $0.00 | | ( U ) |
| FONZO, ANTHONY<br>54 THOMPSON ST<br>PITTSTON, PA  18640-1419 | 01-01139<br>W.R. GRACE & CO. | z4683 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FOOR, ROBERT L<br>6115 SQUIRE LN<br>ALEXANDRIA, VA  22310 | 01-01139<br>W.R. GRACE & CO. | z10561 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOOTE, HOWARD D<br>704 MURRAY AVE E<br>REGINA, SK  S4N1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212398 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>888.909.0100     *Page 1469 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOOTE, WILBUR S 1917 STATE AVE ANOKA, MN 55303-2102 | 01-01139 W.R. GRACE & CO. | z1194 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| FOOTH, MRS LOLA I 8427 N 64TH ST BROWN DEER, WI 53223 | 01-01139 W.R. GRACE & CO. | z1428 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FORAN, LORI 344 BOTSFORD ST NEW MARKET, ON L3Y1S6 CANADA | 01-01139 W.R. GRACE & CO. | z207181 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORBES , CHRISTIE BOX 857 NICODEMUS RD REISTERSTOWN, MD 21136 | 01-01139 W.R. GRACE & CO. | z16391 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORBES, GLENN ; FORBES, MICHELLE 26 KINGS GRANT RD ST CATHARINES, ON L2N2R8 CANADA | 01-01139 W.R. GRACE & CO. | z203243 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| FORBIS, JOAN 755 NE 25TH ST GALT, MO 64641 | 01-01139 W.R. GRACE & CO. | z6458 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FORBISTER, BEN ; FORBISTER, JOAN BOX 490 BALGONIE, SK S0G0E0 CANADA | 01-01139 W.R. GRACE & CO. | z210146 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FORCEY , LLOYD B 3252 STATE ROUTE 287 JERSEY SHORE, PA 17740 | 01-01139 W.R. GRACE & CO. | z11865 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FORCIER, JEAN-PAUL 310 TOURIGNY TROIS RIVIERES, QC G9A3E4 CANADA | 01-01139 W.R. GRACE & CO. | z201635 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FORCIER, LUC 107 PRINCIPALE ST YAMASKA, QC J0G1W0 CANADA | 01-01139 W.R. GRACE & CO. | z200930 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| FORCUM, CHARLES ; FORCUM, CAROL 17391 CORINTH RD MARION, IL 62959 | 01-01139 W.R. GRACE & CO. | z13932 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FORD CITY BANK ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11069 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORD CITY BANK ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16130 | 5/17/2005 | | | |
| FORD MANHATTAN BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16422 | 5/17/2005 | | | |
| FORD MANHATTAN BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11599 | 3/31/2003 | $0.00 | | ( U ) |
| FORD, BRADLEY ; FORD, LORRAINE 36 RODMAN ST ST CATHARINES, ON  L2R5E1 CANADA | 01-01139 W.R. GRACE & CO. | z209217 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| FORD, BRIAN E; FORD, ELAINE A 51 BURGET AVE MEDFORD, MA  02155 | 01-01139 W.R. GRACE & CO. | z379 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CAROLYN G; BEHM, CHRISTOPHER 501 JEFFERSON AVE LOUISVILLE, CO  80027 | 01-01139 W.R. GRACE & CO. | z9133 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CHARLES F 473 WATTERS STATION RD EVANS CITY, PA  16033 | 01-01139 W.R. GRACE & CO. | z9166 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FORD, CLAYTON R 171 WILLIS CRES KINCARDINE, ON  N2Z2X3 CANADA | 01-01139 W.R. GRACE & CO. | z209771 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FORD, HELEN L 52734 CR 7 N ELKHART, IN  46514 | 01-01139 W.R. GRACE & CO. | z3537 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORD, JAMES E<br>243 SHACKLETON ST<br>DUTTON, ON  N0L1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201391 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FORD, JENNIFER ; FORD, GLENN<br>10763 CURRIE RD<br>DUTTON, ON  N0L1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202237 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FORD, LEE E<br>9104 E NEWTON PL<br>TULSA, OK  74115 | 01-01139<br>W.R. GRACE & CO. | z452 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| FORD, ROBERT G<br>897 IVY MANOR CT<br>HIXSON, TN  37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3519 | 3/17/2003 | $0.00 | | ( U ) |
| FORD, RONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15202 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORD, RONALD J; FORD, KAAREN L; PIEPIORA, SHARON<br>S 64 W 18431 TOPAZ DR<br>MUSKEGO, WI  53150 | 01-01139<br>W.R. GRACE & CO. | z13910 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FORD-KING, THOMAS ; FORD-KING, SUSAN<br>3412 CLARA DR<br>MISSISSAUGA, ON  L4T2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209774 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| FORE, REGIS ; BOLVIN-FORE, THERESE<br>51 MILLAR<br>GATINEAU, QC  J8Y3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207440 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| FOREMAN, FLOYD D; FOREMAN, BETTY R<br>14127 WABASH AVE<br>COUNCIL BLUFFS, IA  51503 | 01-01139<br>W.R. GRACE & CO. | z10460 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORERO, DAVID J<br>7813 KAVANAGH RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6238 | 3/26/2003 | $0.00 | | ( U ) |
| FORERO, DAVID J<br>7813 KAVANAGH RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6240 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORERO, DAVID J 7813 KAVANAGH RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6239 | 3/26/2003 | $0.00 | | ( U ) |
| FORERO, LUIS E 33 WILSON AVE MALDEN, MA 02148 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4103 | 3/19/2003 | $0.00 | | ( P ) |
| FOREST GREEN MANAGEMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6632 | 3/27/2003 | $0.00 | | ( U ) |
| FORESTELL, MARGARET R 81 ALTA VISTA KIRKLAND, QC H9J2J2 CANADA | 01-01139 W.R. GRACE & CO. | z211832 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FORESTELL, P G 15 FORESTELL ST PO BOX 378 TOTTENHAM, ON L0G1U5 CANADA | 01-01139 W.R. GRACE & CO. | z206013 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FORESTERIE DAN INC 268 PRINCIPALE ST DOMINIQUE DU ROSAIRE, QC J0Y2K0 CANADA | 01-01139 W.R. GRACE & CO. | z204948 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE 770 NV MAINE RD NEWARK VALLEY, NY 13811 | 01-01139 W.R. GRACE & CO. | z6219 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE 770 NV MAINE RD NEWARK VALLEY, NY 13811-3710 | 01-01139 W.R. GRACE & CO. | z6221 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FORESTIERO, IRENE 770 NV MAINE RD NEWARK VALLEY, NY 13811-3710 | 01-01139 W.R. GRACE & CO. | z6220 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FOREY, DANIEL J 2190 WILLOW LN LAKEWOOD, CO 80215 | 01-01139 W.R. GRACE & CO. | z2390 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14179 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14177 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14178 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14180 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14181 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14182 | 3/31/2003 | $0.00 | | ( U ) |
| FORGACS, MICHAEL J<br>3236 W 2ND AVE<br>VANCOUVER, BC V6K1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204920 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FORGE , SHELLEY ; MYERS , ADAM T<br>8633 34TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z16388 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORGET, MARCEL ; FORGET, MAVIS<br>5495 RTE 138<br>ATHELSTAN, QC J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212585 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORGET, MARIO<br>4230 BELMONT<br>ST FRANCOIS LAVAL, QC H7B1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201998 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORGET, PHILIPPE<br>1005 FAIRVIEW RD<br>HUNTINGDON, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212643 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEANETTE N<br>1134 RUE DESNOYERS<br>SHERBROOKE, QC J1K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208181 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| FORGUES, JEAN-LUC<br>23 BARBEAU<br>DELSON, QC J5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205320 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORGUES, MARIE-ANNE<br>112 4E AVE OUEST<br>LA SARRE, QC  J9Z 1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206066 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11342 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FORMARO, GARY L; FORMARO, VICKY L<br>21428-20TH AVE<br>NEW VIRGINIA, IA  50210 | 01-01139<br>W.R. GRACE & CO. | z11355 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FORNATARO, DENISE<br>824 JR HIGH ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14272 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORNEY, THOMAS L<br>3582 102ND AVE<br>GOBLES, MI  49055-8806 | 01-01139<br>W.R. GRACE & CO. | z11442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORRE, GLENN R E<br>RR #1<br>BAWIF, AB  T0B0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214034 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FORRE, GLENN R E<br>RR 1<br>BAWIF, AB  T0B0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212012 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORREST , JAMES M; FORREST , DOROTHY J<br>615 N HARTWELL ST<br>GILMAN, IL  60938 | 01-01139<br>W.R. GRACE & CO. | z12599 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FORREST, BRIAN S<br>613 EAST ST S<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z5637 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FORREST, BRYAN J<br>2148 GRAND BLVD<br>NORTH VANCOUVER, BC  V7L3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211672 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FORREST, PATRICIA J<br>1315 SMITH RD BOX 697<br>CROFTON, BC  V0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207589 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORREST, PETER L<br>643 N MAIN ST<br>BETHEL, VT  05032 | 01-01139<br>W.R. GRACE & CO. | z1870 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FORRESTER, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14885 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSAITH JR, RALPH M<br>PO BOX 176<br>PUTNEY, VT  05346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7609 | 3/27/2003 | $0.00 | | ( U ) |
| FORSAITH JR, RALPH M<br>PO BOX 176<br>PUTNEY, VT  05346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7608 | 3/27/2003 | $0.00 | | ( U ) |
| FORSAITH JR, RALPH M<br>c/o RALPH FORSAITH<br>PO BOX 176<br>PUTNEY, VT  05346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4308 | 3/20/2003 | $0.00 | | ( P ) |
| FORSBERG, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14886 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSDICK, LESLIE<br>114 MAINE AVE<br>PORTLAND, ME  04103 | 01-01139<br>W.R. GRACE & CO. | z2965 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FORSMAN , DALE<br>2803 KENNEDY AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z12894 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FORSTER, GEORGE; FORSTER, GERALDINE<br>3908 CIRCLE DR<br>BROOKFIELD, IL  60513 | 01-01139<br>W.R. GRACE & CO. | z7214 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FORSTER, JIM ; FORSTER, DEB<br>50549 RANGE RD 233<br>LEDUC COUNTY, AB  T4X 0L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202090 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORSTER, PAT<br>PO BOX 14<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203651 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORSTER, ROBERT 34 AVON RD ELK GROVE VILLAGE, IL 60007 | 01-01139 W.R. GRACE & CO. | z11414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FORSTNER, TOM; FORSTNER, DEB 242 E 11TH ST GIBBON, MN 55335 | 01-01139 W.R. GRACE & CO. | z4780 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTH, HUGH J; FORSYTH, TERRY L 908 1410 1 ST SE CALGARY, AB T2G5T7 CANADA | 01-01139 W.R. GRACE & CO. | z205670 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MARK BOX 415 CHASE, BC V0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202749 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MRS LOIS ; PREVOST, MR DENIS 800 RUE LAPOINTE SAINT LAURENT, QC H4L1J6 CANADA | 01-01139 W.R. GRACE & CO. | z200574 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, MRS THERESA ; FORSYTH, MR RANDY 447 MEAGHERS GRANT RD MUSQUODOBOIT HARBOUR, NS B0J2L0 CANADA | 01-01139 W.R. GRACE & CO. | z210754 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FORSYTH, PRISCILLA J 210 BRENTWOOD RD NEWINGTON, CT 06111 | 01-01139 W.R. GRACE & CO. | z210 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, MARK 116 COMPASS DR CLAYMONT, DE 19703 | 01-01139 W.R. GRACE & CO. | z10402 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, RICHARD L; FORSYTHE, JOANN C PO BOX 292 IRON RIVER, WI 54847 | 01-01139 W.R. GRACE & CO. | z3672 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTHE, RICHARD L; FORSYTHE, JOANN C 68135 S GEORGE ST BOX 292 IRON RIVER, WI 54847 | 01-01139 W.R. GRACE & CO. | z1022 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FORSYTH-FLAMAND, BRENDA BOX 656 SNOW LAKE, MB R0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201091 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORT ANN CENTRAL SCHOOL CATHERINE ST FORT ANN, NY 12827 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2152 | 10/8/2002 | $0.00 | | ( U ) |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17802 | 8/25/2006 | | | |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORT SMITH CONVENTION CTR & CIVIC AUDITO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 11039 | 3/31/2003 | $0.00 | | ( U ) |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16107 | 5/17/2005 | | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17121 | 8/26/2005 | | | |
| FORT, AUDREY S 1980 CANTON ST MACON, GA 31204 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 6332 | 3/26/2003 | $0.00 | | ( U ) |
| FORT, TONY L 1980 CANTON ST MACON, GA 31204 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 6333 | 3/26/2003 | $0.00 | | ( U ) |
| FORTE, PAUL J; FORTE, SALLY E 100 WOODS AVE GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. | z1171 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| FORTE, SALLY E 100 WOODS AVE GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4867 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1478 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTENBERRY, BRIDGETTE<br>1414 34TH ST SE<br>WASHINGTON, DC  20020-2304<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5914 | 3/24/2003 | BLANK | | ( U ) |
| FORTI, CORINNE A<br>1246 CALLE YUCCA<br>THOUSAND OAKS, CA  91360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8657 | 3/28/2003 | $0.00 | | ( P ) |
| FORTIER, ALAIN<br>798 RUE SAULNIER<br>REPENTIGNY, QC  J5Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210888 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ALAIN<br>798 RUE SAULNIER<br>REPENTIGNY, QC  J5Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212620 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, ANDRE<br>72 RUE<br>BERTRAND, QC  G1C3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206251 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, CHRISTIAN<br>2110 RT E 161<br>NANTES, QC  G0Y1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205316 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, FRANCINE ; ROBERT, YVON<br>3167 AGNES<br>LAC MEGANTIC, QC  G6B1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208816 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, JEAN-MARC<br>33 AV LORRAIN<br>ST JEAN SUR RICHELIEU, QC  J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207218 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, JONATHAN ; FORTIER, ANNE<br>76 HATLEY ACRES<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212260 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUIS-CHARLES<br>93 DAHLIA<br>DORVAL, QC  H9S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201047 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, LOUISE<br>9 RUE MENARD<br>COTE AU DULAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205058 | 4/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 1479 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIER, LOUISE<br>9 RUE MENARD<br>COTE AU DULAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205059 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, MARTIN ; DENOMONE, STEPHANIE<br>33 DES CHEVALIERS<br>REPENTIGNY, QC  J6A4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203202 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PATRICK<br>931 DES ORMES<br>TROIS RIVIERES, QC  G8Y2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212541 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PAULINE<br>279 PRINCIPALE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205210 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, PIERRE<br>192 ST JOSEPH<br>CHAMBLY, QC  J3L1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207770 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIER, REBECCA<br>49 BISSETT RD<br>COLE HARBOUR, NS  B2V2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208681 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN JR , MARCEL<br>61 S GROVE ST<br>AUGUSTA, ME  04330-7127 | 01-01139<br>W.R. GRACE & CO. | z17201 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN, ALAIN<br>119 RUE PRINCIPALE SUD<br>MONTCERF LYTTON, QC  J0W1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211332 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE<br>28 CHAMPLAIN<br>ST HILAIRE, QC  J3H3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202889 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, ANDRE<br>912 HUBERT<br>LONGUEIL, QC  J4K2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209954 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, BERNARD<br>33 MAPLE ST<br>MILFORD, NH  03055 | 01-01139<br>W.R. GRACE & CO. | z337 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN, DENIS<br>1417 RANG DES PONTS RR 1<br>CLERICY, QC  J0Z1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207122 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, DENISE<br>1580 NOTRE DAME<br>ST SULPICE, QC  J5W3U7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204429 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTIN, GERMAIN<br>36 RUE JACOB<br>CAP SAINT IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207205 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, GUY<br>44 MONTEE DES BOULEAUX<br>DELSON, QC  J5B1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205962 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JACQUELINE<br>200 LAFOREST<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204253 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JEROME<br>6720 7 EME AVE EST<br>QUEBEC, QC  G1H3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207779 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, JOHANE<br>127 CLARENDON AVE<br>CHICOPEE, MA  01013 | 01-01139<br>W.R. GRACE & CO. | z10319 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FORTIN, M JEAN<br>223 LAURIER<br>ST JEAN SUR RICHELIEU, QC  J3B6K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207089 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, PASCAL ; MOUSSETTE, MELANIE<br>138 BELLEFEUILLE ST<br>CHATEAUG, AY  J6J0A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205660 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YOLANDE<br>2344 POITRAS<br>JONQUIERE, QC  G7S3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202033 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FORTIN, YVES ; FORTIN, MELISSA<br>1073 JANE ST<br>NORTH BAY, ON  P1B3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211184 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FORTNER , ELMER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16542 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORTNEY, BARRIE<br>35 CENTRE ST<br>STRATFORD, ON  N5A1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210013 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FORTSCH, EVELYN A<br>199 GRAPHIC BLVD<br>BERGENFIELD, NJ  07621 | 01-01139<br>W.R. GRACE & CO. | z5361 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FORTUN , TRYG 16019 INGLEWOOD RD NE KENMORE, WA  98028-3905 | 01-01139 W.R. GRACE & CO. | z11760 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNA, ROBERT P; FORTUNA, PEGGY A 1844 N HIGHLAND DEARBORN, MI  48128 | 01-01139 W.R. GRACE & CO. | z5049 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNATO , LOUIS ; FORTUNATO , ANN 1319 GRINNELL RD WILMINGTON, DE  19803 | 01-01139 W.R. GRACE & CO. | z13436 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNATO, LUCIO 34 MCRAE DR TORONTO, ON  M4G1R9 CANADA | 01-01139 W.R. GRACE & CO. | z203542 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FORTUNE , JEAN C 5 SOUTHWICK AVE PEABODY, MA  01960 | 01-01139 W.R. GRACE & CO. | z16405 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FORTUNE, ROBERT ; FORTUNE, YVONNE 2799 LINE 13 RR#1 GILFORD, ON  L0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208076 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| FORWARD, BRUCE 44 SUNSET DR VAUDREUIL, QC  J7V0G1 CANADA | 01-01139 W.R. GRACE & CO. | z210403 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOSKETT, JAMES EDWARD 8022 VAN VLEET RD GAINES, MI  48436 | 01-01140 W.R. GRACE & CO.-CONN. | 2392 | 12/9/2002 | BLANK | | ( U ) |
| FOSS, ALDEN L 10 BRIARWOOD FARGO, ND  58072  Counsel Mailing Address: MOTLEY RICE LLC ANNE MCGINNESS KEARSE 28 BRIDGESIDE BL PO BOX 1792 MOUNT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11884 Entered: | 3185 | 3/10/2003 | $0.00 | | ( U ) |
| FOSS, DAVID A 4572 TANGLEWOOD DRIVE  PEGRAM, TN  37143 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2908 | 2/26/2003 | $0.00 | | ( P ) |
| FOSS, DOUGLAS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15042 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOSS, DOUGLAS A<br>1417 S MAPLE ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8246 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FOSS, ERIC ; FOSS, NICOLE<br>3432 23 ST NW<br>CALGARY, AB T2L0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206466 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| FOSS, PATRICIA<br>636 22ND AVENUE NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005 | 11343 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FOSSO, DEBBIE<br>13077 HWY 22<br>COOK, MN 55723 | 01-01139<br>W.R. GRACE & CO. | z10144 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , HARRY ; FOSTER , DENISE<br>917 1ST ST W<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z11580 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , LEE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16543 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , STEVE ; EVANS , DWAINE<br>PO BOX 1754<br>MORRISTOWN, TN 37816 | 01-01139<br>W.R. GRACE & CO. | z12858 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER , STUART ; FOSTER , CODY<br>13227 N WASHINGTON LN<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z13415 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER III, RANDOLPH N<br>2013 S NINA CIR<br>MESA, AZ 85210 | 01-01139<br>W.R. GRACE & CO. | z3473 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER JR , WILLIE S<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12333 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER PARK ASSOCIATES LLC<br>556 BIRCH RD<br>HAZLETON, PA 18202 | 01-01139<br>W.R. GRACE & CO. | z9561 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOSTER, ARLEN ; FOSTER, CINDY<br>24314 421ST AVE<br>FULTON, SD 57340 | 01-01139<br>W.R. GRACE & CO. | z8040 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, BRENDA<br>PO BOX 40512<br>PASADENA, CA 91114 | 01-01139<br>W.R. GRACE & CO. | z10234 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, BRENDA<br>PO BOX 40512<br>PASADENA, CA 91114 | 01-01139<br>W.R. GRACE & CO. | z9376 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, DONALD E<br>413 N 2ND<br>PO BOX 311<br>FAIRFIELD, WA 99012-0311 | 01-01139<br>W.R. GRACE & CO. | z10686 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, FRANK P<br>PO BOX 813<br>HEMET, CA 92546-0813 | 01-01139<br>W.R. GRACE & CO. | z5893 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, GARY T; FOSTER, MILLIE K<br>141 CHATFIELD LOOP<br>STATESVILLE, NC 28677 | 01-01139<br>W.R. GRACE & CO. | z1053 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, GUY ; MARTEL, GASTON<br>611 CHEMIN DU LAC GAREAU CP 611<br>ST MATHIEU DU PARL, QC G0X1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213833 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, J ANDREW; FOSTER, LEEANN<br>5549 PROSPECT LN<br>LERNA, IL 62440 | 01-01139<br>W.R. GRACE & CO. | z3541 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, JACK D<br>615 N MAPLE ST<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2289 | 11/4/2002 | $0.00 | | ( P ) |
| FOSTER, JAMEY ; FOSTER, JACKIE<br>3255 HWY 1<br>AYLESFORD, NS B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212670 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, JUDY A<br>PO BOX 1<br>NAKNEK, AK 99633 | 01-01139<br>W.R. GRACE & CO. | z3087 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, KEVIN J; FOSTER, TRENA G<br>4193 HWY 97A<br>ARMSTRONG, BC V0E1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203876 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, LANE<br>6868 SUTHERLAND AVE<br>POWELL RIVER, BC V8A4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201587 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, LARRY G<br>15 CENTER ST<br>LISBON FALLS, ME 04252-1422 | 01-01139<br>W.R. GRACE & CO. | z2118 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOSTER, NADINE K; FOSTER, CHRISTOPHER T<br>34 COUGARSTONE CLOSE SW<br>CALGARY, AB  T3H5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207891 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, RAYMOND<br>54845 GLEASON ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2580 | 1/17/2003 | $0.00 | | ( U ) |
| FOSTER, RAYMOND<br>54845 GLEASON ST<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2581 | 1/17/2003 | $0.00 | | ( U ) |
| FOSTER, ROBERT ; FOSTER, MARY<br>914 21ST AVE NW<br>CALGARY, AB  T2M1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207378 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, ROBG<br>1517 BOULDER AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z9662 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, STAN ; FOSTER, BRENDA<br>33 WINDSOR ST<br>SAULT STE MARIE, ON  P6B3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205588 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| FOSTER, TERRY R<br>433 S FOSTER RD<br>SINGER, LA  70660 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3573 | 3/17/2003 | $0.00 | | ( P ) |
| FOSTER, W<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOSTER, WILLIAM I; FOSTER, WINNIFRED<br>2138 HIXON ST<br>OAKVILLE, ON  L6L1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200125 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| FOTHERGILL, BRAD ; GOODMAN, CHARLENE<br>BOX 2850<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208435 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FOTHERINGHAM, JOHN M<br>5 ELDERFIELD CRES<br>ETOBICOKE, ON  M9C3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210105 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOTI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15203 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOTI, ROBERT J<br>N85 W18290 TYLER CT<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z7442 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| FOTIA, ANNA MARIE<br>515 WOODSIDE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15727 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHE, WILLIAM J; FOUCHE, NORMA JEAN<br>1716 POPLAR AVE<br>CANON CITY, CO 81212 | 01-01139<br>W.R. GRACE & CO. | z100112 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOUCHER, M JEAN<br>660 BUCHANAN<br>ST LAURENT, QC H4L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200244 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| FOUCREAULT, LOUISE L<br>776 OAK<br>ST LAMBERT, QC J4P1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z210772 | 8/24/2009 | $0.00 | | ( U ) |
| FOUGHT, MICHAEL<br>216 ASH ST<br>PORT CLINTON, OH 43452 | 01-01139<br>W.R. GRACE & CO. | z957 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FOUGNIER JR, CHARLESA<br>87 SENECA AVE<br>ONEIDA, NY 13421 | 01-01139<br>W.R. GRACE & CO. | z9410 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOULGER, RICK<br>4664 CARLSON RD<br>NELSON, BC V1L6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201494 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| FOULKES, JAMES ; FOULKES, WENDY<br>24771 55B AVE<br>LANGLEY, BC V2Z1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203949 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOUNDERS PAVILION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6913 | 3/27/2003 | $0.00 | | ( U ) |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17787 | 8/25/2006 | | | |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15933 | 5/17/2005 | | | |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10762 | 3/31/2003 | $0.00 | | ( U ) |
| FOUNTAIN , FRANCIS E<br>5 MEMORIAL ST<br>EXETER, PA 18643 | 01-01139<br>W.R. GRACE & CO. | z12220 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11122 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOUNTAIN HILL NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16162 | 5/17/2005 | | | |
| FOUNTAIN, JOSEPH W 2460 S KEARNEY ST DENVER, CO 80222 | 01-01139 W.R. GRACE & CO. | z9122 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FOUR EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17791 | 8/25/2006 | | | |
| FOUR EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 16067 Entered: 6/18/2007 | 10885 | 3/31/2003 | $0.00 | | ( U ) |
| FOURNIER, DENIS ; NADON, CHANTAL 3215 CHEMIN DU LAC VALDUR, QC J9P6G3 CANADA | 01-01139 W.R. GRACE & CO. | z205970 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, GERALD 150 CHEMIN MASSE TROIS RIVIERES, QC G8W1H8 CANADA | 01-01139 W.R. GRACE & CO. | z203827 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, GLENN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14695 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FOURNIER, ISABELLE ; BOUCHER, DENIS 250 36TH AVE LACHINE, QC H8T2A3 CANADA | 01-01139 W.R. GRACE & CO. | z207932 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com                Page 1488 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOURNIER, JEAN-SEBASTIEN ; DEMERS, JOSIANE<br>2203 MANDEVILLE<br>SOREL TRACY, QC  J3R2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207875 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, MARIETTE<br>949 22ND AVE<br>FABREVILLE, QC  H7R5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203705 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, MR JEAN-YVES<br>1730 RR #2<br>CHUTE A BLONDEAU, ON  K0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205346 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, NADINE ; ADAMS, JOEL<br>47 DE CASTILLOU<br>GATINEAU, QC  J8T6B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201990 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, NORMAND<br>406 EGBERT AVE<br>SASKATOON, SK  S7N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202989 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, PIERRE<br>244 RUE BOURASSA<br>LATUQUE, QC  G9X0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205057 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, ROGER<br>3104 SPRINGLAND<br>MONTREAL, QC  H4E2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202165 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, SERGE<br>1415 JACQUES LEMAISTRE<br>MONTREAL, QC  H2M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201987 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, SUZANNE<br>1310 RUE DE LEQUINOXE AJJ3<br>, QC  G3K2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206108 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| FOURNIER, WILLIAM A<br>28 ELMER AVE<br>HOOKSETT, NH  03106 | 01-01139<br>W.R. GRACE & CO. | z10657 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FOURNIER, YVON ; PETERSON, HEIDE<br>102 1ST AVE W BOX 365<br>DELIA, AB  T0J0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206698 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FOUSEK, BARBARA L<br>2455 WALL ST<br>VANCOUVER, BC  V5K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207311 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| FOUST & FAMILYJR, JOHN LAVERN<br>7815 STINES HILL RD<br>CASHMERE, WA  98815 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1632 | 7/26/2002 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOUST, ROBERT ; FOUST, BONNIE<br>521 PROSPECT DR<br>SPENCER, IA 51301 | 01-01139<br>W.R. GRACE & CO. | z8308 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| FOUST, TERI<br>PO BOX 5446<br>CENTRAL POINT, OR 97502 | 01-01139<br>W.R. GRACE & CO. | z1810 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FOUTEUX, STEPHANE ; ODILE MARTIN, MARIE<br>69 AVE QUINTAL<br>LAVAL, QC H7N4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212350 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOUTZ, FRANK<br>135 HILLCREST DR<br>NEW BRIGHTON, PA 15066<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14273 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOWLER, J ELVIN ; FOWLER , LOUISE<br>6008 REMBERT DR<br>HANAHAN, SC 29410 | 01-01139<br>W.R. GRACE & CO. | z100117 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FOWLER, EDWARD ; FOWLER, JOANNE ; FOWLER, KAYLIEGH<br>22 BEL AYR AVE<br>DARTMOUTH, NS B2W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200944 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, FAITH-MARIE<br>123 SQUIRES RD<br>ROSALIA, WA 99170 | 01-01139<br>W.R. GRACE & CO. | z10484 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOWLER, HILDA<br>RD 1 BOX 345<br>ALTOONA, PA 16601 | 01-01139<br>W.R. GRACE & CO. | z217 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FOWLER, JASON B<br>408 WATROUS ST<br>PRINCE GEORGE, BC V2M2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207945 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, R ANDREW ; FOWLER, JENNIFER L<br>206 N SEA AVE<br>BURNABY, BC V5B1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201013 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, RICHARD<br>437 RUNNYMEDE RD<br>TORONTO, ON M6S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204068 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, ROGER<br>18 HEADINGLY CRES<br>OTTAWA, ON K2G0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212542 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FOWLER, THOMAS R<br>306 OVERLOOK DR<br>KERRVILLE, TX 78028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3139 | 3/7/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOWLER, THOMAS R 306 OVERLOOK DR KERRVILLE, TX 78028 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3138 | 3/7/2003 | $0.00 | | ( P ) |
| FOWLKES , CHARLES 2300 NE BRAZEO ST PORTLAND, OR 97212 | 01-01139 W.R. GRACE & CO. | z16697 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX , BEVERLY J 1726 26TH AVE E SEATTLE, WA 98112 | 01-01139 W.R. GRACE & CO. | z101011 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| FOX , CHARLES R; FOX , JAMES W 6225 LOWER MILLER CREEK RD MISSOULA, MT 59803 | 01-01139 W.R. GRACE & CO. | z16838 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX , JAMES W 1720 W KENT AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16839 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX , RUTH V 1058 JENNIFER RD WILLARD, OH 44890 | 01-01139 W.R. GRACE & CO. | z11864 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FOX CHAPEL COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10978 | 3/31/2003 | $0.00 | | ( U ) |
| FOX CHAPEL COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16054 | 5/17/2005 | | | |
| FOX, BRADLEY W; FOX, PAMALA K 1067 RUSTIC RD 4 GLENWOOD CITY, WI 54013 | 01-01139 W.R. GRACE & CO. | z317 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FOX, BRIAN W 148 WINDSOR AVE LANSDOWNE, PA 19050 | 01-01139 W.R. GRACE & CO. | z8539 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FOX, BRUCE R 2379 BURNSLINE RD BROWN CITY, MI 48416 | 01-01139 W.R. GRACE & CO. | z6837 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOX, CAROL<br>56 QUEBEC ST<br>KINGSTON, ON  K7K1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209942 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FOX, CLARK<br>BOX 71<br>ARCHERWILL, SK  S0E0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204077 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FOX, COLLEEN<br>5236 HWY 9<br>ST ANDREWS, MB  R1A3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210297 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FOX, DR MARYE ANN<br>NORTH CAROLINA STATE UNIV<br>OFFICE OF THE CHANCELLOR<br>20 WATAUGA CLUB DR<br>BOX 7001/A HOLLADAY HALL<br>RALEIGH, NC  27695-7001 | 01-01139<br>W.R. GRACE & CO. | 7255 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| FOX, FRED; FOX, GAYLE<br>S 729 FLINT RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z9112 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FOX, HARRY C<br>253 SOUTHWICK ST<br>FEEDING HILLS, MA  01030 | 01-01139<br>W.R. GRACE & CO. | z2379 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FOX, JEFFREY<br>315 EASTGATE ST<br>ALGONQUIN, IL  60102 | 01-01139<br>W.R. GRACE & CO. | z10373 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FOX, JOSEPH<br>52496 SUNSHINE AVE<br>BEALLSVILLE, OH  43716 | 01-01139<br>W.R. GRACE & CO. | z1415 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FOX, LINDA<br>RR 5<br>BROCKVILLE, ON  K6V5T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208631 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FOX, TODD A<br>400 KOERHER DR<br>WILMINGTON, IL  60481 | 01-01139<br>W.R. GRACE & CO. | z9522 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FOX, VIRGINIA E<br>5525 LIVINGSTONE PL<br>HALIFAX, NS  B3K2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203078 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| FOX, WENDELL E; FOX, MARY A<br>1107 E CLEVELAND<br>WEST FRANKFORT, IL  62896 | 01-01139<br>W.R. GRACE & CO. | z5270 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FOX, WIYAKA<br>803 CEDAR ST<br>COULEE DAM, WA  99116 | 01-01139<br>W.R. GRACE & CO. | z10322 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1492 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17774 | 8/25/2006 | | | |
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15855 | 5/17/2005 | | | |
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17105 | 8/26/2005 | | | |
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10516 | 3/31/2003 | $0.00 | | ( U ) |
| FOYDER , KENNETH E 4367 GREGOR ST GENESEE, MI 48437 | 01-01139 W.R. GRACE & CO. | z15820 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FOYTIK , FRANKLIN D 1825 MESQUITE VALLEY RD MESQUITE, TX 75149 | 01-01139 W.R. GRACE & CO. | z15855 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRABOTTA, LYDIA; FRABOTTA, JOHN 348 CAMBRIDGE DR FAIRBORN, OH 45324 | 01-01139 W.R. GRACE & CO. | z2172 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FRAIT, JOHN; FRAIT, MARIE 231 MASON ANN ARBOR, MI 48103-2015 | 01-01139 W.R. GRACE & CO. | z7294 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FRAIZE, ERIC ; FRAIZE, SHANNON 550 CLARK ST SOUTH WINDSOR, CT 06074 | 01-01139 W.R. GRACE & CO. | z8067 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRAKES , ALBERT H; FRAKES , JOAN B<br>535 SE HIGH ST<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z100392 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRALINGER, JAMES T<br>935 HALE AVE<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | z2014 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FRAMPTON , J DOUGLAS<br>1190 LINDY LN NW<br>CARROLLTON, OH  44615-9364 | 01-01139<br>W.R. GRACE & CO. | z17585 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANCE, ALAN; FRANCE, SHEREE<br>2527 WEYHILL DR<br>CENTER VALLEY, PA  18034 | 01-01139<br>W.R. GRACE & CO. | z985 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FRANCESCONE, ORVELL ; FRANCESCONE, GLADYS<br>13 FIRST RD #8 RR4 BOX 4681<br>TRENTON, ON  K8V5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201611 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHE, REJEAN<br>304 RUE FLORIAN<br>ROSEMERE, QC  J7A2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210580 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHE, REJEAN<br>304 RUE FLORIAN<br>ROSEMERE, QC  J7A2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204921 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHETTO, NANCY<br>968 TANAGER AVE<br>BURLINGTON, ON  L7T2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211924 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRANCHI, DENISE P<br>54 MORGAN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8527 | 3/28/2003 | $0.00 | | ( P ) |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECT<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 176 | 6/19/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTIONS<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 274 | 7/2/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES<br>PO BOX 2952<br>SACRAMENTO, CA  95812-2952 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 440 | 9/24/2001 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1494 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCINE, CHALUT<br>67 BAIE TIRE<br>ST DONAT, QC J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207703 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIOSI, MARK A<br>11 Mark Newton Road<br><br>Westminster, MA 01473 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8957 | 3/28/2003 | $0.00 | | ( U ) |
| FRANCIS , JOHN ; FRANCIS , BETTY<br>24 OAKLAND AVE<br>SOMERSET, NJ 08873 | 01-01139<br>W.R. GRACE & CO. | z12438 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS , KENNETH ; FRANCIS , PAULETTE<br>144 FAIRFAX BLVD<br>WILMINGTON, DE 19803 | 01-01139<br>W.R. GRACE & CO. | z12818 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, CHRIS ; FRANCIS, SALLY<br>6280 CHEHALIS RD<br>AGASSIZ, BC V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214013 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, CLARA<br>420 TOPAZ CIR<br>MOAB, UT 84532 | 01-01139<br>W.R. GRACE & CO. | z5177 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, DANNY<br>5400 CHEHALIS RD<br>AGASSIZ, BC V0M1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214103 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, FRANCIS P<br>5653 OAKLAND MILLS RD<br><br>COLUMBIA, MD 21045-3216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7338 | 3/27/2003 | $0.00 | | ( U ) |
| FRANCIS, GERTRUDE<br>812 FREEDOM DR<br>WEST JEFFERSON, NC 28694 | 01-01139<br>W.R. GRACE & CO. | z10593 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, GORDON<br>227 MILLAR AVE<br>MIRAMICHI, NB E1V3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205728 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, KEITH ; FRANCIS, ELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14608 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, KENNETH C<br>820 E 7TH AVE<br>DURANGO, CO 81301 | 01-01139<br>W.R. GRACE & CO. | z7345 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCIS, LARRY ; FRANCIS, DEBORAH 4434 9TH AVE PORT ALBERNI, BC  V9Y4V5 CANADA | 01-01139 W.R. GRACE & CO. | z200981 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, MARY 3660 S MAPLE RD ANN ARBOR, MI  48108 | 01-01139 W.R. GRACE & CO. | z9127 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FRANCIS, REG G 1289 POTTER DR MANOTICK, ON  K4M1C6 CANADA | 01-01139 W.R. GRACE & CO. | z202240 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCIS, WILLIAM R 8888 HWY 550 E MOUSIE, KY  41839 | 01-01139 W.R. GRACE & CO. | z10532 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15963 | 5/17/2005 | | | |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10795 | 3/31/2003 | $0.00 | | ( U ) |
| FRANCO, THOMAS; FRANCO, TOMMASINA 208 WELLINGTON DR DAYTONA BEACH, FL  32119-1482 | 01-01139 W.R. GRACE & CO. | z2091 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, DAVID 6025 DICKENS ST BURNABY, BC  V5H1W6 CANADA | 01-01139 W.R. GRACE & CO. | z205413 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, JACINTHE 2658 AVE DE VITRE QUEBEC, QC  G1J4B1 CANADA | 01-01139 W.R. GRACE & CO. | z204807 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MARCEL 16 GUY REPENTIGNY, QC  J6A3V2 CANADA | 01-01139 W.R. GRACE & CO. | z210435 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANCOEUR, MARCEL<br>16 GUY<br>REPENTIGNY, QC  J6A3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203836 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, MICHELE ; RICHARD, MARTIN<br>898 RT DES OUTAOUAIS<br>BROWNSBURG CHATHAM, QC  J8G1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204562 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, ROBERT ; FRANCOEUR, CHARLENE<br>624 MILLER ST<br>PEMBROKE, ON  K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209261 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOEUR, SUZANNE<br>18 CHEMIN MAINVILLE<br>NOTRE DAME DE LILE PERROT, QC  J7V8P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206400 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOIS, DESJARDINS<br>46 81ST AVE EST<br>BLAINVILLE, QC  J7C1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208944 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| FRANCOIS, ROBERT<br>7330-BIGWOOD<br>HOUSTON, TX  77016 | 01-01139<br>W.R. GRACE & CO. | z14114 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOM, CAROL<br>BOX 113<br>ST PAULS, ON  N0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200129 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| FRANCOZ, CECILE<br>4500 CHEMIN CAPELTON<br>CANTON DE HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203206 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FRANEK, THOMAS E<br>321 CENTRAL AVE<br>WOLCOTT, CT  06716 | 01-01139<br>W.R. GRACE & CO. | z10573 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRANK , DIANA L<br>3009 6 AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16136 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANK DAWSON ADAMS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10903 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANK PARSONS PAPER CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1769 | 8/12/2002 | $3,303.30 | | ( U ) |
| FRANK TALLIO NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213949 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| FRANK ULMER LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16955 | 6/15/2005 | | | |
| FRANK ULMER LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15991 | 5/17/2005 | | | |
| FRANK ULMER LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10852 | 3/31/2003 | $0.00 | | ( U ) |
| FRANK, CATHERINE S 8775 INDIAN RIVER RUN BOYNTON BEACH, FL 33437 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8445 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, CATHERINE S 8775 INDIAN RIVER RUN BOYNTON BEACH, FL 33437 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8444 | 3/28/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8441 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8443 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8442 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8440 | 3/28/2003 | $0.00 | | ( P ) |
| FRANK, LEONA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14888 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANK, RUSSELL L<br>27 MOUNTAIN BLVD #5<br>WARREN, NJ 07059 | 01-01139<br>W.R. GRACE & CO. | z7067 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANK, VICKIE B<br>PO BOX 712<br>DURANT, OK 74702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2058 | 9/20/2002 | $0.00 | | ( P ) |
| FRANKE, ROBERT<br>1949 S 82 ST<br>WEST ALLIS, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z9308 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| FRANKEL, KENNETH<br>1074 WILDWOOD RD<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1816 | 8/16/2002 | $0.00 | | ( U ) |
| FRANKLEN EQUIPMENT INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2031 | 9/16/2002 | $1,071.65 | | ( U ) |
| FRANKLIN , ANTHONY<br>13831 MARQUETTE ST<br>WESTMINSTER, CA 92683 | 01-01139<br>W.R. GRACE & CO. | z12991 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANKLIN , ANTHONY L; FRANKLIN , JULIE A<br>3451 1/2 CRAIG<br>WICHITA, KS 67216 | 01-01139<br>W.R. GRACE & CO. | z12570 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16502 | 5/17/2005 | | | |
| FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11694 | 3/31/2003 | $0.00 | | ( U ) |
| FRANKLIN, ADAM J<br>8107 S MERRIMAC AVE<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7290 | 3/27/2003 | $0.00 | | ( P ) |
| FRANKLIN, ADAM J<br>8107 S MERRIMAC AVE<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3927 | 3/18/2003 | $0.00 | | ( P ) |
| FRANKLIN, CHARLES H<br>1902 LONGSHORE DR<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z3632 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, DIANNA S<br>515 HALE ST<br>MACON, MS 39341 | 01-01139<br>W.R. GRACE & CO. | z10633 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, DONALD<br>417 SPRINGFIELD ST #200<br>AGAWAM, MA 01001-1513 | 01-01139<br>W.R. GRACE & CO. | z6775 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, ELIZABETHJ<br>1080 WESTERN AVE<br>WESTFIELD, MA 01085-2582 | 01-01139<br>W.R. GRACE & CO. | z9712 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, LEE W<br>8107 S MERRIMAC<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7289 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANKLIN, LEE W<br>8107 S MERRIMAC<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3942 | 3/18/2003 | $0.00 | | ( P ) |
| FRANKLIN, RUTH<br>818 MIDDLE ST<br>FULTON, MO 65251 | 01-01139<br>W.R. GRACE & CO. | z9670 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRANKLIN, WAYNE ; FRANKLIN, LISA<br>758 JESSIE AVE<br>WINNIPEG, MB R3M1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z203709 | 3/13/2009 | $0.00 | | ( U ) |
| FRANKLIN, WILLIE J<br>1811 LANGSTON RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9800 | 3/28/2003 | $0.00 | | ( P ) |
| FRANKLYN, LORRAINE<br>117 CEDRIC AVE<br>NEDROW, NY 13120 | 01-01139<br>W.R. GRACE & CO. | z809 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FRANKS , MARGELENE<br>3117 E CHASER LN APT 281<br>SPOKANE, WA 99223-7273 | 01-01139<br>W.R. GRACE & CO. | z17009 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANKS, DAVID ; PATENAUDE, SHIRLEY<br>510 MURRAY<br>GREENFIELD PARK, QC J4V1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200684 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| FRANKS, HOWARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14887 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI , ROBERT P<br>11671 ASPEN RD<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z16968 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRANSIOLI, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRANSON, SARA ; FRANSON, KARL<br>10481 CTY T<br>AMHERST, WI 54406 | 01-01139<br>W.R. GRACE & CO. | z7798 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANSSEN , PAUL ; FRANSSEN , KIMBERLY<br>410 E 6TH ST<br>YORK, NE 68467 | 01-01139<br>W.R. GRACE & CO. | z15930 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRANTZ , GARY J<br>541 EDGEWOOD RD<br>MANSFIELD, OH 44907 | 01-01139<br>W.R. GRACE & CO. | z11609 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRANTZ, DONNA A<br>605 PARKER AVE<br>AURORA, IL 60505 | 01-01139<br>W.R. GRACE & CO. | z4551 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| FRANZ , SCOTT H<br>140 OLD LIMINGTON RD<br>CORNISH, ME 04020 | 01-01139<br>W.R. GRACE & CO. | z16035 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANZBLAU, FRED S<br>6935 S PENROSE CT<br>CENTENNIAL, CO 80122 | 01-01139<br>W.R. GRACE & CO. | z3907 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FRANZEN , RICHARD C<br>268 CHARTER RD<br>ROCKY HILL, CT 06067 | 01-01139<br>W.R. GRACE & CO. | z15898 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRANZEN , ROBERT ; FRANZEN , CYNTHIA<br>2801 DAVIS RD<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z12783 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRANZI , LOUIS V<br>11 3RD ST PITTSBURGH CIR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14274 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRANZINI , JOSEPH A; FRANZINI , JUDITH J<br>544 IRVINGTON RD<br>DREXEL HILL, PA 19026 | 01-01139<br>W.R. GRACE & CO. | z11773 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FRAPE, KEVIN<br>PO BOX 65<br>MOOSEMIN, SK S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203093 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| FRAPPIER, PIERRE ; BRISSON-FRAPPIER, JEANNINE<br>7241 HWY 535 S<br>HAGAR, ON P0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203287 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| FRASCA, M W<br>14183 N BUCKINGHAM DR<br>ORO VALLEY, AZ 85737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4313 | 3/20/2003 | $0.00 | | ( P ) |
| FRASCA, M W<br>14183 N BUCKINGHAM DR<br>ORO VALLEY, AZ 85737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4314 | 3/20/2003 | $0.00 | | ( P ) |
| FRASER , BRITTON M<br>7194 PENTZ RD<br>PARADISE, CA 95969 | 01-01139<br>W.R. GRACE & CO. | z12583 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1502 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER , PETER ; FRASER , CHRISTINE<br>62 PARKVIEW AVE<br>LOWELL, MA  01852 | 01-01139<br>W.R. GRACE & CO. | z100346 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , ROGER A<br>129 S MAIN<br>WATERBURY, VT  05676 | 01-01139<br>W.R. GRACE & CO. | z16754 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRASER , WILLIAM<br>23094 ROANOKE<br>OAK PARK, MI  48237 | 01-01139<br>W.R. GRACE & CO. | z100887 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16535 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16539 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16538 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16536 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1503 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC  V3L3W7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16540 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| FRASER HEALTH AUTHORITY SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC  V3V1Z2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16534 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| FRASER HEALTH AUTHORITY FELLBURN CARE CENTRE-6050 E. HASTINGS ST BURNABY, BC  V5B1R6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16537 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| FRASER HEALTH AUTHORITY RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC  V2X7G5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17491 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| FRASER HEALTH AUTHORITY FELLBURN CARE CENTRE-6050 E. HASTINGS ST BURNABY, BC  V5B1R6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17492 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| FRASER HEALTH AUTHORITY BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC  V5G2X6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17493 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC  V3V1Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12296 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12297 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12298 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12299 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12300 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC  V3L3W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12302 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER HEALTH AUTHORITY MSA HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC  V2S3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12301 | 3/31/2003 | $0.00 | | ( U ) |
| FRASER, BARBARA VICTORIA 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON  K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2896 | 2/24/2003 | BLANK | | ( U ) |
| Fraser, Beth 2 BROOKVIEW CRES BROCKVILLE, ON  K6V4P1 CANADA | 01-01139 W.R. GRACE & CO. | z213081 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, COLIN 2146 E 19TH AVE VANCOUVER, BC  V5N2J4 CANADA | 01-01139 W.R. GRACE & CO. | z211676 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, GLADYS L 2602 17TH ST VERNON, BC  V1T3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z212661 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, HEATHER I 1204 NICOLA ST KAMLOOPS, BC  V2C2S5 CANADA | 01-01139 W.R. GRACE & CO. | z206673 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, HOWARD 17C ISLAND VIEW DR BANCROFT, ON  K0LICO CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 15246 | 4/9/2003 | UNKNOWN | [U] | ( U ) |
| FRASER, HOWARD ALEXANDER 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON  K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2895 | 2/24/2003 | BLANK | | ( U ) |
| FRASER, JANETTE ; FRASER, RONALD 24 ATLAS ST SAULT STE MARIE, ON  P6A4Z3 CANADA | 01-01139 W.R. GRACE & CO. | z211595 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER, KRISTA ALANA 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON  K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2898 | 2/24/2003 | BLANK | | ( U ) |
| FRASER, LEONARD W; FRASER, DONNA 157 FRASER RD MILLBROOK PICTOU CO, NS  B0K1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z213303 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LOUIS ; DUVAL, HELENE 1725 DUMFRIES VILLE MONT ROYAL, QC  H3P2R6 CANADA | 01-01139 W.R. GRACE & CO. | z212103 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, LOUIS ; DUVAL, HELENE 1725 DUMFRIES VILLE MONT-ROYAL, QC  H3P2R6 CANADA | 01-01139 W.R. GRACE & CO. | z214072 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, MARK HOWARD 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON  K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2897 | 2/24/2003 | BLANK | | ( U ) |
| FRASER, MR JAMES A 2336 CAPITAL HILL CRES NW CALGARY, AB  T2M4C1 CANADA | 01-01139 W.R. GRACE & CO. | z212434 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, NIALL ; FRASER, HILDA 3336 W 13TH AVE VANCOUVER, BC  V6R2R9 CANADA | 01-01139 W.R. GRACE & CO. | z203616 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, PENELOPE 712 VICTORIA BAIE DURFE, QC  H9X2K7 CANADA | 01-01139 W.R. GRACE & CO. | z201025 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, ROBERT 9 EAGLE CRES HAY RIVER, NT  X0E0R7 CANADA | 01-01139 W.R. GRACE & CO. | z209520 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRASER, WILLIAM B 74 CHAPAIS DR LE SACKVILLE, NS  B4E1V2 CANADA | 01-01139 W.R. GRACE & CO. | z213051 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRASQUILLO, JOSEPH; FRASQUILLO, ILA 2681 NORTHLAKE WAY NW BREMERTON, WA  98312 | 01-01139 W.R. GRACE & CO. | z6901 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FRASSRAND, DONNA M 1161 PEPPERWOOD TRL NORCROSS, GA  30093 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14198 | 3/31/2003 | $0.00 | | ( P ) |
| FRAUSTO, MARIANNE 504 W NEW YORK ST AURORA, IL  60506 | 01-01139 W.R. GRACE & CO. | z6623 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Frauzel, Tim<br>20 QUEEN ST<br>BRIDGEWATER, NS  B4V1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207034 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| FRAYNE, MARY J<br>1120 GURD ST<br>SARNIA, ON  N7S2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204100 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FRAYNE, PATRICIA J<br>7724 W HARLEM AVE APT 1-D<br>BRIDGEVIEW, IL  60455 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3940 | 3/18/2003 | $0.00 | | ( P ) |
| FRAYNE, PATRICIA J<br>7724 S HARLEM APT 1-D<br>BRIDGEVIEW, IL  60455 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7286 | 3/27/2003 | $0.00 | | ( P ) |
| FRAZAO, DINIS M<br>8624 156TH ST<br>SURREY, BC  V3S3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200870 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| FRAZEE, BRUCE; FRAZEE, MELINDA<br>247 W MAIN ST<br>SEARSPORT, ME  04974 | 01-01139<br>W.R. GRACE & CO. | z3229 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FRAZER, CHARLES E<br>45 GRAND AVE<br>FLORENCE, KY  41042 | 01-01139<br>W.R. GRACE & CO. | z1324 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| Frazer, Mark<br>16 BINGHAM AVE<br>TORONTO, ON  M4E3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212378 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRAZEY, RICK; FRAZEY, KAREN<br>34 KIRTON-FRAZEY RD<br>CRAWFORDVILLE, FL  32327 | 01-01139<br>W.R. GRACE & CO. | z9649 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRAZIER, JAMES H; FRAZIER, PEGGY A<br>3962 KEMP RD<br>BEAVERCREEK, OH  45431 | 01-01139<br>W.R. GRACE & CO. | z5956 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FRAZIER, JAMES P<br>PO BOX 568<br>DAVISON, MI  48423 | 01-01139<br>W.R. GRACE & CO. | z10724 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRAZZINI , THEODORE J<br>444 HOOD DR<br>CANFIELD, OH  44406 | 01-01139<br>W.R. GRACE & CO. | z17120 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRECH, TROY ; MCNEIL, JENNIFER<br>5575 HWY 1<br>GRANVILLE CENTRE, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213843 | 9/16/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRECHETTE, DENYSE ; FRECHETTE, GILLES<br>247 PAPINEAU<br>GRANBY, QC  J2G5X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203482 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, DORIS<br>17 ALDERWOOD RD<br>WINNIPEG, MB  R2J2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201436 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, GASTON<br>120 RUE DES TILLEULS<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205795 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211446 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211445 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213694 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FRECHETTE, ROGER<br>307 DE NORMANDIE<br>ROSEMERE, QC  J7A1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213695 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| FREDA, FLORENCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDA, FLORENCE ; FREDA, ALFONSO<br>5 LEWIS RD<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO. | z1081 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| FREDE, ROBERT<br>16 BERL AVE<br>TORONTO, ON  M8Y3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205381 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICK , THOMAS A<br>N3753 CTY RD J<br>TIGERTON, WI  54486 | 01-01139<br>W.R. GRACE & CO. | z12009 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, BRIAN ; FREDERICK, JANELLE<br>109 CEDAR COVE RD<br>SWANSEA, MA  02777 | 01-01139<br>W.R. GRACE & CO. | z14103 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 1509 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREDERICK, HENRIETTA<br>1420 S KERNAN AVE<br>APPLETON, WI 54915 | 01-01139<br>W.R. GRACE & CO. | z4777 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, JANET ; FREDERICK, JEFF<br>6155 RAY RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z10606 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, JOHN P; FREDERICK, LINDA L<br>6472 VERA CRUZ RD<br>CENTER VALLEY, PA 18034 | 01-01139<br>W.R. GRACE & CO. | z6086 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICK, RICHARD T<br>7995 ALENE LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3438 | 3/14/2003 | $0.00 | | ( P ) |
| FREDERICKS, DEBORAH ; FREDERICKS, HARVEY<br>3 ORIOLE ST<br>HALIFAX, NS B3M2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210823 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDERICKS, DOLORES DODY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14889 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICKSON, LEO<br>6071 SW GRAND OAKS DR<br>CORVALLIS, OR 97333 | 01-01139<br>W.R. GRACE & CO. | z9668 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FREDERICKSON, REET<br>27 INVERGORDON AVE<br>TORONTO, ON M1S2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205908 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| FREDETTE-GERVAIS, JEANNINE<br>58 RUE MONITTE<br>DELSON, QC J5B1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206846 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| FREDIN, PHYLLIS<br>270 TARTAN DR<br>LONDON, ON N5V4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210885 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREDMONSKI, JAMES<br>800 THEODORE DR<br>MOOSIC, PA 18507 | 01-01139<br>W.R. GRACE & CO. | z3073 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREDRICK BROTHERS CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 117 | 5/29/2001 | $2,820.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREDRICKSON , JACK M; FREDRICKSON , SUSAN M<br>230 N WASHINGTON ST<br>HINSDALE, IL 60521-3422 | 01-01139<br>W.R. GRACE & CO. | z16416 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FREDRICKSON , SHERMAN E<br>39 VILLAGE DR<br>CHICKASHA, OK 73018 | 01-01139<br>W.R. GRACE & CO. | z13002 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FREDRIKSEN , ARNOLD L<br>2159 CENTURY HILL CT NE<br>ROCHESTER, MN 55906-7642 | 01-01139<br>W.R. GRACE & CO. | z11924 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREEBERG, HAROLD R<br>2985 N FAIRVIEW<br>ROSEVILLE, MN 55113-1245 | 01-01139<br>W.R. GRACE & CO. | z8686 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4093 | 3/19/2003 | $0.00 | | ( P ) |
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4094 | 3/19/2003 | $0.00 | | ( P ) |
| FREEBORN, E MARY<br>9 SOUTHGAIT CLOSE<br>ST ANDREWS KY169QH<br>United Kingdom | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4095 | 3/19/2003 | $0.00 | | ( P ) |
| FREEBURY, DANNY JAMES<br>1302 AIRTH AVENUE<br>LIBBY, MT 59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>10829 Entered: 10/24/2005; DktNo:<br>4346 Entered: 8/25/2003 | 5554 | 3/24/2003 | $0.00 | | ( U ) |
| FREED, CYNTHIA LYNN & DONALD RAY<br>410 N ST CLAIR STREET<br>MARTINSVILLE, IN 46151 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2976 | 2/28/2003 | $0.00 | | ( U ) |
| FREED, DONALD RAY<br>410 N ST CLAIR ST<br>MARTINSVILLE, IN 46151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2975 | 2/28/2003 | BLANK | | ( U ) |
| FREED, KENNETH C; FREED, DENISE L<br>3210 EAST G AVE<br>KALAMAZOO, MI 49004 | 01-01139<br>W.R. GRACE & CO. | z5480 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   **www.bmcgroup.com**<br>**888.909.0100**   Page 1511 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREEDMAN, MICHAEL 5266 FAIRWAY WOODS DR #4011 DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3822 | 3/17/2003 | $0.00 | | ( P ) |
| FREEDMAN, MICHAEL 5266 FAIRWAY WOODS DR #4011 DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3820 | 3/17/2003 | $0.00 | | ( P ) |
| FREEDMAN, MICHAEL 5266 FAIRWAY WOODS DR #4011 DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3821 | 3/17/2003 | $0.00 | | ( P ) |
| FREEDMAN, STEVEN ; FREEDMAN, MARY F 4904 ELLIOT AVE S MINNEAPOLIS, MN 55417 | 01-01139 W.R. GRACE & CO. | z10817 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FREE-FLOW PACKAGING INTL DBA FP INTL TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1209 | 7/8/2002 | $0.00 $2,118.40 | | ( P ) ( U ) |
| FREEH, GLENN M PO BOX 401 SPRINGTOWN, PA 18081 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13275 | 3/31/2003 | $0.00 | | ( U ) |
| FREELAND HOIST & CRANE INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 1197 | 7/5/2002 | $28,544.35 | | ( U ) |
| FREELAND, JAMES T JAMES T, FREELAND 2755 Branch St SACRAMENTO, CA 95815 | 01-01139 W.R. GRACE & CO. | z7421 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN , ELLENA M 5713 CYPRESS DR FOREST PARK, GA 30297 | 01-01139 W.R. GRACE & CO. | z16390 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN , LARRY W 11575 JOHNSON AVE NE ALLIANCE, OH 44601 | 01-01139 W.R. GRACE & CO. | z11885 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, ANTHONY; FREEMAN, EVELYN 9151 S HARVARD BLVD LOS ANGELES, CA 90047 | 01-01139 W.R. GRACE & CO. | z1677 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, BRIAN L 24830 BROADMORE AVE HAYWARD, CA 94544 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6392 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3034 | 3/3/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3033 | 3/3/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5338 | 3/24/2003 | $0.00 | | ( U ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5337 | 3/24/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5336 | 3/24/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L<br>215 CRESTVIEW DR<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3032 | 3/3/2003 | $0.00 | | ( P ) |
| FREEMAN, CALSEA ; SCHNEIDER, SCOTT<br>328 34TH AVE NE<br>CALGARY, AB T2E2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202715 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, DALE; FREEMAN, SALLY<br>416 N BLAINE<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z8884 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, DAVID A<br>237 PINEHURST DR<br>OAKVILLE, ON L6J4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210855 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, GREGORY G<br>BOX 1032<br>GRAVELBOURG, SK S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208257 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, HARRIS<br>1301 CORY DR<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z2325 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JEROME M<br>2375 SAMPSON RD<br>THREE LAKES, WI 54562 | 01-01139<br>W.R. GRACE & CO. | z3690 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREEMAN, JOAN M; FREEMAN, ROBERT L 31 SPRUCE CRES ST ALBERT, AB T8N0H4 CANADA | 01-01139 W.R. GRACE & CO. | z209951 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, JUDITH A 22020 DEWDNEY TR RD MAPLE RIDGE, BC V2X3H2 CANADA | 01-01139 W.R. GRACE & CO. | z202140 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FREEMAN, KAY 21 TRAILS END RD WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | z5252 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, ROBERT L; FREEMAN, MARGARET B 3154 BENNOCH RD ALTON, ME 04468 | 01-01139 W.R. GRACE & CO. | z3063 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREEMAN, SHAWN C 1012 PHILLIP DR GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13842 | 3/31/2003 | $0.00 | | ( P ) |
| FREEMAN, WAYNE ; FREEMAN, HEATHER BOX 148 CLUNY, AB T0J0S0 CANADA | 01-01139 W.R. GRACE & CO. | z207520 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| FREEMYER , MARJORIE K; TOMLE , KAREN L 1184 CRAVEN DR HIGHLAND, MI 48356 | 01-01139 W.R. GRACE & CO. | z17242 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREEPORT CENTER ASSOCIATES PO BOX 160466 CLEARFIELD, UT 84016 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 1004 | 7/1/2002 | $0.00 | | ( S ) |
| FREER, JOE 5602 N 44TH ST TACOMA, WA 98407 | 01-01139 W.R. GRACE & CO. | z3093 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FREES, LARRY 7451 SOUTHFORK RD RED BUD, IL 62278 | 01-01139 W.R. GRACE & CO. | z2830 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A 111 W 28TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17356 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREESE , KIRSTIN A 111 W 28TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17357 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREGEAU, PAUL ; FREGEAU, GINETTE 1596 HUDON DUNHAM, QC J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z200120 | 12/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1514 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREIBERGER JR, JOHN G 4722 TRADE WINDS DR S GULFPORT, FL 33711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1745 | 8/9/2002 | $0.00 | | ( U ) |
| FREIBERGER JR, JOHN G 4722 TRADE WINDS DR S GULFPORT, FL 33711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1744 | 8/9/2002 | $0.00 | | ( U ) |
| FREIBURG, FRANK D 6269 NELSON RD TERRACE, BC V8G0E2 CANADA | 01-01139 W.R. GRACE & CO. | z204893 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| FREINDSHIP MANOR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16317 | 5/17/2005 | | | |
| FREINDSHIP MANOR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11455 | 3/31/2003 | $0.00 | | ( U ) |
| FREITAG, LESTER L 631 S STOWE ST VIRGINIA, IL 62691 | 01-01139 W.R. GRACE & CO. | z6417 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| FREIWALD, ARNOLD 5507 LAKESHORE N HOLLAND, MI 49424 | 01-01139 W.R. GRACE & CO. | z691 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| FREMONT, KIRK ; FREMONT, KRISTIN 104 BURNETT RD VICTORIA, BC V9B4P7 CANADA | 01-01139 W.R. GRACE & CO. | z211699 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH , DAVID ; FRENCH , ANGELA 211 PLEASANT ST NEVIS, MN 56467 | 01-01139 W.R. GRACE & CO. | z17337 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH , DEL ; FRENCH , MELODY 323 RIVER LOOP #1 EUGENE, OR 97404 | 01-01139 W.R. GRACE & CO. | z11525 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRENCH CONSTRUCTION SERVICES INC<br>1210 N MACON ST<br>BALTIMORE, MD 21205 | 01-01139<br>W.R. GRACE & CO. | 978 | 7/1/2002 | $571.70 | | ( U ) |
| FRENCH, CHARLES R<br>938 E ALDER<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z10877 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, JAMES K<br>PO BOX 3066<br>FORT SASKATCHEWAN, AB T8L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206560 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, JENNIFER<br>PO BOX 1808 514 OXFARD ST E<br>KEMPTVILLE, ON K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204060 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, LARRY A<br>4214 E VIENNA RD<br>CLIO, MI 48420-9752 | 01-01139<br>W.R. GRACE & CO. | z5335 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, MILTON J<br>3031 ROYAL LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO. | z9144 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, MR ALBERT E<br>2795 MURRAY DR<br>VICTORIA, BC V9A2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202158 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENCH, ROBERT; FRENCH, GAIL<br>685 BIRCH ST<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z219 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| FRENCH, RODNEY S<br>5408 DALRYMPLE CRES NW<br>CALGARY, AB T3A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207686 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| FRENCHTOWN RURAL FIRE DISTRICT<br>PO BOX 119<br>FRENCHTOWN, MT 59834 | 01-01139<br>W.R. GRACE & CO. | z16272 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRENDBERG, DALE W<br>2350 N ROCHESTER RD<br>OAKLAND, MI 48363 | 01-01139<br>W.R. GRACE & CO. | z10396 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRENETTE, THERESE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14666 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRENETTE, THOMAS; FRENETTE, THERESE<br>1369 60TH ST NE<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z7199 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRENIERE, JACQUES<br>590 RUISSEAU BARRE<br>MARIEVILLE, QC  J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202183 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| FRENIERE, M DANIEL<br>789 ERNEST S MATHIEU<br>TERREBONNE, QC  J6W2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205713 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| FRENO SR, ROBERT E<br>70 E 4TH ST<br>BOX 3<br>BURNSIDE, PA  15721 | 01-01139<br>W.R. GRACE & CO. | z1567 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FRERE, PIERRE ; PELLETIER, NICOLE<br>469 DONATIEN ST<br>LAVAL, QC  H7P2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200522 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8155 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8151 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8117 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1517 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01176<br>GRACE TARPON INVESTORS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8130 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8129 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8156 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01179<br>W.R. GRACE CAPITAL CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8127 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01189<br>MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8154 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 1518 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8126 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01152 DEWEY AND ALMY LLC  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8125 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01153 ECARG, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8124 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8152 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01178 GRACE WASHINGTON, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8128 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8136 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8139 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8138 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8163 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8137 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1520 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01181 GRACOAL, INC. | 8162 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 8157 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION | 8160 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8153 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01171 GRACE HOTEL SERVICES CORPORATION | 8135 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01184 HANOVER SQUARE CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8159 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8134 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8158 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8133 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | | | | | | |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01174 GRACE PAR CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8132 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8161 | 3/28/2003 | $0.00<br>$0.00<br>$0.00 | | ( A )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8111 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8102 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8103 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8104 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8105 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8106 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8112 | 3/28/2003 | UNKNOWN [U]<br>UNKNOWN [U]<br>UNKNOWN [U]<br>UNKNOWN [U] | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8141 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8110 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1524 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8107 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8150 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8131 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8113 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8114 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8115 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8116 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8108 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8148 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8121 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8122 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8109 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8123 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8142 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8149 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8140 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8120 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8147 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8119 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01159 GPC THOMASVILLE CORP. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8118 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8146 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8145 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8144 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8143 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8248 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8218 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8214 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8216 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8215 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8217 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8213 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8212 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8211 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01186 KOOTENAI DEVELOPMENT COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8210 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8209 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01188 LITIGATION MANAGEMENT, INC | 8208 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01189 MONOLITH ENTERPRISES INCORPORATED | 8207 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01190 MONROE STREET, INC. | 8206 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01156 G C MANAGEMENT, INC. | 8234 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01191 MRA HOLDINGS CORP. | 8205 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1532 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01174 GRACE PAR CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8226 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8204 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8219 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8220 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8221 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8222 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8223 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8225 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8233 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8227 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1534 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01172<br>GRACE INTERNATIONAL<br>HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8228 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8229 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8230 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8231 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8232 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1535 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01155 G C LIMITED PARTNERS I, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8224 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8241 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8240 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8203 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8247 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1536 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8246 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8245 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8244 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8243 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8242 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8239 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8187 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8238 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8237 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8236 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8188 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8196 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8190 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8191 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8192 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8193 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01164<br>GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8194 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01163<br>GRACE CHEMICAL COMPANY OF CUBA<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8195 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8201 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8235 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1540 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8189 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8202 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8197 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8198 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8199 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8200 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 10551 | 3/28/2003 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| FRESHOUR, REYNOLD<br>803 MIRABEAU ST<br>GREENFIELD, OH 45123 | 01-01139<br>W.R. GRACE & CO. | z2445 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10943 | 3/31/2003 | $0.00 | ( U ) |
| FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16028 | 5/17/2005 | | |
| FREUD, ALAIN<br>89 MCNAUGHTEN<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209626 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| FREUDENHEIM, JACK A<br>725 BERKELEY AVE<br>PLAINFIELD, NJ 07062 | 01-01139<br>W.R. GRACE & CO. | z9787 | 10/14/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1542 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FREUND, SIDNEY<br>208 FRONTENAC<br>PINCOURT, QC  J7V3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202298 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| FREY , KENNETH A; FREY , CHARLES<br>7 KATHY JO ST<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z16710 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FREY, CINDY<br>BOX 564<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205007 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| FREY, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15043 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FREY, GEROLD J; FREY, PATRICIA H<br>9310 HARRISON AVE<br>CLEVES, OH  45002 | 01-01139<br>W.R. GRACE & CO. | z14147 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FREY, MARC W; FREY, LINDA A<br>PO BOX 1871<br>GRIMSHAW, AB  T0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206694 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| FREY, MARIE A<br>29 DAVIS DR<br>SILVER BAY, MN  55614 | 01-01139<br>W.R. GRACE & CO. | z6903 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FREY, MICHAEL ; FREY, THERESE<br>32511 WISCONSIN ST<br>LIVONIA, MI  48150 | 01-01139<br>W.R. GRACE & CO. | z11396 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FREY, ROBERT C<br>332 2ND AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z8317 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2973 | 2/28/2003 | BLANK | | ( U ) |
| FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2974 | 2/28/2003 | $0.00 | | ( U ) |
| FREYNET, LUCILE ; FREYNET, YOLANDE<br>584 AULNEAU ST<br>WINNIPEG, MB  R2H2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201134 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIAL, CONSTANTINO C 2135 SPRING LAKE DR MARTINEZ, CA 94553 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15136 | 4/4/2003 | $0.00 | | ( U ) |
| FRIAL, VICTORIA M 2135 SPRING LAKE DR MARTINEZ, CA 94553 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15137 | 4/4/2003 | $0.00 | | ( U ) |
| FRIAS, TANYA L 220 CLANDEBOYE AVE SELKIRK, MB R1A0X1 CANADA | 01-01139 W.R. GRACE & CO. | z213019 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRICCHIONE SR, NICHOLAS 142-21 26 AVE APT 2D FLUSHING, NY 11354 | 01-01139 W.R. GRACE & CO. | z8192 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FRICCHIONE SR, NICHOLAS ; FRICCHIONE, ALBERTA 142-21 26 AVE APT 2D FLUSHING, NY 11354 | 01-01139 W.R. GRACE & CO. | z8193 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FRICK, BLAIR BOX 2534 MELVILLE, SK S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z212981 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRICK, JAMES W 720 S COLLIER BLVD UNIT #306 MARCO ISLAND, FL 34145 | 01-01139 W.R. GRACE & CO. | 1849 | 8/22/2002 | $270,841.02 | | ( U ) |
| FRIDDLE SR, W HAROLD 710 HUNTS BRIDGE ROAD #26 GREENVILLE, SC 29617 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1410 | 7/18/2002 | $0.00 | | ( U ) |
| FRIDELL, GARY 503 SUMMIT AVE RED WING, MN 55066 | 01-01139 W.R. GRACE & CO. | z5706 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIDELL, KIRSTEN 503 SUMMIT AVE RED WING, MN 55066 | 01-01139 W.R. GRACE & CO. | z5707 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W 3650 QUIMET CIR BILLINGS, MT 59106 | 01-01139 W.R. GRACE & CO. | z16730 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRIDERES , CHRIS W 3650 QUIMET CIR BILLINGS, MT 59106 | 01-01139 W.R. GRACE & CO. | z16731 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRIED, FRANK 5610 BORDEN COTE SAINT LUC, QC H4V2T8 CANADA | 01-01139 W.R. GRACE & CO. | z200202 | 12/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIEDAY, RONALD<br>77 ELGIN DR<br>BRAMPTON, ON  L6Y1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211620 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDEL, TRACY L; POIRIER, DEBORAH A<br>4120 43RD ST<br>STONY PLAIN, AB  T7Z1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200362 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| FRIEDENTHAL, DANIEL ; FRIEDENTHAL, ERIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15318 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDMAN , ALBERT P<br>722 W SUMNER<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z12488 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDMANN , BRIAN F<br>45 CLARK RD<br>FISKDALE, MA  01518 | 01-01139<br>W.R. GRACE & CO. | z12622 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEDRICK, KENNETH ; FRIEDRICK, BRENDA<br>215 2ND AVE S<br>YORKTON, SK  S3N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206632 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| FRIEL, JOHN<br>620 NE GARFIELD ST<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z9718 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRIEL, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15044 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRIEND , TROY<br>267 DAYTON PL<br>AKRON, OH  44310 | 01-01139<br>W.R. GRACE & CO. | z12560 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FRIEND SR, LEO C<br>498 WESLEY COLEMAN RD<br>LONGVILLE, LA  70652 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4413 | 3/21/2003 | $0.00 | | ( P ) |
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17784 | 8/25/2006 | | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15921 | 5/17/2005 | | | |
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17128 | 8/26/2005 | | | |
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10747 | 3/31/2003 | $0.00 | | ( U ) |
| FRIES, JAMES; PIERCE, PATRICIA<br>806 BREEZEWOOD DR<br>GLENSHAW, PA  15116 | 01-01139<br>W.R. GRACE & CO. | z3255 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| FRIES, WILLIAM A<br>923 EASTSIDE RD<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z5820 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| FRIESEN, C B<br>7 WESTBROOK AVE<br>DARTMOUTH, NS  B3A1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209391 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, CLIFFORD ; FRIESEN, JENNIFER<br>BOX 249<br>NEW BOTHWELL , B  0A 1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213099 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, DONALD<br>80 QUINCY BAY<br>WPG, MB  R3T4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202711 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1546 of  5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIESEN, JACOB 1014 RIVERWOOD AVE WINNIPEG, MB  R3T1L3 CANADA | 01-01139 W.R. GRACE & CO. | z208596 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, KENTON M PO BOX 148 MIDDLE LAKE, SK  S0K2X0 CANADA | 01-01139 W.R. GRACE & CO. | z201385 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, MARK 2125 WESTBOURNE AVE OTTAWA, ON  K2A1N3 CANADA | 01-01139 W.R. GRACE & CO. | z202856 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| FRIESEN, RANDY ; FRIESEN, JAMIE PO BOX 841 BIG RIVER, SK  S0J0E0 CANADA | 01-01139 W.R. GRACE & CO. | z209918 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| FRIGAULT, DEREK 68 ROYAL VALLEY DR CALEDON, ON  L7C1A2 CANADA | 01-01139 W.R. GRACE & CO. | z212775 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6104 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6105 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6106 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6107 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6108 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3133 | 3/6/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6111 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6110 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6109 | 3/24/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3130 | 3/6/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3131 | 3/6/2003 | $0.00 | | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3132 | 3/6/2003 | $0.00 | | ( P ) |
| FRIMARK, ARDELLEC CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9833 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FRINK, ALAN W ; FRINK, CHRISTINE 571 STATE HWY 26 PITCHER, NY 13136 | 01-01139 W.R. GRACE & CO. | z10344 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FRIPP, ROBERT ; FRIPP, CAROL 125 SOUTHVALE DR TORONTO, ON M4G1G6 CANADA | 01-01139 W.R. GRACE & CO. | z211596 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FRISBY, LAURENCE R 2419 PATRICIA LN BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z13933 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| FRISCH, SHIRLEY 1102 DOUGLAS WORTHINGTON, MN 56187 | 01-01139 W.R. GRACE & CO. | z47 | 7/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRISK, MICHAEL D 5647 Columbia RD Apt. 203 Columbia, MD 21044 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5103 | 3/24/2003 | $0.00 | | ( P ) |
| FRISVOLD , GARY 19168 FLAT CREEK RD LEMMON, SD 57638 | 01-01139 W.R. GRACE & CO. | z15776 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRITEL, STEVE ; FRITEL, BARB 2851 77TH ST NE BARTON, ND 58384 | 01-01139 W.R. GRACE & CO. | z7693 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FRITSCHE, LAWRENCE R 172 NOTTINGHAM DR REEDVILLE, VA 22539-3501 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5829 | 3/25/2003 | $0.00 | | ( U ) |
| FRITZ , JAMES ; FRITZ , HEATHER 4749 HARGRAVE ST ORLANDO, FL 32803 | 01-01139 W.R. GRACE & CO. | z16959 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FRITZ, MELISSA ; FRITZ, JASON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14825 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRITZKE, BETTY PO BOX 404 YORKTON, SK S3N2W1 CANADA | 01-01139 W.R. GRACE & CO. | z212442 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FRITZMAN, DANIEL 710 JEFFERSON AVE MOUNDSVILLE, WV 26041 | 01-01139 W.R. GRACE & CO. | z6531 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FRIZZELL, MARGARET H 1534 SHADYSIDE RD BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7510 | 3/27/2003 | $0.00 | | ( P ) |
| FRIZZELL, MARGARET H 1534 SHADYSIDE RD BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7512 | 3/27/2003 | $0.00 | | ( P ) |
| FRIZZELL, MARGARET H 1534 SHADYSIDE RD BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7511 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FROCE, LOUIS<br>112 13 ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14275 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FROCE, TERRY<br>1224 BEAVER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14276 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FROELICH W C FROELICH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6643 | 3/27/2003 | $0.00 | | ( U ) |
| FROEMMING , BENITA B<br>2801 27TH AVE NE<br>MINNEAPOLIS, MN 55418 | 01-01139<br>W.R. GRACE & CO. | z13361 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| FROLOFF, DAVID<br>3411 ISLAND RD<br>WANTAGH, NY 11793 | 01-01139<br>W.R. GRACE & CO. | z7711 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FROMENT, GILLES<br>1235 PORT ROYAL<br>LAVAL, QC H7E4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206047 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| FROMMELT, ANDREW G; FROMMELT, BERNICED<br>5518 HILKEN HILL RD<br>DUBUQUE, IA 52003-9425 | 01-01139<br>W.R. GRACE & CO. | z10277 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FRONEK, JANA<br>4216 248TH ST<br>ALDERGROVE, BC V4W1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209300 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FROSETH, MILDREDI<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9846 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| FROST , ANNE M<br>4 WOODLAND RD<br>BOXFORD, MA 01921 | 01-01139<br>W.R. GRACE & CO. | z12575 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FROST, DENNIS L<br>PO BOX 1369<br>HARLEM, MT 59526 | 01-01139<br>W.R. GRACE & CO. | z3827 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FROST, GREGORY J<br>455 E CEDAR ST<br>STAYTON, OR 97383 | 01-01139<br>W.R. GRACE & CO. | z6510 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FROST, NANCY C<br>55 GRAPEVINE RD<br>DUNBARTON, NH 03046 | 01-01139<br>W.R. GRACE & CO. | z298 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| FROSTMAN, DANIEL; ODOVERO, RHONDA<br>74759 STATE HWY 77<br>MELLEN, WI 54546 | 01-01139<br>W.R. GRACE & CO. | z4461 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FROWEN, BARBARA G<br>161 RUPERT ST<br>THUNDER BAY, ON P7B3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204134 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FROWEN, MICHAEL L<br>488 DAWSON ST<br>THUNDER BAY, ON P7A3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203465 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| FRUGE, DANIEL R<br>2413 BRICKTON RD<br>WILMINGTON, DE 19803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5163 | 3/24/2003 | $0.00 | | ( P ) |
| FRUIK, FLOYD W; FRUIK, LOIS M<br>706 HEDIN AVE<br>IRONWOOD, MI 49938 | 01-01139<br>W.R. GRACE & CO. | z7134 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| FRUSTERI, MRS ANGELA<br>7311 BERESFORD<br>PARMA, OH 44130 | 01-01139<br>W.R. GRACE & CO. | z2633 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FRY , JERRY ; FRY , LINDA<br>2337 SYCAMORE RD<br>HURRICANE, WV 25526 | 01-01139<br>W.R. GRACE & CO. | z15996 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FRY, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRY, MICHAEL E; FRY, DAWN M<br>250 16TH AVE N<br>WISCONSIN RAPIDS, WI 54495 | 01-01139<br>W.R. GRACE & CO. | z248 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1551 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRYE, BRENDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15045 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, EARL A<br>440 BRADDOCK DR<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z8744 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| FRYE, LEROY ; FRYE, SHERRY A<br>1518 CEDAR CRESCENT DR<br>MOBILE, AL 36605 | 01-01139<br>W.R. GRACE & CO. | z10821 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Fryer, Dorothy<br>1A MAPLEWOOD DR<br>ST CATHARINES, ON L2M3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210195 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| FRYER, GEORGE E; FRYER, HELEN W<br>384 ROWE AVE<br>PEMBROKE, NH 03275 | 01-01139<br>W.R. GRACE & CO. | z672 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| FRYZEK , PATRICIA S; FRYZEK DECEASED , GLEN P<br>9149 W 91ST PL<br>HICKORY HILLS, IL 60457 | 01-01139<br>W.R. GRACE & CO. | z11841 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FSD - FILTRATION & SEPARATION DYNAMICS<br>1 TRACKLOT RD<br>ST JAMES, NY 11780 | 01-01139<br>W.R. GRACE & CO. | 932 | 6/28/2002 | $7,147.68 | | ( U ) |
| FTF CRAWLSPACE SPECIALISTS INC<br>ATTN ANTHONY BUONAIUTO<br>89 EASTERN STEEL ROAD<br>MILFORD, CT 06460 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 27767 Entered: 10/17/2011 | 8380 | 3/28/2003 | $0.00 | | ( U ) |
| FUCHS LUBRICANTS CO<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 691 | 4/25/2002 | $7,255.75 | | ( U ) |
| FUCHS, HORST<br>3017 E 17TH AVE<br>VANCOUVER, BC V5M2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213179 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| FUCHS, JANE<br>40949 275TH ST<br>BELGRADE, MN 56312 | 01-01139<br>W.R. GRACE & CO. | z10285 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| FUCILE, ISABELLA<br>10460 CLARK<br>MONTREAL, QC H3L2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202691 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FUCILE, ISABELLA 10460 CLARK MONTREAL, QC  H3L2L2 CANADA | 01-01139 W.R. GRACE & CO. | z203808 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| FUDGE, KENNETH R 3927 MARPOLE ST PORT ALBERNI, BC  V9Y6E3 CANADA | 01-01139 W.R. GRACE & CO. | z211005 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FUENTES, C ANTHONY 194 HOLLAND AVE OTTAWA, ON  K1Y0Y5 CANADA | 01-01139 W.R. GRACE & CO. | z211781 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FUENTES, C ANTHONY 194 HOLLAND AVE OTTAWA, ON  K1Y0Y5 CANADA | 01-01139 W.R. GRACE & CO. | z213322 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FUERSTENBERG, SUSAN E 212 GARDNER ST QUESNEL, BC  V2J3G6 CANADA | 01-01139 W.R. GRACE & CO. | z212947 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FUGATE, JONATHON C 5653 ELMER DR TOLEDO, OH  43615 | 01-01139 W.R. GRACE & CO. | z732 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| FUGLSETH , LAURENE 1116 13TH ST N MOORHEAD, MN  56560 | 01-01139 W.R. GRACE & CO. | z11520 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| FUHR, DONALD J SITE 23 BOX 6 RR 2 CARVEL, AB  T0E0H0 CANADA | 01-01139 W.R. GRACE & CO. | z205441 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| FUHRMAN , CHARLES W 544 LAUREL ST REEDSBURG, WI  53959 | 01-01139 W.R. GRACE & CO. | z12827 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| FUHRMANN, LISELOTT RR 2 DESBORO, ON  N0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z207999 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| FUJIWARA, JOHN ; FUJIWARA, JOANNE ; BABA, REIKO 45 SADDLEBACK CT SCARBOROUGH, ON  M1B2M3 CANADA | 01-01139 W.R. GRACE & CO. | z208793 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| FUKUL, FRANK K 540 W 65TH AVE VANCOUVER, BC  V6P2P7 CANADA | 01-01139 W.R. GRACE & CO. | z201028 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| FUKUMOTO, KEN 219 DENMARK ST MEAFORD, ON  N4L1C2 CANADA | 01-01139 W.R. GRACE & CO. | z210413 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULAWKA, LAURI 146 KING ST W YORKTON, SK  S3N0V3 CANADA | 01-01139 W.R. GRACE & CO. | z211110 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FULFS, MYRTLE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15046 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULK, WELDON WELDON , FULK 140 4TH LN NE FAIRFIELD, MT  59436-9229 | 01-01139 W.R. GRACE & CO. | z6509 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| FULKCO, MARY PO BOX 72 332 BELLEVUE ST NEW DENVER, BC  V0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z202533 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FULKERSON, LORENE 55 FULKERSON RD BEAVER DAM, KY  42320 | 01-01139 W.R. GRACE & CO. | z5901 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FULL GOSPEL TACOMA 1ST CHURCH 3119 96TH ST S LAKEWOOD, WA  98498 | 01-01139 W.R. GRACE & CO. | z7987 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| FULLER , MICHAEL 24 UNION AVE PO BOX 342 SILVERTON, ID  83867-0342 | 01-01139 W.R. GRACE & CO. | z17785 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| FULLER , RUSSELL F 801 PRINCETON ANN ARBOR, MI  48103 | 01-01139 W.R. GRACE & CO. | z17327 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FULLER BULK HANDLING CORP 2040 AVE C BETHLEHEM, PA  18017-2188 | 01-01139 W.R. GRACE & CO. | 2706 | 12/12/2002 | $1,510.55 | | ( U ) |
| FULLER, BONNIE S 3 CRICKET HILL RD PO BOX 544 WOLFEBORO, NH  03894 | 01-01139 W.R. GRACE & CO. | z4457 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, BRIAN 137 N WINSTED ST SPRING GREEN, WI  53588 | 01-01139 W.R. GRACE & CO. | z5529 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, BRIAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15204 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLER, DONALD<br>518 RTE DES OUTAOUAIS<br>BROWNSBURG CHATHAM, QC  J8G1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209124 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, GERALD F<br>419 PARK ST<br>GARDNER, MA  01440-1627 | 01-01139<br>W.R. GRACE & CO. | z3874 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, GRAHAM ; FULLER, INGEBORG<br>5305 MORELAND DR<br>BURNABY, BC  V5G1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201803 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, IRIS O<br>408 E MAGNOLIA ST<br>FITZGERALD, GA  31750 | 01-01139<br>W.R. GRACE & CO. | z11345 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| FULLER, JOHN R; FULLER, MARIE T<br>2352 SCRIVENS DR<br>METCALFE, ON  K0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211376 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, LORNE ; FULLER, LYLIA<br>PO BOX 414<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209657 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE VALLEYFIELD, QC  J6S6A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201861 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, ROGER<br>47 DES GASPESIENS<br>SALABERRY DE V, LL  YFIELD<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206452 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11344 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FULLER, TRACEY<br>10 SPRUCE ST<br>FOXBORO, MA  02035 | 01-01139<br>W.R. GRACE & CO. | z3502 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, DEREK<br>598 EWERT ST<br>PRINCE GEORGE, BC  V2M2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213280 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| FULLERTON, KENNETH R<br>25278 W COLUMBIA BAY DR<br>LAKE VILLA, IL  60046 | 01-01139<br>W.R. GRACE & CO. | z13929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULLERTON, VINCENT<br>22045 MILITARY ST<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z145 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| FULLERTON, VINCENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FULMER, GLENN E<br>11505 CROWS NEST RD<br>CLARKSVILLE, MD  21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14788 | 3/31/2003 | $0.00 | | ( P ) |
| FULMER, STEVE H<br>1709 TURTLE RIDGE WAY<br>RALEIGH, NC  27614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5364 | 3/24/2003 | $0.00 | | ( U ) |
| FULMER, STEVE H<br>1709 TURTLE RIDGE WAY<br>RALEIGH, NC  27614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5050 | 3/24/2003 | $0.00 | | ( U ) |
| FULSOM, LINDA C<br>BOX 755<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212329 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17811 | 8/25/2006 | | | |
| FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11158 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16186 | 5/17/2005 | | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SW ROOM 1113<br>ATTN: LINDA ADKINSON, BANKRUPTCY<br>ATLANTA, GA 30303 | 01-01150<br>DAREX PUERTO RICO, INC. | 2096 | 9/26/2002 | $38,707.63 | | ( P ) |
| FULTON, LESLIE<br>2259 RIDGE RD<br>LANSING, IL 60438 | 01-01139<br>W.R. GRACE & CO. | z10455 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| FUNDY VETERINARIANS LTD<br>6 GREENFIELD RD<br>MURRAY SIDING, NS B6L3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202487 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| FUNK , DANIEL<br>3134 WERKRIDGE DR<br>CINCINNATI, OH 45248 | 01-01139<br>W.R. GRACE & CO. | z15935 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| FUNK, DENNIS E<br>BOX 586<br>ALTONA, MB R0G0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211452 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| FUNK, MAX K<br>674 N 400 E<br>PRICE, UT 84501 | 01-01139<br>W.R. GRACE & CO. | z5488 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| FUNK, PATRICIA E<br>665 HWY 26<br>ST FRANCOIS XAVIER, MB R4L1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204090 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| FUNK, ROGER L<br>6921 RIVERSIDE DR<br>REDDING, CA 96001 | 01-01139<br>W.R. GRACE & CO. | z6787 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNKHOUSER, JONITHAN ; FUNKHOUSER, DONNA<br>PO BOX 524<br>STEVENSVILLE, MT 59870-0524 | 01-01139<br>W.R. GRACE & CO. | z11432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| FUNSTON, JERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14707 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FUNSTON, JERRY E<br>32 MT VIEW<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z7855 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| FUOCO, FRANK<br>488 WESTMINSTER<br>DDO, QC H9G1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204541 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| FURIN , MICHAEL E<br>1624 ASHLAND ST<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z100356 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| FURKALO, JENNIFER<br>BOX 22<br>GRANDVIEW, MB R0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207895 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| FURLONG, JOHN D<br>10 HUDSON BAY AVE<br>KIRKLAND LAKE, ON P2N2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200816 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| FURLOTTE, PAUL V<br>620 MASTERS WAY<br>PALM BEACH GARDNS, FL 33418 | 01-01139<br>W.R. GRACE & CO. | 1904 | 9/3/2002 | $2,809.04 | | ( U ) |
| FURLOW, ANTHONY P<br>PO BOX 55832<br>NORTH POLE, AK 99705 | 01-01139<br>W.R. GRACE & CO. | z9264 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FURLOW, ANTHONY P<br>PO BOX 55832<br>NORTH POLE, AK 99705 | 01-01139<br>W.R. GRACE & CO. | z9265 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| FURMAN JR, FRANK W<br>45 WEST ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z2715 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| FURMANEK, MARYANN<br>1680 YORK AVE APT #3C<br>NEW YORK, NY 10128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13811 | 3/31/2003 | $0.00 | | ( P ) |
| FURNESS , REBECCA E<br>5085 PONTIAC LK RD<br>WATERFORD, MI 48327 | 01-01139<br>W.R. GRACE & CO. | z16868 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| FURNISS, MICHAEL<br>708 GUY ST<br>CORNWALL, ON K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206940 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| FURROW SR, RICHARD G<br>20 Kellington Drive<br><br>Pasadena, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12896 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1558 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FURROW, RUTH M<br>1413 HARTIN SETTLEMENT RD<br>HARTIN SETTLEMENT, NB  E6H1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211035 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| FURSTENBERG, JOSEPH M; FURSTENBERG, PAMELA K<br>867 LOUISA ST<br>PO BOX 271<br>ILLIOPOLIS, IL  62539 | 01-01139<br>W.R. GRACE & CO. | z7242 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| FURTADO, BRENDA<br>13192 CENTREVILLE CREEK RD<br>BOLTON, ON  L7C3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204607 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| FURTADO, SEAN A<br>115A SUMMER ST<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z2893 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| FURUKAWA, WAYNE<br>1366 BEEMER AVE<br>MISSISSAUGA, ON  L5H2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212446 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| FUS INC<br>C/O WILLIAM W ERHART ESQ<br>300 DELAWARE AVE STE 1130<br>PO BOX 234<br>WILMINGTON, DE  19899 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 1640 | 7/30/2002 | $0.00 | | ( U ) |
| FUSANI, TERESA A<br>343 CANTON ST<br>DEPEW, NY  14043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1961 | 9/9/2002 | $0.00 | | ( U ) |
| FUSCO, CHRISTOPHER J<br>18 YOUNGS RD<br>WESTWOOD, MA  02090-3003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4344 | 3/20/2003 | $0.00 | | ( S ) |
| FUSCO, RICHARD J<br>300 WOODBURY RD<br>WATERTOWN, CT  06795 | 01-01139<br>W.R. GRACE & CO. | z1346 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| FUSELIER, DARYL<br>7797 MCCIMDY<br>LAKE CHARLES, LA  70607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14809 | 3/31/2003 | $0.00 | | ( U ) |
| FUSELIER, DARYL W<br>7797 MCCIMDY<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14810 | 3/31/2003 | $0.00 | | ( U ) |
| FUTTER, EIKE<br>228 JOHNSTON PT RD<br>JOHNSTON POINT, NB  E4M1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204877 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FW DODGE DIV OF MCGRAW HILL COMPANIES<br>PO BOX 569<br>HIGHTSTOWN, NJ 08520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 586 | 10/15/2001 | $0.00 | | ( U ) |
| FYFE, WILLIAM G<br>142 NAPIER ST<br>SARNIA, ON N7T6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209705 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| FYFFE, RITA M; FYFFE, RONALD A<br>2430 E 51 AVE<br>VANCOUVER, BC V5S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204414 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| FYHRIE, MR GEORGE; FYHRIE, MRS GEORGE<br>1427 S COOK<br>SPOKANE, WA 99223-5143 | 01-01139<br>W.R. GRACE & CO. | z6268 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| FYLER, STEPHEN J<br>3409 BELIN CT<br><br>RALEIGH, NC 27616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7469 | 3/27/2003 | $0.00 | | ( U ) |
| G B I LIMITED<br>1543 BAYVIEW AVE STE 349<br>TORONTO, ON M4G3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212215 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GA FARM BUREAU BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11552 | 3/31/2003 | $0.00 | | ( U ) |
| GABEL , IRENE<br>BOX 252<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z16758 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GABEL, BRIAN K<br>1509 FULTON ST<br>KEOKUK, IA 52632 | 01-01139<br>W.R. GRACE & CO. | z1162 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GABOR, ADOLF E<br>709 25TH ST<br>BRANDON, MB R7B1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200329 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GABRESKI, P M<br>1305 GRANDVIEW RD<br>OIL CITY, PA 16301 | 01-01139<br>W.R. GRACE & CO. | z4228 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GABRIEL , KYLE<br>15517 STATE HWY 28<br>DELHI, NY  13753 | 01-01139<br>W.R. GRACE & CO. | z11519 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL, DALE<br>703 MILLER AVE<br>TILLAMOOK, OR  97141 | 01-01139<br>W.R. GRACE & CO. | z6944 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GABRIEL, RICHARD C; GABRIEL, MARGARET<br>PO BOX 292<br>BEACH LAKE, PA  18405-0292 | 01-01139<br>W.R. GRACE & CO. | z14222 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GABRIELLE, LANDRY<br>260 BOUL PERRON<br>CARLETON SUR MER, QC  G0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205916 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLI, MARIANO<br>531 SALABERRY<br>SALABERRY DE VALLEFIELD, QC  J6T5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204908 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GABRIELLI, SARA<br>6125 GOUIN E<br>MONTREAL NORD, QC  H1G5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211866 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAC CHEMICAL CORP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 595 | 10/23/2001 | $100,966.41 | | ( U ) |
| GACH , MARY V<br>860 E ANTHONY ST<br>CARROLL, IA  51401 | 01-01139<br>W.R. GRACE & CO. | z100192 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GACH, MITCHELL<br>BOX 109C RR #2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207840 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GADD, KRISTA<br>931 39TH ST SW<br>CALGARY, AB  T3C1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210062 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GADO, JAMES E<br>2 SIMON HAPGOOD LN<br>CONCORD, MA  01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9216 | 3/28/2003 | $0.00 | | ( U ) |
| GADWAY , THELMA G; GADWAY , BETTY A<br>663 CANNON CORNERS RD<br>MOOERS FORKS, NY  12959-2930 | 01-01139<br>W.R. GRACE & CO. | z17384 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GAELLE, DELISLE ; JEAN, AUCOIN<br>11 RUE ROBERT<br>REPENTIGNY, QC  J6A3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207928 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAETANE, GRAVEL<br>3 DEMESY<br>BLA, NV LLE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206290 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01139<br>W.R. GRACE & CO. | 7947 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01139<br>W.R. GRACE & CO. | 7883 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7827 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01184<br>HANOVER SQUARE CORPORATION | 7884 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br> Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01167 GRACE ENVIRONMENTAL, INC. <br><br> EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7885 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br> Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7882 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br> Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01148 COALGRACE II, INC. <br><br> EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7875 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br> Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01145 CB BIOMEDICAL, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7878 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br> Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01146 CCHP, INC. <br><br> EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7877 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7876 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01196 WATER STREET CORPORATION | 7828 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7829 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7830 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC. | 7863 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01161 GRACE A-B INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7862 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7864 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01162 GRACE A-B II INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7861 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01188 LITIGATION MANAGEMENT, INC<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7836 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7849 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7834 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7848 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7847 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01180 W.R. GRACE LAND CORPORATION | 7843 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01189 MONOLITH ENTERPRISES INCORPORATED EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7835 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01174 GRACE PAR CORPORATION | 7850 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01166<br>GRACE ENERGY CORPORATION | 7857 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7841 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 12146 Entered: | 7855 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7868 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION | 7840 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1567 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01168 GRACE EUROPE, INC. | 7856 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01181 GRACOAL, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7842 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01154 FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7869 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01153 ECARG, INC.<br><br>AFFECTED BY ORDER / STIPULATION RESERVED FOR ADJUDICATION DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7870 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01152 DEWEY AND ALMY LLC | 7871 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01170 GRACE H-G II INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7854 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7886 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7866 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01156 G C MANAGEMENT, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7867 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01151 DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7872 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01150 DAREX PUERTO RICO, INC. | 7873 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7874 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01193 MRA STAFFING SYSTEMS, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7893 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7891 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7825 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7887 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01198 CC PARTNERS EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7888 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7889 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7890 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7865 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7892 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7880 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01140 W.R. GRACE & CO.-CONN. | 7844 | 3/28/2003 | UNKNOWN [U] | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01192 MRA INTERMEDCO, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7894 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7881 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7826 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01192 MRA INTERMEDCO, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7832 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7833 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01187 L B REALTY, INC.  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7837 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01193 MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7831 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01185 HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7839 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA | 7860 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 7845 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01178 GRACE WASHINGTON, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7846 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01173 GRACE OFFSHORE COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7851 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 7852 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01171 GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7853 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01165 GRACE DRILLING COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7858 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01164 GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7859 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 7838 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7937 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7923 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7924 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7925 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7926 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7927 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7928 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01156 G C MANAGEMENT, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7930 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01154 FIVE ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7932 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01153 ECARG, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7933 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7934 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7922 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7936 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7929 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7938 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7939 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01146 CCHP, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7940 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7941 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01144 AMICON, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7942 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7943 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7944 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7945 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED | 7946 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEW ARK, NJ 07102 | 01-01144 AMICON, INC. EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7879 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7895 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7935 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7902 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7896 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7897 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7898 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7899 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7931 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7901 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 1578 of 5066
888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7921 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7903 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01182 GRACOAL II, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7904 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7905 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01180 W.R. GRACE LAND CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7906 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7907 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7908 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01171 GRACE HOTEL SERVICES CORPORATION EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7915 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01186 KOOTENAI DEVELOPMENT COMPANY EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7900 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01177 GRACE VENTURES CORP.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7909 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01168 GRACE EUROPE, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7918 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01166 GRACE ENERGY CORPORATION  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7920 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7916 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01167 GRACE ENVIRONMENTAL, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7919 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7914 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01173 GRACE OFFSHORE COMPANY  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7913 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01174 GRACE PAR CORPORATION  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7912 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7911 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7910 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01169 GRACE H-G INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7917 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01200 H-G COAL COMPANY EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7824 | 3/28/2003 | $0.00 | | ( U ) |
| GAFF, JAMES L 410 E SOUTH ST LOT 14 ALBION, IN 46701-1275 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6266 | 3/26/2003 | $0.00 | | ( P ) |
| GAFFER DEPT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16378 | 5/17/2005 | | | |
| GAFFER DEPT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11546 | 3/31/2003 | $0.00 | | ( U ) |
| GAFFKE, JOHN N 21 HOLBROOK DR NASHUA, NH 03062-2137 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6035 | 3/25/2003 | $0.00 | | ( U ) |
| GAGE, CHARLES L 34023 BRITTANY DR FARMINGTON, MI 48335 | 01-01139 W.R. GRACE & CO. | z5309 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1581 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGE, JOHN F<br>64 PEARL ST<br>MIDDLEBORO, MA 02346 | 01-01139<br>W.R. GRACE & CO. | z9047 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, KEITHR; GAGE, WENDYL<br>53 W MAIN ST<br>MERRIMAC, MA 01860 | 01-01139<br>W.R. GRACE & CO. | z9483 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GAGE, ROBERT L<br>1620 GRIFFITH ST<br>STURGIS, MI 49091 | 01-01139<br>W.R. GRACE & CO. | z4063 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GAGIANAS , NICHOLAS ; GAGIANAS , TAMMY<br>130 E EDGEWOOD DR<br>MCMURRAY, PA 15317 | 01-01139<br>W.R. GRACE & CO. | z100762 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAGNE, ALAIN<br>1000 BELLEVILLE<br>LAVAL, QC H7C2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207563 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ANDRE<br>1160 PRINCIPALE<br>ST MICHEL, QC J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204013 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ARTEL<br>822 DALLAIRE<br>THETFORD MINES, QC G6H1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201642 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, CONRAD ; GAGNE, SUZANNE<br>4813 46TH AVE<br>ST PAUL, AB T0A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209012 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ERIC<br>376 MONTCALM<br>VALLEYFIELD, QC J6T2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205266 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, FRANCOIS<br>137 MERMOZ<br>CANDIAC, QC J5R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208188 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, GUY<br>11507 38 ST<br>EDMONTON, AB T5W2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212616 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN MARIE<br>BOX 791<br>SMOOTH ROCK FALLS, ON P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201951 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-GUY<br>1012 18TH E AVE<br>FABREVILLE LAVAL, QC H7R4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203356 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNE, JEAN-GUY<br>375 AUDREY<br>LAVAL, QC H7A2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207144 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-LUC<br>33 HUARD ST<br>SOREL TRACY, QC J3P5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201626 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-MARIE<br>BOX 791<br>SMOOTH ROCK FALLS, ON P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204189 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, JEAN-PAUL ; BOUCHARD, CAROLE<br>220 MAILLARD<br>LONGUEUIL, QC J4L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208993 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, LIONEL J J<br>BOX 3441<br>VERMILION, AB T9X2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211258 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, RENE<br>2733-1172 QUEBEC INC 501 STE HELENE<br>LONGUEUIL, QC J4K3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205865 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ROBERT<br>828 RUE ST FRANCOIS<br>GRANBY, QC J2J1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200467 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, ROGER<br>BOX 123<br>BREDENBURY, SK S0A0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206079 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNE, SERGE<br>184 DECELLES<br>BRIGHAM, QC J2K4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203212 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNER, CAROL L; GAGNER, PAUL S<br>3825 OAK RD<br>MINNETONKA, MN 55345 | 01-01139<br>W.R. GRACE & CO. | z8689 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAGNER, LAWRENCE J<br>513 29TH ST<br>GLADSTONE, MI 49837-2338 | 01-01139<br>W.R. GRACE & CO. | z11163 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAGNIER, D A<br>92 PINEHURST CRES<br>WINNIPEG, MB R3K1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208434 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, MICHAEL L<br>25561 PACIFIC CREST DR<br>MISSION VIEJO, CA 92692-5050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14710 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNIER, RICHARD 142 FABRE VALLEYFIELD, QC  J6S4K9 CANADA | 01-01139 W.R. GRACE & CO. | z201217 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNIER, YVES 52 HEBERT STE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z201308 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON , MARY JANE 84 HILLCREST AVE METHUEN, MA  01844 | 01-01139 W.R. GRACE & CO. | z100735 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAGNON, ALAIN 370 MERRY NORD MAGOS, QC  J1X2G5 CANADA | 01-01139 W.R. GRACE & CO. | z200999 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, BERTRAND 532 RANG 4 & 5 OUEST PALMAROLLE, QC  J0Z3C0 CANADA | 01-01139 W.R. GRACE & CO. | z202573 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, CHRISTIAN 2570 RANG DU RUISSEAU STE-ELISABETH, QC  J0K2J0 CANADA | 01-01139 W.R. GRACE & CO. | z208515 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, CLAUDE 10420 AV LONDON MONTREAL NORD, QC  H1H4H5 CANADA | 01-01139 W.R. GRACE & CO. | z210626 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, DENISE ; FORTIER, MARCEL 340 RUE MORAIS ST JEAN SUR RICHELIEU, QC  J3B1S7 CANADA | 01-01139 W.R. GRACE & CO. | z200291 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, DIANE 887 BOULEVARD DEL HOPITAL VAL DOR, QC  J9P2N4 CANADA | 01-01139 W.R. GRACE & CO. | z211023 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GEORGES 106 42ND AVE ST EUSTACHE, QC  J7P3C9 CANADA | 01-01139 W.R. GRACE & CO. | z205548 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERALD 1039 BOUL ARTHUR SAUVE ST EASTACHE, QC  J7R4K3 CANADA | 01-01139 W.R. GRACE & CO. | z202968 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GERALD ; GAGNON, DENISE ; EMERSON, JOHN ; EMERSON, DORIS 5258 OLD REMO RD TERRACE, BC  V8G0E3 CANADA | 01-01139 W.R. GRACE & CO. | z211878 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group       www.bmcgroup.com       Page 1584 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, GERMAIN<br>2268 BACHAND<br>CARIGNAN, QC  J3L4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211902 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, GINETTE ; LUSSIER, GUY<br>80 CHEMIN DU VERGER MODELE<br>FRELIGHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210773 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, HUGHES<br>53 15 IEME AVE<br>DRUMMONDVILLE, QC  J2B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207764 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARC<br>96 LOUIS ST LAURENT<br>GATINEAU, QC  J9H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210852 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, JEAN-MARIE<br>39 RUE JACQUES CARTIER<br>LEVIS, QC  G6V1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208721 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, LUCILLE C<br>145 SIXTH AVE<br>LOWELL, MA  01854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13053 | 3/31/2003 | $0.00 | | ( U ) |
| GAGNON, MARIE ; GAGNON, REAL<br>261 YAMASKA ST W<br>FARNHAM, QC  J2N1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201469 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MAURICE<br>14 DALENCON<br>GATENEAU, QC  J8T4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201619 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>75 RUE SAVARD<br>LAVAL, QC  H7H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203531 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>25 AVE RENAUD CP 195<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201643 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL<br>11260 LORMIERE<br>QU+BEC, QC  G2B4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203041 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, MICHEL ; GAUVIN, FRANCE<br>1040 RANG ST PIERRE<br>ST ZEPHIRIN DE COURVAL, QC  J0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209534 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAGNON, NORMAND 1037 BOUL ARTHUR SAUVE ST EUSTACHE, QC  J7R4K3 CANADA | 01-01139 W.R. GRACE & CO. | z201862 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, PIERRE P 1942 BOUL DES LAURENTIDES VIMONT LA, AL  H7M2R3 CANADA | 01-01139 W.R. GRACE & CO. | z205977 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, REJEAN 21 CHEMIN WINFIELD FOSSAMBAULT SUR LE LAC, QC  G3N0H1 CANADA | 01-01139 W.R. GRACE & CO. | z213312 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT 192 CHAMPAGNE ST EUSTACHE, QC  J7P2H1 CANADA | 01-01139 W.R. GRACE & CO. | z205319 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GAGNON, ROBERT 1633 DES PINS LEMAYNE, QC  J4P3K8 CANADA | 01-01139 W.R. GRACE & CO. | z200725 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAIE, FRANCINE M 2537 ASCOT PL SUAMICO, WI  54173 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3545 | 3/17/2003 | $0.00 | | ( P ) |
| GAIGE, JESSE C; GAIGE, PETER O 9999 PIERCE RD HOLLAND PATENT, NY  13354 | 01-01139 W.R. GRACE & CO. | z6053 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GAIGNARD, NAPOLEON 549 RUE WILLY GRANBY, QC  J2G9H9 CANADA | 01-01139 W.R. GRACE & CO. | z212881 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAILY, MARGARET ; COCHRANE, ANDREW 5165 SHERBROOKE ST VANCOUVER, BC  V5W3M3 CANADA | 01-01139 W.R. GRACE & CO. | z205931 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| GAINES , CANDACE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17714 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GAINES , JENNIFER 3311 W LACROSSE AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z100103 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAINES SR, EDWARD L 1419 S CLIVEDEN AVE COMPTON, CA  90220-4503 | 01-01139 W.R. GRACE & CO. | z1536 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com   888.909.0100    Page 1586 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAINES, JUANITA<br>PO BOX 235<br>FAYETTE, MS 39069 | 01-01139<br>W.R. GRACE & CO. | z2811 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GAINES, MILDRED<br>RR 2 BOX 66<br>GRAPELAND, TX 75844-9514 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2819 | 2/19/2003 | $0.00 | | ( U ) |
| GAIRNS , MARGIE M<br>7526 19TH NW<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z100780 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GAISER, TIM<br>454 WESTMINSTER AVE<br>OTTAWA, ON K2A2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207120 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAJEWSKI , STEPHANIE S; GAJEWSKI , ROBERT J<br>2510 DEARBORN AVE<br>ROCHESTER, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z15963 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GALACE, N R<br>6701 W 63RD ST<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3936 | 3/18/2003 | $0.00 | | ( P ) |
| GALACE, N R<br>6701 W 63RD ST<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7283 | 3/27/2003 | $0.00 | | ( P ) |
| GALAMB , M B<br>118 CONSTITUTION CIR<br>CLAIRTON, PA 15025 | 01-01139<br>W.R. GRACE & CO. | z17784 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GALAMSZEGI, VOLAN<br>4982 HORTIE<br>PIERREFONDS, QC H8Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204892 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GALAND, FRANCOIS<br>3338 DUNNING RD<br>SARSFIELD, ON K0A3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209005 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GALANIS, LORI<br>27 CHESTNUT GROVE RD<br>WATERTOWN, CT 06795 | 01-01139<br>W.R. GRACE & CO. | z340 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GALANTE, LOUIS; GALANTE, LINDA<br>14371 SUNBURY<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z9012 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GALARDO, DENIS<br>664 BRAN<br>ST JEROME, QC J7Z2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202266 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALARNEAU, JEAN-PIERRE<br>2497 DES COTEAUX<br>MCWATTERS, QC  J9X5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205688 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GALARNEAU, SERGE<br>542 1E RUE EST<br>LASARRE, QC  J9Z2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212638 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH MD, PAUL A<br>10 180 VICTOR LEWIS DR<br>WINNIPEG, MB  R3P2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204020 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GALBRAITH, MICHAEL E<br>495 CH LA COTE<br>GRANDE DIGUE, NB  E4R4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209077 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALE, LLOYD; GALE, LYNNE<br>1013 G ST<br>RUPERT, ID  83350 | 01-01139<br>W.R. GRACE & CO. | z6023 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GALEA, MR JOSEPH<br>2285 COURTLAND DR<br>BURLINGTON, ON  L7R1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203071 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GALES, DARRIN<br>376 RAGLAN RD W<br>OSHAWA, ON  L1H7K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209635 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALES, LINDA<br>32-201 AVE<br>ST HIPPOLYTE, QC  J8A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211709 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GALES, WILLIAM<br>2663 MONTPELLIER<br>MASCOUCHE, QC  J7K1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202308 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GALICK, DARRYL ; GALICK, PARMEE<br>1349 MINTO ST<br>VICTORIA, BC  V8S1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213492 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GALIDA, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15668 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALIDA, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15355 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIK, KEVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14890 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GALIK, KEVIN; MARTIN, JEANETTE<br>2605 N ELLA RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z3665 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO , JOSEPH S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO, JOAN J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13635 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GALIOTO, KATHLEEN; GALIOTO, JOSEPH<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10035 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GALIPEAU, ROCH<br>181 MARCHAND<br>GRANBY, QC J2G7Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209353 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALITELLO, CYNTHIA<br>39 MARVIN ST<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z4454 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GALL , MARGARET J<br>2327 E 12TH ST<br>SUPERIOR, WI 54880-6908 | 01-01139<br>W.R. GRACE & CO. | z100637 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALL, LISA A; HANES, ANN F<br>6825 TUSCA WILLA DR<br>LEESBURG, FL 34748-9112 | 01-01139<br>W.R. GRACE & CO. | z6484 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GALL, MELVINA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13707 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, EDWARD ; GALLAGHER, MARJORIE<br>416 HOLLIS RD<br>HOLLIS CENTER, ME 04042 | 01-01139<br>W.R. GRACE & CO. | z11133 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, ELIZABETH A<br>1020 NEWFIELD AVE<br>STAMFORD, CT 06905 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8590 | 3/28/2003 | $0.00 | | ( P ) |
| GALLAGHER, LARRY<br>1417 FIFTH STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11345 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| GALLAGHER, LARRY J<br>2311 WHITEWATER CRK RD<br>WHITEWATER, CO 81527 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15289 | 5/13/2003 | | | |
| GALLAGHER, LORRAINE L<br>18035 CLEARBROOK CIR<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13296 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GALLAGHER, LORRAINE L<br>18035 CLEARBROOK CIR<br>BOCA RATON, FL 33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13297 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GALLAGHER, LORRAINE M<br>108 WARREN ST<br>ARLINGTON, MA 02474-5240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8504 | 3/28/2003 | $0.00 | | ( P ) |
| GALLAGHER, MARILYN T<br>54 BROOKS DR<br>ORMOND BEACH, FL 32176 | 01-01139<br>W.R. GRACE & CO. | z6968 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured**

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLAGHER, NEILL ; WIDEN, LORENE<br>BOX 2366<br>SMITHERS, BC  V0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209922 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLAHER, JOHN ; GALLAHER, LOUISE<br>1822 CTY RD 3 RR 1<br>CARRYING PLACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203728 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GALLAMORE, PATRICK W<br>963 I ST<br>WASHOUGAL, WA  98671 | 01-01139<br>W.R. GRACE & CO. | z3644 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GALLAN, DOROTHY ; COSGROVE, REGINALD<br>2635 RTE 118 HWY<br>CHELMSFORD, NB  E9E2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205414 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GALLAN, KEITH<br>1191 RTE 118<br>GREY RAPIDS, NB  E9B1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203378 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, DONALD ; GALLANT, EDEN<br>730 FRASER CRES<br>KAMLOOPS, BC  V2C3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211033 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, JEAN-GUY<br>3061 ROUTHIER<br>STE CLOTIL DE, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206905 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, KIMBALL<br>88 EDGEMONT ST N<br>HAMILTON, ON  L8H4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204863 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, MARY ; GALLANT, FREDDY<br>29 MURPHY LN<br>GLACE BAY, NS  B1A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210293 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, MICHEL<br>16 CH DE LACHALADE<br>LORRAINE, QC  J6Z1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207544 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLANT, RONALD<br>996 HUDSON<br>ST BRUNO, QC  J3V3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209121 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GALLARO, FRANK<br>7071 AVE V<br>BROOKLYN, NY  11234 | 01-01139<br>W.R. GRACE & CO. | z3958 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GALLEGOS , MICHAEL L<br>815 W PROVIDENCE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z12512 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLET DREYER & BERKEY LLP<br>C/O DAVID L BERKEY ESQ<br>GALLET DREYER & BERKEY LLP<br>845 THIRD AVENUE<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 35 | 5/8/2001 | $0.00 | | ( U ) |
| GALLI, JEAN-PIERRE ; SCHULTZ, MARLA<br>BOX 122<br>FIELD, BC V0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211707 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GALLIHER , TAMARA S<br>3100 W 73<br>PRAIRIE VILLAGE, KS 66208 | 01-01139<br>W.R. GRACE & CO. | z12486 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GALLIMORE, BOYD<br>4018 KNOLLWOOD DRIVE<br>ARCHDALE, NC 27263<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14462 | 3/31/2003 | BLANK | | ( U ) |
| GALLINGER, GEORGE<br>1904 HOME AVE<br>THUNDER BAY, ON P7E3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210037 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GALLINI, THOMAS P<br>5 SHIRLEY ST<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z2069 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GALLION, WILLIAM R<br>4405 Macworth Place<br><br>Baltimore, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14913 | 4/1/2003 | $0.00 | | ( U ) |
| GALLION, WILLIAM R<br>4405 Macworth Place<br><br>Baltimore, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14914 | 4/1/2003 | $0.00 | | ( U ) |
| GALLO, ANTONIO<br>665 38TH AVE APP 1<br>LACHINE, QC H8T2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206626 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| GALLO, JEFFREY LEE<br>1709 US HWY 2 S<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1872 | 8/22/2002 | BLANK | | ( U ) |
| GALLO, JEFFREY LEE<br>1709 US HWY 2 S<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1873 | 8/22/2002 | $0.00 | | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLONT, PAUL<br>324 RIDEAU<br>CHATEAUGUAY, QC  J6J1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203757 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GALLOTTO, ANN MARIE; GALLOTTO, DANIEL<br>2 HILLTOP AVE<br>SAUGUS, MA  01906 | 01-01139<br>W.R. GRACE & CO. | z9043 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GALLOWAY, WILLIAM<br>14062 S HEMINGWAY CIR<br>PLAINFIELD, IL  60544 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3951 | 3/18/2003 | $0.00 | | ( P ) |
| GALLOWAY, WILLIAM<br>14062 S HEMINGWAY CIR<br>PLAINFIELD, IL  60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7284 | 3/27/2003 | $0.00 | | ( P ) |
| GALLUPPI, GARRETT<br>49 FACHETS LN<br>KINTNERSVILLE, PA  18930 | 01-01139<br>W.R. GRACE & CO. | z3295 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GALLUS MD, JOHN M<br>2701 PHILLIPS ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z1987 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GALSON LABORATORIES<br>ACCOUNTING DEPT<br>6601 KIRKVILLE RD BOX 369<br>EAST SYRACUSE, NY  13057-0369 | 01-01139<br>W.R. GRACE & CO. | 1097 | 7/1/2002 | $280.00 | | ( U ) |
| GALT, WILLIAM R; GALT, CARMEN L<br>1014 HARVARD AVE<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z3368 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GALUSKA, STAN ; GALUSKA, MAUREEN<br>43156 SMITH RD<br>CHILLIWACK, BC  V2R4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209696 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALUSKA, STAN ; GALUSKA, MAUREEN<br>43156 SMITH RD<br>CHILLIWACK, BC  V2R4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209697 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GALVAGNA, SAMUEL A<br>664 SALEM ST<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO. | z1807 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GALVAN , RAYMOND<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17733 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALVIN, EILEEN M<br>11336 LITTLE BEAR WAY<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8666 | 3/28/2003 | $0.00 | | ( P ) |
| GAMACHE, CLAIRE<br>197 14TH AVE<br>ST JEAN SUR RICHELIEU, QC J2X1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200564 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, HELENE<br>26 RUE LAUZON<br>BOISBRIAND, QC J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212299 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, HELENE<br>26 RUE LAUZON<br>BOISBRIAND, QC J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211313 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GAMACHE, JOSEPH ; GAMACHE, ANNA<br>24 NEW ST<br>SWANTON, VT 05488 | 01-01139<br>W.R. GRACE & CO. | z11101 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CARLA R<br>816 S JEFFERSON AVE<br>SYLACAUGA, AL 35150 | 01-01139<br>W.R. GRACE & CO. | z8362 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CLARENCE<br>1333 BRIDGE AVE<br>WINDSOR, ON N9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214096 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| GAMBLE, CLARENCE<br>1333 BRIDGE AVE<br>WINDSOR, ON N9B2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211875 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAMMA HOLDING NV<br>c/o MEINT VENINGA<br>HOOGEINDSESTRAAT 47<br>AL HELMOND 000005705<br>Netherlands, The | 01-01140<br>W.R. GRACE & CO.-CONN. | 7022 | 3/27/2003 | $14,005,799.00 | [U] | ( U ) |
| GAMRACY, WARREN<br>33 ELIZABETH AVE<br>YORKTON, SK S3N2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205566 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GAMRADT , LEONARD J<br>504-3RD ST SE<br>LITTLE FALLS, MN 56345-3110 | 01-01139<br>W.R. GRACE & CO. | z16006 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GANAHL, ANDREW B<br>4051 CROWN RANCH RD<br>CORONA, CA 92881-4714 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6117 | 3/26/2003 | $0.00 | | ( P ) |
| GANDER, ROSS ; GANDER, MARYANN<br>1301 MITCHELL ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z8391 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GANDY , DEAN M<br>PO BOX 2045<br>KERRVILLE, TX 78029 | 01-01139<br>W.R. GRACE & CO. | z12055 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GANDY, WAYMON<br>1504 G TERRANCE<br>FORT PIERCE, FL 34950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2660 | 1/27/2003 | BLANK | | ( U ) |
| GANEY, SUZANNE Q<br>6021 LAKE AVE EXT<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z8185 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GANNON , GREGORY J; GANNON , JUNE M<br>688 W BERWOOD AVE<br>VADNAIS HTS, MN 55127 | 01-01139<br>W.R. GRACE & CO. | z11729 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GANNON, JAMES P<br>817 LINCOLN DR<br>BROOKHAVEN, PA 19015 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2846 | 2/24/2003 | $19,105.60 | | ( U ) |
| GANO , NORMAN H<br>640 18TH AVE<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z13353 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GANSEN , DONALD F<br>704 S 12TH ST<br>CLEAR LAKE, IA 50428 | 01-01139<br>W.R. GRACE & CO. | z11535 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GANSEN, DONALD<br>704 S 12TH ST<br>CLEAR LAKE, IA 50428 | 01-01139<br>W.R. GRACE & CO. | z10122 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GANT SHIRT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11149 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GANT SHIRT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16180 | 5/17/2005 | | | |
| GANT, ALLAN L; GANT, NANCY R #4 4TH ST RICHWOOD, WV 26261 | 01-01139 W.R. GRACE & CO. | z2116 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GANTHIER, G ; FONRNIER, L 3235 ST SAMUEL BEAUPORT, QC G1L3T5 CANADA | 01-01139 W.R. GRACE & CO. | z203852 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GANTHIER, REAL 138 HILLSIDE OTTERBURN PARK, QC J3H1X6 CANADA | 01-01139 W.R. GRACE & CO. | z200932 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GANTT, ANTHONY RONALD 2902 TROY PLACE DISTRICT HEIGHTS, MD 20747 | 01-01140 W.R. GRACE & CO.-CONN. | 2965 | 2/28/2003 | BLANK | | ( U ) |
| GANTT, GEORGE W 2207 BELLOW RD VINTON, LA 70668 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4406 | 3/21/2003 | $0.00 | | ( P ) |
| GANTT, GEORGE W 2207 BELLOW RD VINTON, LA 70668 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4438 | 3/21/2003 | $0.00 | | ( P ) |
| GANTZ, MARY M 3538 N 82ND ST MILWAUKEE, WI 53222-2943 | 01-01139 W.R. GRACE & CO. | z4825 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GAPINSKI, SYLVESTER 3004 RANKIN RD MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z5444 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GARAGE RODIER ET FRERES INC 1620 RANG ST EDOUARD ST LIBOIRE, QC J0H1R0 CANADA | 01-01139 W.R. GRACE & CO. | z209997 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GARAND, ALAIN 12 PLACE LAROCHELLE REPENTIGNY, QC J6A1L5 CANADA | 01-01139 W.R. GRACE & CO. | z201172 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARANIS, JOHN<br>10834 60TH AVE<br>EDMONTON, AB  T6H4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204054 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GARANT , CHARLES ; GARANT , MARIE<br>9462 CHARRON DR<br>NEW LOTHROP, MI  48460 | 01-01139<br>W.R. GRACE & CO. | z100979 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GARANT, AUDREY<br>690 RG 7 NORD<br>ST EPH, EM  G0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200997 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARANT, HELENE<br>872 RUE ROCHETTE<br>QUEBEC, QC  G1V2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201599 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GARBACZ, GERALD G<br>11 SOUTH STREET<br>ANNAPOLIS, MD  21401-2631 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15018 | 4/3/2003 | $0.00 | | ( P ) |
| GARBACZ, GERALD G<br>11 SOUTH STREET<br>ANNAPOLIS, MD  21401-2631 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1968 | 9/9/2002 | $0.00 | | ( P ) |
| GARBARINO, EMILY A<br>1820 NE 58TH AVE<br>PORTLAND, OR  97213<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14277 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GARBER JR, BENJAMIN A<br>165 PETTICOAT LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9268 | 3/28/2003 | $0.00 | | ( U ) |
| GARBER, STUART<br>4471 NW 74TH AVE<br>FORT LAUDERDALE, FL  33319 | 01-01139<br>W.R. GRACE & CO. | z514 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GARBUTT, JOHN ; RABEY, LINDA<br>242 QUERBES<br>VAUDREUIL DORION, QC  J7V1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200814 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206546 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GARCEAU, MICHEL ; BISSON, CHRISTINE<br>2802 BEAULIEU<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206547 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARCIA , SANDRA L<br>7772 COUNTY RD 9<br>ORLAND, CA 95963 | 01-01139<br>W.R. GRACE & CO. | z16356 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, AMELIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13656 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, DANNY<br>423 E EALY<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2736 | 2/10/2003 | $0.00 | | ( U ) |
| GARCIA, EMIL; GARCIA, SHARON<br>3420 W 40TH PL<br>GARY, IN 46408-2379 | 01-01139<br>W.R. GRACE & CO. | z3937 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, HENRY<br>4331 HOLLY ST<br>KANSAS CITY, MO 64111 | 01-01139<br>W.R. GRACE & CO. | z11050 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, HOWARD<br>14533 AGAVE WAY<br>ADELANTO, CA 92301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8548 | 3/28/2003 | $0.00 | | ( P ) |
| GARCIA, JORGE A<br>8015 W TURNEY AVE<br>PHOENIX, AZ 85033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7232 | 3/27/2003 | $0.00 | | ( P ) |
| GARCIA, JOSE F<br>5116 W 22ND PL<br>CICERO, IL 60804-2921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7262 | 3/27/2003 | $0.00 | | ( U ) |
| GARCIA, JOSEPH<br>12702 GLORIA ST<br>GARDEN GROVE, CA 92843 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7231 | 3/27/2003 | $0.00 | | ( P ) |
| GARCIA, MARIA E<br>1704 6TH AVE<br>IMMOKALEE, FL 34142 | 01-01139<br>W.R. GRACE & CO. | z5017 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MARIA F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13694 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARCIA, MICHAEL<br>12730 S OAK PARK AVE<br>PALOS HEIGHTS, IL 60463 | 01-01139<br>W.R. GRACE & CO. | z3755 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, MICHAEL A; GARCIA, LETIZIA A<br>727 DARTHILL RD<br>VERNON, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z5420 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13655 | 3/31/2003 | $0.00 | | ( U ) |
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13656 | 3/31/2003 | $0.00 | | ( U ) |
| GARCIA, NANCY K<br>14586 PENDLETON ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13657 | 3/31/2003 | $0.00 | | ( U ) |
| GARCIA, NATACHA<br>5170 AVE MARIETTE<br>MONTREAL, QC H4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209813 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GARCIA, RB<br>1906 N PRIOR AVE<br>SAINT PAUL, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z10048 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| GARCIA, RUBY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 228 | 7/2/2001 | $500,000.00 | | ( U ) |
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17819 | 8/25/2006 | | | |
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16269 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1599 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11389 | 3/31/2003 | $0.00 | | ( U ) |
| GARDIEPY, TOM<br>934 E HARVEY ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z7256 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| GARDINER, WILLIAM D<br>c/o W D GARDINER<br>236 CRESTWOOD ST<br>LAKE CHARLES, LA 70605-6668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3526 | 3/17/2003 | $0.00 | | ( U ) |
| GARDNER , RICHARD ; GARDNER , JANE<br>49 NOTRE DAME RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z12620 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10813 | 3/31/2003 | $0.00 | | ( U ) |
| GARDNER, ALAN<br>23 ARBOR TER<br>ANSONIA, CT 06401 | 01-01139<br>W.R. GRACE & CO. | z3851 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, CHRISTOPHER ; GARDNER, ROSEMARY<br>2550 FIFTH LINE RD RR 1<br>DUNROBIN, ON K0A1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202383 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, DAVE<br>208 FARADAY ST<br>OTTAWA, ON K1Y3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208159 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, DAVID N<br>8077 MCGOWAN RD<br>COPENHAGEN, NY 13626 | 01-01139<br>W.R. GRACE & CO. | z7154 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, DEB<br>PO BOX 636<br>FORSYTH, MT 59327 | 01-01139<br>W.R. GRACE & CO. | z4660 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1600 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARDNER, ERNEST G<br>4402 VALLEY HWY<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z1950 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, GREGORY<br>67 THOMPSON RD<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z11242 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JEREMY T<br>500 SONNY ST<br>BLACKFOOT, ID 83221 | 01-01139<br>W.R. GRACE & CO. | z7387 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOHN R<br>1100-8TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z2204 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOSEPH ; GARDNER, LEA<br>5811 RIVER RD<br>PORT ALBERNI, BC V9Y6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206877 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, JOSEPH C<br>742 ARTESIA AVE<br>LADY LAKE, FL 32162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4124 | 3/19/2003 | $0.00 | | ( U ) |
| GARDNER, JOSEPH C<br>742 ARTESIA AVE<br>LADY LAKE, FL 32162 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4125 | 3/19/2003 | $0.00 | | ( U ) |
| GARDNER, LYNNE S<br>REMEDIAN GROUP INC<br>6401 POPLAR AVE STE 301<br>MEMPHIS, TN 38119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15258 | 4/15/2003 | $0.00 | | ( P ) |
| GARDNER, LYNNE S<br>REMEDIAN GROUP INC<br>6401 POPLAR AVE STE 301<br>MEMPHIS, TN 38119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15257 | 4/15/2003 | $0.00 | | ( P ) |
| GARDNER, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15420 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, PATRICIA<br>23 ARBOR TER<br>ANSONIA, CT 06401 | 01-01139<br>W.R. GRACE & CO. | z3852 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, PAUL J<br>4950 RELLEUM AVE<br>CINCINNATI, OH 45238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8985 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1601 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARDNER, RICHARD H<br>317 DEWEY LK<br>BROOKLYN, MI 49230 | 01-01139<br>W.R. GRACE & CO. | z6797 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDNER, TAMMY ; GARDNER, KEITH<br>23069 TWP RD 510<br>SHERWOOD PARK, AB  T8A3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207341 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| GARDNER, WESLEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14891 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARDUNO, BARBARA A<br>344 STEPHENS RD<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z7691 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GARE, DON<br>RR 5<br>CAMPBELLFORD, ON  K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205997 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GAREAU, NORMAND<br>205 KENASTON<br>MONT ROYAL, QC  H3R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209211 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GAREAU, PAUL<br>108 MONTEE DU COMTE<br>LES COTEAUX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205510 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| GARFIELD WESTON POOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10932 | 3/31/2003 | $0.00 | | ( U ) |
| GARIBALDI , LARRY J; SOLA , MARILYN J<br>127 C ST<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z17139 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARIEPY, DUSTIN ; GARIEPY, ELIZABETH<br>9 HOLLAND AVE<br>GREENFIELD, MA  01301 | 01-01139<br>W.R. GRACE & CO. | z10426 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GARIEPY, LISE<br>9270 CARRE ROUAULT<br>QUEBEC, QC  G2B3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206351 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARITTA, RODNEY<br>148 WILLOW TREE RD<br>MILTON, NY  12547 | 01-01139<br>W.R. GRACE & CO. | z8150 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GARLAND #691052, LARRY E<br>BOSTICK STATE PRIZON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7282 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC  H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200390 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| GARLAND, TREVOR<br>45 9TH AVE<br>ROXBORO, QC  H8Y2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207787 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GARLAND, WAYNE<br>301 W WOODRUFF<br>SHERWOOD, AR  72120 | 01-01139<br>W.R. GRACE & CO. | z5941 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GARMON , MICHAEL W<br>E4196 HWY 22/54<br>WAUPACA, WI  54981 | 01-01139<br>W.R. GRACE & CO. | z17032 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARM-PATENAUDE, ANNIE-CLAUDE ; MORIN, DANIEL<br>218 GEORGES VANIER<br>LAVAL, QC  H7G1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208410 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GARNCARZ, ZOFIA<br>3626 SAWMILL VALLEY DR<br>MISSISSAUGA, ON  L5L2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212536 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, GERALD<br>31 GODIN<br>VICTORIAVILLE, QC  G6P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209807 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-GUY<br>820 MONTEE MASSON<br>MASCOUCHE, QC  J7K3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208532 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, JEAN-PIERRE<br>4250 DES FLEURS<br>TERREBONNE, QC  J6V1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205842 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, PAUL<br>PO BOX 745<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207967 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| GARNEAU, YVON<br>3097 RUE PATENAUDE<br>MASCOUCHE, QC  J7K1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203447 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARNER , DORA J<br>3295 VIEWRIDGE LN<br>VALLEY, WA 99181 | 01-01139<br>W.R. GRACE & CO. | z13151 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARNER, BOB N<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5246 Entered: | 699 | 4/25/2002 | $0.00 | | ( U ) |
| GARNER, BRENDA<br>1700 DECAMP AVE<br>ELKHART, IN 46516 | 01-01139<br>W.R. GRACE & CO. | z14127 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARNER, CHARLES E<br>PO BOX 162<br>SEQUATCHIE, TN 37374 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13414 | 3/31/2003 | $0.00 | | ( U ) |
| GARNER, DORIS<br>c/o KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MAOLONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5247 Entered: | 693 | 4/25/2002 | $0.00 | | ( U ) |
| GARNER, PATRICIA HELEN<br>827 18 1/2 AVE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3879 | 3/17/2003 | BLANK | | ( U ) |
| GARNETT , MONTE L<br>508 3RD ST W<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z100741 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GARNETT, MICHAEL<br>5510 CURDY RD<br>HOWELL, MI 48855-9775 | 01-01139<br>W.R. GRACE & CO. | z4275 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GARNIER, JAMES A<br>3595 CHURCH ST<br>WINDSOR, ON N9E1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201573 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GARNISS, HOWARD F; GARNISS, JOAN B<br>12 STANLEY RD<br>WALTHAM, MA 02452-3022 | 01-01139<br>W.R. GRACE & CO. | z7140 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GARNSEY, DOUGLAS W<br>3724 29TH AVE<br>REGINA, SK S4S2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205153 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GARNSEY, ROBERT D<br>407 HABKIRK DR<br>REGINA, SK S4S6B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202488 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GARON, SYLVIA R<br>BOX 458<br>ANDREW, AB T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212302 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARRAHAN, WILLIAM 1404 THIRD ST HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z13468 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GARRAS, GARRY ; GARRAS, BARB 456 MULBERRY AVE KAMLOOPS, BC V2B2R5 CANADA | 01-01139 W.R. GRACE & CO. | z201754 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| GARRETSON JR, RICHARD C 4 SMITH FARM RD STRATHAM, NH 03885 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2171 | 10/15/2002 | $0.00 | | ( U ) |
| GARRETSON, LAWRENCE E 6040 S GRANT ST CENTENNIAL, CO 80121 | 01-01139 W.R. GRACE & CO. | z1360 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT , JAMES A 261 RIVER RD HOLLIS CENTER, ME 04042 | 01-01139 W.R. GRACE & CO. | z17272 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, DWIGHT L; GARRETT, DONNA L 2 LINDA LN PLAINFIELD, CT 06374 | 01-01139 W.R. GRACE & CO. | z3850 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, FRED BOX 1528 REDCLIFF, AB T0J2P0 CANADA | 01-01139 W.R. GRACE & CO. | z214227 | 3/8/2010 | UNKNOWN | [U] | ( U ) |
| GARRETT, FRED BOX 1528 REDCLIFF, AB T0J2P0 CANADA | 01-01139 W.R. GRACE & CO. | z209663 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARRETT, LARRY R 5507 35TH AVE NE SEATTLE, WA 98105 | 01-01139 W.R. GRACE & CO. | z5211 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, RALPH L 1407 SCOTLAND ST SW CALGARY, AB T3C3W3 CANADA | 01-01139 W.R. GRACE & CO. | z200028 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| GARRETT, STEVEN H; GARRETT, JANET B 8029 DAVIS DR CLAYTON, MO 63105 | 01-01139 W.R. GRACE & CO. | z3316 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GARRINGER, KATHLEEN 3976 CORAL POINT COLORADO SPRINGS, CO 80917 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 926 | 6/28/2002 | $0.00 | | ( P ) |
| GARRISON , GLENN T 4439 HWY 200 THOMPSON FALLS, MT 59873 | 01-01139 W.R. GRACE & CO. | z16496 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARRISON , RONNIE E<br>6200 S HIWASSEE RD<br>OKLAHOMA CITY, OK 73150 | 01-01139<br>W.R. GRACE & CO. | z13110 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5564 | 3/24/2003 | $0.00 | | ( U ) |
| GARRISON, CHARLENE MINNETTE<br>12 1/2 GARRISON RD PO BOX 424<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5898 | 3/24/2003 | BLANK | | ( U ) |
| GARRISON, CHARLENE, M<br>TOM L LEWIS<br>GREAT FALLS, MT 59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15523 | 2/4/2005 | | | |
| GARRISON, LARRY G<br>527 Grace Stone Dr<br><br>Clarksville, VA 23927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13520 | 3/31/2003 | $0.00 | | ( U ) |
| GARRISON, ROY F<br>404 W 67TH TER<br>KANSAS CITY, MO 64113 | 01-01139<br>W.R. GRACE & CO. | z8983 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GARRITY, STEPHEN C<br>c/o STEPHEN GARRITY<br>19 WESTLAND AVE<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5113 | 3/24/2003 | $0.00 | | ( P ) |
| GARRITY, THOMAS; GARRITY, NICOLE<br>1267 WATSON RD<br>DEERFIELD, OH 44411 | 01-01139<br>W.R. GRACE & CO. | z9775 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GARRO, SAMUEL R; GARRO, CHARLOTTE M<br>742 MURRAY AVE<br>RAVENNA, OH 44266 | 01-01139<br>W.R. GRACE & CO. | z6214 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARRY, ROB<br>396 CONSTANCE AVE<br>VICTORIA, BC  V9A6N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201720 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| GARSON, RODNEY ; GRENIER, MICHELLE<br>1126 GREENWOOD AVE<br>VICTORIA, BC  V9A5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209404 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARST, JAMES R<br>c/o JAMES GARST<br>223 ARDEN RD<br>BALTIMORE, MD  21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13740 | 3/31/2003 | $0.00 | | ( P ) |
| GARST, JAMES R<br>c/o JAMES GARST<br>223 ARDEN RD<br>BALTIMORE, MD  21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13741 | 3/31/2003 | $0.00 | | ( P ) |
| GARTNER, ANDREW<br>312 MACEWAN PARK VIEW NW<br>CALGARY, AB  T3K4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205087 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, ELLIS M<br>c/o DR ELLIS M GARTNER<br>42 RUE J-M BERNARD MONTCHAT<br>LYON  69003<br>FRANCE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4844 | 3/24/2003 | $0.00 | | ( P ) |
| GARTNER, PETER C; GARTNER, NANCY L<br>36 E THOMPSON ST<br>PRINCETON, IL  61356 | 01-01139<br>W.R. GRACE & CO. | z13986 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GARTNER, PIUS P<br>2251 GREENFIELD AVE<br>KAMLOOPS, BC  V2B4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200992 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GARTNER, RICHARD P; GARTNER, MANITA E<br>322 E FIFTH ST<br>BERWICK, PA  18603 | 01-01139<br>W.R. GRACE & CO. | z9206 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GARTZ, WILFRID<br>105 BIRCH DR<br>WEYBURN, SK  S4H0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209327 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GARVEY , MICHAEL F; GARVEY , JUDITH B<br>770 GEORGIA AVE<br>READING, PA  19605 | 01-01139<br>W.R. GRACE & CO. | z17946 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GARVEY, DONALD F<br>12154 SHADYTREE LN S<br>ARLINGTON, TN  38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15269 | 4/15/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARVEY, DONALD F 12154 SHADYTREE LN S ARLINGTON, TN  38002 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15270 | 4/15/2003 | $0.00 | | ( P ) |
| GARVEY, LEO RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15047 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GARVIN, CLARE L 2188 W FRASER RD QUESNEL, BC  V2J6K1 CANADA | 01-01139 W.R. GRACE & CO. | z206987 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GARVIN, TERRY RR 1 LANGHAM, SK  S0K2L0 CANADA | 01-01139 W.R. GRACE & CO. | z209172 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GARZA, CONSUELO CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13654 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GASCON, JEANNE 5085 BOUL MILLE ILES LAVAL, QC  H7J1B4 CANADA | 01-01139 W.R. GRACE & CO. | z213368 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GASCOYNE LABORATORIES INC 2101 VAN DEMAN ST BALTIMORE, MD  21224 | 01-01139 W.R. GRACE & CO. | 960 | 6/28/2002 | $3,700.25 | | ( U ) |
| GASH , ALISON 5428 NE 35TH PL PORTLAND, OR  97211 | 01-01139 W.R. GRACE & CO. | z16171 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GASKILL, PHILLIP; GASKILL, IRENE 117 VILLANOVA DR LAWRENCE, NJ  08648 | 01-01139 W.R. GRACE & CO. | z3747 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GASPARINI, ROSE 50 CEDAR S AVE CLINTON, CT  06413 | 01-01139 W.R. GRACE & CO. | z9227 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GASQUE, MARY L 1010 SMOKE TREE RD PIKESVILLE, MD  21208 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13061 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GASTON, BELAIR<br>40 ST LAURENT SALABERRY DE<br>VALLEIFIELD, QC  J6S6A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201970 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GASTON, GRADY F<br>220 SALUDA VIEW DR<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14194 | 3/31/2003 | $0.00 | | ( P ) |
| GASTON, IMBEAULT ; GINETTE, HOVINGTON<br>9820 BOUL ST JEAN<br>TROIS RIVIERES, QC  G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200300 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| GASTON, JOAN<br>31024 HIGH ST<br>BOONEVILLE, IA  50038 | 01-01139<br>W.R. GRACE & CO. | z7821 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GASVODA, DAVID S<br>2610 SPURGIN RD<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z13523 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GASVODA, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14696 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATES , PATTY K<br>1607 E 16TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12940 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GATES GOODYEAR, CYNTHIA<br>6860 MONKLAND AVE<br>MONTREAL, QC  H4B1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214231 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| GATES, BILL ; GATES, JUNE<br>2679 LOVETT RD<br>COLDBROOK, NS  B4R1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203008 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| GATES, DAVID ; GATES, MOIRA<br>BOX 1913<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210018 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GATES, JERRY W<br>8911 GARRISON RD<br>GENTRYVILLE, IN  47537 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7625 | 3/27/2003 | $0.00 | | ( P ) |
| GATES, JERRY W<br>8911 GARRISON RD<br>GENTRYVILLE, IN  47537 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7624 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATES, RICHARD ; GATES, GEORGE ANN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14714 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATES, RICHARD R<br>PO BOX 612<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z7350 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GATES, TREVOR ; EGGERMAN, SONIA<br>66 PATTERSON DR<br>REGINA, SK S4S3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205073 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16271 | 5/17/2005 | | | |
| GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11391 | 3/31/2003 | $0.00 | | ( U ) |
| GATEWAY INVESTORS INC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN 55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11282 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 1610 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16951 | 6/15/2005 | | | |
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15949 | 5/17/2005 | | | |
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17132 | 8/26/2005 | | | |
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10780 | 3/31/2003 | $0.00 | | ( U ) |
| GATEWAY PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16364 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**          Page 1611 of  5066
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATEWAY PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11531 | 3/31/2003 | $0.00 | | ( U ) |
| GATLIN, HOWARD B THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14892 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GATT, JANE 534 18TH AVE NW CALGARY, AB T2M0T6 CANADA | 01-01139 W.R. GRACE & CO. | z209285 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GATTE, ROBERT R 11288 Panorama Drive<br><br>New Market, MD 21774 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4537 | 3/21/2003 | $0.00 | | ( U ) |
| GATTUSO , RICHARD ; GATTUSO , MARGUERITA 7249 MARKET AVE NORTH CANTON, OH 44721 | 01-01139 W.R. GRACE & CO. | z100515 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GATTUSO, LORENZO 11501 PLAZA MONTREAL, QC H1H4N2 CANADA | 01-01139 W.R. GRACE & CO. | z206478 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| GAUCHER ASSOCIATES INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1124 | 7/2/2002 | $2,275.00 | | ( U ) |
| GAUCHER, GERRY ; LAVOIE, NICOLE 1166 ST SACREMENT TERREBONNE, QC J6W3G4 CANADA | 01-01139 W.R. GRACE & CO. | z200083 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GAUCHER, YVON 12085 AVE CLEMENT ADER MONTREAL, QC H1E2W1 CANADA | 01-01139 W.R. GRACE & CO. | z207227 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUCI, FRANK A 215 PACIFIC AVE STATEN ISLAND, NY 10312 | 01-01139 W.R. GRACE & CO. | z2664 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUCI, WILLIAM ; GAUCI, HELENE<br>3351 LONGFELLOW AVE<br>WINDSOR, ON N9E2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201687 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, ANDRE<br>990 DES SAULES<br>TROIS RIVIERES , C 8Y 2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202008 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, CEOFRIDE ; BOOKLESS, CAROLINE<br>311 ATLANTIS AVE<br>OTTAWA, ON K2A1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207376 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, DEBRA<br>RR#1<br>TIVERTON, ON N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206162 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, EDITH<br>1040 RUE ARNOIS<br>QUEBEC, QC G1Y3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212702 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, FRANCOIS ; BUSSIERES, NATHALIE<br>2570 AVE DE PARC FALAISE<br>QUEBEC, QC G1T1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213746 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, J ERNEST<br>47 MAYLAND ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z11153 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GAUDET, MARC-ANDRE<br>6 RUE KIROUAC<br>VICTORIAVILLE, QC G6P5R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210987 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET, NORMA M<br>17 SALINA AVE<br>JOHNSTON, RI 02919 | 01-01139<br>W.R. GRACE & CO. | z5001 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GAUDET, ROBERT ; BOURQUE, VIRGINIE<br>367 52ND AVE<br>LACHINE, QC H8T2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204038 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDET-DEOM, JEANNE<br>5582 RUE BALDWIN<br>MONTREAL, QC H1K3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205650 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE HARRIS, MARIE ; HARRIS, EVAN<br>56 CHEMIN DU LAC DARGENT RR#2<br>EASTMAN, QC J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200360 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, CHRISTIANE ; GUILLET, JEAN-PIERRE<br>630 BALDWIN<br>SAINT JEAN SUR RICHELIEU, QC J3B4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207814 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUDETTE, LAURENT<br>371 LECORBUSIER<br>BELOEIL, QC  J3G3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204080 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, NORMAND<br>826 SECOND RUISSEAU<br>CALIXA LAVALLEE, QC  J0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206929 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, RAYMONDE<br>6 ST JOSEPH<br>STE THERESE, QC  J7E3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213590 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GAUDETTE, ROGER R<br>8 WATERVIEW CIR<br>LITCHFIELD, NH  03052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5277 | 3/24/2003 | $0.00 | | ( U ) |
| GAUDIANO, EDWARD J<br>8 FIELD AVE<br>METHUEN, MA  01844 | 01-01139<br>W.R. GRACE & CO. | z7103 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, BERNARD<br>61 32ND AVE<br>STE MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210371 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, DONALD<br>962 LAKESHORE<br>DORVAL, QC  H9S2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200194 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, JEANNINE<br>156 WASHINGTON ST<br>GROVELAND, MA  01834 | 01-01139<br>W.R. GRACE & CO. | z2147 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, LUCIE<br>3 RUE DUMAINE<br>CHAMBLY, QC  J3L3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203696 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, MONSIEUR BENOIT<br>430 RUE DES ERABIES<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203181 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, PIERRETTE<br>9123 RIVARD<br>BROSSARD, QC  J4X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200187 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, REGENT ; NOISEUP, FRANCE<br>46 MARCOTTE<br>ST CONSTANT, QC  J5A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207583 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAU, RICHARD<br>111 RUE DAMOUR<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201693 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUDREAULT, DENIS ; GAUDREAULT, FRANCINE 609 GOINEAU BLVD LAVAL, QC  H7G3P3 CANADA | 01-01139 W.R. GRACE & CO. | z211440 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUDREAULT, DENIS ; GAUDREAULT, FRANCINE 609 GOINEAU BLVD LAVAL, QC  H7G3P3 CANADA | 01-01139 W.R. GRACE & CO. | z213805 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| GAUDRY, CHRIS 324 NOTRE DAME ST WINNIPEG, MB  R2H0C8 CANADA | 01-01139 W.R. GRACE & CO. | z207138 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUDRY, JEFF BOX 345 RED LAKE, ON  P0V2M0 CANADA | 01-01139 W.R. GRACE & CO. | z207796 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GAUER, STEVEN L 116 E CENTRAL AVE PO BOX 213 NEW LONDON, MN  56273 | 01-01139 W.R. GRACE & CO. | z4590 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| GAUERKE, GERALD ALVIN PO BOX 12 TURPIN, OK  73950 | 01-01140 W.R. GRACE & CO.-CONN. | 1438 | 7/8/2002 | BLANK | | ( U ) |
| GAUERKE, JANET CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9829 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GAUGER , SUSAN M 15640 STATE HWY 70 W LAC DU FLAMBEAU, WI  54538-9611 | 01-01139 W.R. GRACE & CO. | z12561 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GAUGER, MARILYN E1472 630TH AVE KNAPP, WI  54749 | 01-01139 W.R. GRACE & CO. | z6211 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GAUGLER, DEAN H; GAUGLER, KARIN L 833 LIGHTSTREET RD BLOOMSBURG, PA  17815 | 01-01139 W.R. GRACE & CO. | z8741 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAULIN, ROLAND J 4189 HAROLD ST PIERRE FONDS, QC  H9H2V9 CANADA | 01-01139 W.R. GRACE & CO. | z205395 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GAULKE, BARBARA M 506 S MAIN COLBY, WI  54421 | 01-01139 W.R. GRACE & CO. | z8049 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAULT, JAMES R<br>132 WATSON RD<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14249 | 3/31/2003 | $0.00 | | ( P ) |
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1468 | 7/15/2002 | BLANK | | ( U ) |
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1469 | 7/15/2002 | $0.00 | | ( U ) |
| GAUMOND, CLAUDE<br>297 AVALON<br>ROSEMERE, QC J7A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206132 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| GAUSE, STANLEY R<br>2890 NW 29TH AVE<br>BOCA RATON, FL 33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13183 | 3/31/2003 | $0.00 | | ( U ) |
| GAUSMAN, RICHARD C<br>326 MARSHALL DR<br>ERIE, PA 16505 | 01-01139<br>W.R. GRACE & CO. | z8415 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER , DAVID ; GAUTHIER , STEVE<br>28 RAYMOND DR<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO. | z11840 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER , NORMAN I<br>40 VELGOUSE RD<br>OAKDALE, CT 06370 | 01-01139<br>W.R. GRACE & CO. | z11836 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ANDRE<br>380 RUE ST AUGUSTIN<br>LA TUQUE, QC G9X2X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205357 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ANDRE-JACQUES<br>5740 RTE 138 OUEST<br>GODMANCHESTER, QC J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210857 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, CATHERINE M<br>543 JOYCE ST<br>CORNWALL, ON K6J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210490 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, CRISTIN R<br>428 S LOOMIS AVE<br>FORT COLLINS, CO 80521 | 01-01139<br>W.R. GRACE & CO. | z3771 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, DANNY<br>183 CHEMIN ST CHARLES<br>GREENFIELD PARK, QC J4V2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213645 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, FRANCOIS ; CHARTRAND, SUZIE<br>375 CHEMIN BRAULIERE<br>MONTEBELLO, QC  J0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204938 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GAETAN<br>3300 CARMINA<br>LAVAL, QC  H7P4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201842 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GILLES<br>1619 LAJOIE<br>OUTREMONT, QC  H2V1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201991 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, GREG<br>1501 W FOSTER AVE<br>MILWAUKEE, WI  53221-2822 | 01-01139<br>W.R. GRACE & CO. | z7621 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, H ; GAUTHIER, ROLAND<br>30 DE CARNAY<br>LORRAINE, QC  J6Z2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213092 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, HELENE ; GAUTHIER, ROLAND<br>30 DE CERNAY<br>LORRAINE, QC  J6Z2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210999 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JACQUES<br>BOX 5 11 COCKBURN ST<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203502 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JEAN-MARIE<br>431 CONCESSION 1<br>PLANTAGENET, ON  K0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210594 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, JOSEE<br>46 RUE LEMOYNE<br>REPENTIGNY, QC  J6A3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212250 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LINDA ; PICHE, LISE<br>1900 JOSEPH PREVOST<br>LAVAL, QC  H7M2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211702 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, LIONEL<br>7570 SAGARD<br>MONTREAL, QC  H2E2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208363 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MARIO ; BERGERON, JOCELYNE<br>CP 242<br>ST BRUNO DE GUIGUES, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204695 | 4/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1617 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUTHIER, MATT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15669 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MICHAEL 36 LAKE AVE W CARLETON PLACE, ON  K7C1L4 CANADA | 01-01139 W.R. GRACE & CO. | z204906 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MICHEL 12215 41 AVE MONTREAL, QC  H1E2E8 CANADA | 01-01139 W.R. GRACE & CO. | z208362 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, MONIQUE ; LACASSE, JOSEPH PO BOX 682 RIVERS, MB  R0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z203483 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, PIERRE 72 ST JEAN BAPTISTE ST POLYCARPE, QC  J0P1X0 CANADA | 01-01139 W.R. GRACE & CO. | z210273 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, RAYMOND ; BEAUCHAMP, GINETTE 472 RG ST PIERRE NORD ST CONTANT, QC  J5A2E7 CANADA | 01-01139 W.R. GRACE & CO. | z200134 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, RENE J; GAUTHIER, ROSE M 28 HENRY ST WHITEFISH, ON  P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z202349 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, ROBERT 990 HARKNESS AVE OTTAWA, ON  K1V6P2 CANADA | 01-01139 W.R. GRACE & CO. | z203296 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, STEVE 18455 RUE GAUTHIER BECANCOUR, QC  G9H1C1 CANADA | 01-01139 W.R. GRACE & CO. | z200577 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER, SUZANNE B 496 WINDERMERE AVE TORONTO, ON  M6S3L6 CANADA | 01-01139 W.R. GRACE & CO. | z211543 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUTHIER-ASSELIN, SIMONE 481 JOANETTE RD CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210919 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GAUVIN , JEFFREY P PO BOX 1095 PRIEST RIVER, ID  83856 | 01-01139 W.R. GRACE & CO. | z12024 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAUVIN, CHARLES 92 BRANTFORD CR NW CALGARY, AB  T2L1N8 CANADA | 01-01139 W.R. GRACE & CO. | z200252 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| GAUVIN, GILLES 181 RUE ST CHARLES SAINTE THERESE, QC  J7E2B1 CANADA | 01-01139 W.R. GRACE & CO. | z200387 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| GAUVIN, SERGE 46 FREDERICK DIEPPE, MB  E1A7H9 CANADA | 01-01139 W.R. GRACE & CO. | z207057 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, CLAUDETTE ; DENEAULT, DANIEL 37 DAGENAIS STE THERESE, QC  J7E3C7 CANADA | 01-01139 W.R. GRACE & CO. | z206397 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, RENE 2493 CH DU LAC SAUVAGE NOTRE DAME DE LA MERCI, QC  J0T2A0 CANADA | 01-01139 W.R. GRACE & CO. | z202185 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, ROBERT 341 REGENT AVE W WINNIPEG, MB  R2C1R5 CANADA | 01-01139 W.R. GRACE & CO. | z211635 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GAUVREAU, SOLANGE 101 RUE RICHARD SAINTE ANNE DES PLAINES, QC  J0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202163 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, MICHAEL ; MACFARLANE, CAROLINE 4757 COOKMAN CR NIAGARA FALLS, ON  L2E1C3 CANADA | 01-01139 W.R. GRACE & CO. | z206674 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVIN, NORALEE 31 LAKEVIEW DR RR4 CORNWALL, PE  C0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z201060 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GAVINSKI III, VICTOR; GAVINSKI III, ROXANNE 540 POND CR RD WHITE HAVEN, PA  18661 | 01-01139 W.R. GRACE & CO. | z3658 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GAWIUK, RICHARD BOX 52 ELPHINSTONE, MB  R0J0N0 CANADA | 01-01139 W.R. GRACE & CO. | z210140 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GAY, DAVID M 7179 MOORLAND DR CLARKSVILLE, MD  21029 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13327 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAY, DAVID M<br>7179 MOORLAND DR<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13326 | 3/31/2003 | $0.00 | | ( P ) |
| GAY, STEPHEN ; GAY, DONNA<br>130 PAUGAN RD<br>DENHOLM, QC  J8N9C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208153 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GAYET, PAUL ; GAYET, KAY<br>11 CHERRY ST<br>ESSEX JUNCTION, VT  05452 | 01-01139<br>W.R. GRACE & CO. | z8154 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GAYLORD, MORRIS L<br>604 W 25TH AVE<br>SPOKANE, WA  99203-1812 | 01-01139<br>W.R. GRACE & CO. | z8815 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GAYTON , DAVID A; GAYTON , MARY A<br>50 BENSON ST<br>JAMESTOWN, NY  14701 | 01-01139<br>W.R. GRACE & CO. | z100971 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GAYTON, DON ; HARRIS, JUDY<br>BOX 851<br>SUMMERLAND, BC  V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200099 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GAZDOWICZ, CHRISTOPHER<br>1245 OAK<br>WYANDOTTE, MI  48192 | 01-01139<br>W.R. GRACE & CO. | z9603 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GAZDOWICZ, PETERP<br>1452 OAK ST<br>WYANDOTTE, MI  48192 | 01-01139<br>W.R. GRACE & CO. | z9602 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GAZLAY , DEAN ; GAZLAY , KRISTY<br>16800 20 MILE RD<br>MARSHALL, MI  49068 | 01-01139<br>W.R. GRACE & CO. | z100641 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GE CAPITAL CORPORATION<br>C/O THOMAS V ASKOUNIS<br>ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>WITHDRAWN BY CREDITOR | 675 | 4/25/2002 | $0.00 | | ( U ) |
| GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 864 | 3/29/2002 | $0.00 | | ( U ) |
| GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL  60601 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 863 | 3/29/2002 | $0.00 | | ( U ) |
| GE CAPITAL CORPORATION<br>C/O THOMAS V ASKOUNIS ESQ<br>ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 672 | 4/25/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GE CAPITAL MODULAR SPACE<br>426 W LANCASTER AVE<br>DEON, PA 19333-1510 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 206 | 6/28/2001 | $2,575.04 | | ( U ) |
| GE INDUSTRIAL SYSTEMS<br>41 WOODFORD AVE<br>PLAINVILLE, CT 06062-2334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 344 | 7/30/2001 | $0.00 | | ( U ) |
| GEACH, JAMES H<br>6118 NOBLE AVE N<br>BROOKLYN CENTER, MN 55429 | 01-01139<br>W.R. GRACE & CO. | z13488 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GEADAH, M L<br>161 ROTHWELL DR<br>GLOUCESTER, ON K1J7G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213424 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GEAN, WILLIAM S<br>4130 COSTA RICA RD<br>HOUSTON, TX 77092-5503 | 01-01139<br>W.R. GRACE & CO. | z5986 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GEAN, WILLIAM S<br>4130 COSTA RICA RD<br>HOUSTON, TX 77092-5503 | 01-01139<br>W.R. GRACE & CO. | z5987 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GEAR, JOHN T<br>36 CLEAR POND DR<br>WALPOLE, MA 02081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5534 | 3/24/2003 | $0.00 | | ( P ) |
| GEAREY, RONALD<br>14 MAIN RD<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201873 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GEARY JR , EDWARD J; GEARY , MARIE B<br>344 N GENOA AVE<br>EGG HARBOR CITY, NJ 08215 | 01-01139<br>W.R. GRACE & CO. | z100820 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEARY, ALLAN<br>225 PAGE AVE<br>LYNDHURST, NJ 07071 | 01-01139<br>W.R. GRACE & CO. | z3299 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GEARY, TERRY L<br>2212 13th Street<br><br>Lake Charles, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6131 | 3/26/2003 | $0.00 | | ( U ) |
| GEARY, WILLIAM J<br>RR 1 BOX 368 POST HILL DR<br>FALLS, PA 18615 | 01-01139<br>W.R. GRACE & CO. | z6397 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 1621 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEAUGA COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11157 | 3/31/2003 | $0.00 | | ( U ) |
| GEAUGA COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16185 | 5/17/2005 | | | |
| GEBEAU, THEODORE 3707 BARREVILLE RD CRYSTAL LAKE, IL 60012 | 01-01139 W.R. GRACE & CO. | z5263 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GEBHARD, GEORGE M; GEBHARD, PATRICIA 117 SNOW ST SAGINAW, MI 48602 | 01-01139 W.R. GRACE & CO. | z10756 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEBHARDT, GORDON J 4871 WATSON RD ERIE, PA 16505-1327 | 01-01139 W.R. GRACE & CO. | z3855 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GEDDES, KEN BOX 107 PRAIRIE RIVER, SK S0E1J0 CANADA | 01-01139 W.R. GRACE & CO. | z204078 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GEDDIS, RONALD E 168 UNION ST PO BOX 122 HEUVELTON, NY 13654 | 01-01139 W.R. GRACE & CO. | z14201 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GEDNEY, TRICIA 4439 THOLOZAN AVE SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z1310 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| GEE , AMANDA 304 ENTRANCE AVE LEWISTOWN, MT 59457 | 01-01139 W.R. GRACE & CO. | z101219 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GEE, MICHAEL D 7 MEADOW DR LITTLETON, MA 01460 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5471 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEER SR, RICHARD A<br>4362 STATE RT 488<br>PORTERVILLE, PA 16751<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14278 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GEER, MARY K<br>141 CONIFER ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5555 | 3/24/2003 | $0.00 | | ( U ) |
| GEERTSMA, SIDNEY ; GEERTSMA, GLADYS<br>RR 1<br>PONOKA, AB T4S1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210017 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GEESEMAN , LARRY J<br>1926 S GOLDEN ROD AVE<br>LAKE CITY, MI 49651 | 01-01139<br>W.R. GRACE & CO. | z100680 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEFROH , DOROTHY<br>#11-15TH ST SE<br>MINOT, ND 58701 | 01-01139<br>W.R. GRACE & CO. | z100146 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEHLERT CARTER & FISHER PA<br>5505 RITCHIE HWY<br>BROOKLYN, MD 21225-3444 | 01-01139<br>W.R. GRACE & CO. | 1988 | 9/12/2002 | $1,960.00 | | ( U ) |
| GEHRING MD, LAZARUS B C<br>4575 GASKILL RD<br>OWEGO, NY 13827 | 01-01139<br>W.R. GRACE & CO. | z4504 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GEHRING, RONNIE E<br>3607 WATERBURY DR<br>DAYTON, OH 45439 | 01-01139<br>W.R. GRACE & CO. | z1847 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , ALAN<br>6130 CLINTONVILLE RD<br>CLARKSTON, MI 48348 | 01-01139<br>W.R. GRACE & CO. | z16910 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE , CARRIE M<br>41676 US HWY 2<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z17138 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEHRKE JR, PAUL SIDNEY<br>1032 LOUISIANA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14546 | 3/31/2003 | BLANK | | ( U ) |
| GEHRKE, SHARON KAY<br>1032 LOUISIANA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14545 | 3/31/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1623 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEHWERT, ARTHUR W; GEHWERT, BARBARA A<br>108 2ND COTTONWOOD GRV<br>GLENDIVE, MT 59330 | 01-01139<br>W.R. GRACE & CO. | z1799 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GEICK , DAVID W; GEICK , MAURINE R<br>ON660 PRINCE CROSSING RD<br>WEST CHICAGO, IL 60185 | 01-01139<br>W.R. GRACE & CO. | z16364 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER , WILLIAM S; GEIGER , ELIZABETH H<br>4211 BRIARCLIFF RD<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z12965 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, ADRIAN C<br>413 MCARTHUR RD<br>THERESA, WI 53091 | 01-01139<br>W.R. GRACE & CO. | z2273 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, EVA F<br>516 W SHARP AVE<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THOMAS M GEIGER ATTORNEY AT LAW<br>516 W SHARP AVE<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10672 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, MARK; GEIGER, YOLANDA<br>13507 GILMORE ST<br>VAN NUYS, CA 91401 | 01-01139<br>W.R. GRACE & CO. | z351 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GEIGER, THOMAS M; GEIGER, VICTORIA P<br>516 W SHARP AVE<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THOMAS M GEIGER ATTORNEY AT LAW<br>516 W SHARP AVE<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10585 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GEIHL, AARIC<br>612 W LYON ST<br>MARSHALL, MN 56258 | 01-01139<br>W.R. GRACE & CO. | z6405 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| GEISLER, WILLIAM L<br>602 LUTHER ST<br>BROOKLYN PARK, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8947 | 3/28/2003 | $0.00 | | ( P ) |
| GEISREITER, ERIC ; GEISREITER, SUZAN<br>805 DEREEN PL<br>VICTORIA, BC V8S3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202831 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GEIST , MR DONALD<br>225 E MAIN ST<br>HEGINS, PA 17938-9052 | 01-01139<br>W.R. GRACE & CO. | z17757 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GEITZLER, FRANK C; GEITZLER, JANET E<br>5 LEAMAN DR<br>DARTMOUTH, NS B3A2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210638 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1624 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GELDERSMA, DOLCINA DOLLY B<br>132 LITTLE FARMS AVE<br>RIVER RIDGE, LA 70123 | 01-01139<br>W.R. GRACE & CO. | z4880 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GELE, GUY<br>1393 MCMANAMY<br>SHERBROOKE, QC J1H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211153 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GELE, GUY<br>1393 MCMANAMY<br>SHERBROOKE, QC J1H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213214 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GELEGONYA, STEVE<br>4702 77TH AVE CT W<br>TACOMA, WA 98466 | 01-01139<br>W.R. GRACE & CO. | z9094 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GELEGONYA, STEVE<br>4702 77TH AVE CT W<br>TACOMA, WA 98466 | 01-01139<br>W.R. GRACE & CO. | z5477 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GELHARD , JOHN C<br>734 W APPLE TREE RD<br>GLENDALE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z13215 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GELHORN, ALEX ; GELHORN, VALERIE<br>584 HEADMASTER ROW<br>WINNIPEG, MB R2G3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204750 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| GELINAS DESLIPPES, GINETTE<br>1295 LABATAILLE SUD<br>LA PRAIRIE, QC J5R3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203245 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GELINAS, DANIEL L<br>579A NORTH END BLVD<br>SALISBURY, MA 01952-1738 | 01-01139<br>W.R. GRACE & CO. | z1730 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GELINAS, GINETTE<br>157 BELLEVUE<br>TROIS RIVIERES, QC G9B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213151 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GELINAS, KATHLEEN<br>20 JOHNNY MARTIN<br>SHERBROOKE, QC J1C0P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213176 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GELLING, ROBERT M<br>120 E 5 ST<br>BROOKLYN, NY 11218 | 01-01139<br>W.R. GRACE & CO. | z10762 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GELOWITZ, GERARD J; GELOWITZ, JOANNE M<br>PO BOX 1161<br>LUMSDEN, SK S0G3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209476 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GELSINGER, GARY M; GELSINGER, DEBORAH L 223 N HODGINS CRES REGINA, SK S4X2T2 CANADA | 01-01139 W.R. GRACE & CO. | z208513 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GEMMILL, WAYNE C 18 STILLWAY CT COCKEYSVILLE, MD 21030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4758 | 3/24/2003 | $0.00 | | ( P ) |
| GEMMILL, WAYNE C 18 STILLWAY CT COCKEYSVILLE, MD 21030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4760 | 3/24/2003 | $0.00 | | ( P ) |
| GEMMILL, WAYNE C 18 STILLWAY CT COCKEYSVILLE, MD 21030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4757 | 3/24/2003 | $0.00 | | ( P ) |
| GEMMILL, WAYNE C 18 STILLWAY CT COCKEYSVILLE, MD 21030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4761 | 3/24/2003 | $0.00 | | ( P ) |
| GEMMILL, WAYNE C 18 STILLWAY CT COCKEYSVILLE, MD 21030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4759 | 3/24/2003 | $0.00 | | ( P ) |
| GENARO, JOSEPH M 542 BEVERLY DR TALLMADGE, OH 44278 | 01-01139 W.R. GRACE & CO. | z13631 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GENDER, EDWARD 6 STRACHAN PL GARNERVILLE, NY 10923 | 01-01139 W.R. GRACE & CO. | z10645 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GENDREAU, GERALD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14893 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GENDREAU, HENRI 4415 DECELLES SHERBROOKE, QC J1L1T6 CANADA | 01-01139 W.R. GRACE & CO. | z208746 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, CLAIRE 2909 PLACE ABBE DALCOURT TROIS RIVIERES, QC G8Z1K8 CANADA | 01-01139 W.R. GRACE & CO. | z200239 | 12/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENDRON, CLAUDE ; SAVARD, NATHALIE<br>18 CHEMIN DES VINGT<br>ST BASILE, QC  J3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207941 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, FRANCOIS<br>335 RUE PRINCIPAL<br>ST PAUL ILE AUX NOIX, QC  J0J1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213377 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, FRANCOIS ; MALO, SUZANNE<br>4240 DE LANADIENE<br>MONTREAL, QC  H2J3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204823 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, GUY<br>515 AVE DE GASPI EST<br>SAINT JEAN PORT JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203527 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, JEAN<br>1580 RUE PILON<br>LAVAL, QC  H7W3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213113 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, JEAN-PAUL ; MARLEAU, MARIE-PAULE<br>75 RUE SAINT THOMAS<br>SALABERRY DE VALLEYFIELD, QC  J6T4J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203648 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MARCEL<br>114 COUILLARD<br>BEAUHARNOIS, QC  J6N2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210472 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MARIE CLAUDE<br>671 RUE DES MELEZE<br>TROIS RIVIERES, QC  G8Y2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202986 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, MAURICE<br>1100 CHEMIN DES BOULEAUX<br>ST LUCIEN, QC  J0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207732 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, PIERRE<br>206 RANG DU TROIS<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208341 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GENDRON, STEPHANE<br>425 RUE MADELEINE<br>ST JEROME, QC  J7Z3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212269 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GENERAL CHEMICAL CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 13506 | 3/31/2003 | $197,988.27 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GENERAL CONTAINER CORP<br>PO BOX 6140<br>SOMERSET, NJ 08875-6140 | 01-01139<br>W.R. GRACE & CO. | 887 | 6/25/2002 | $31,080.00 | ( U ) |
| GENERAL ELECTRIC CAPITAL BUSINESS ASSET<br>c/o CONRAD K CHIU ESQ<br>PITNEY HARDIN KIPP & SZUCH LLP<br>685 THIRD AVE<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 4071 | 3/18/2003 | $0.00 | ( U ) |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O RONALD S BEACHER<br>PITNEY HARDIN KIPP & SZUCH LLP<br>711 THIRD AVE<br>NEW YORK, NY 10017-4014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 14620 Entered: 2/20/2007 | 140 | 6/11/2001 | $0.00 | ( U ) |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>c/o CONRAD K CHIU ESQ<br>PITNEY HARDIN KIPP & SZUCH LLP<br>685 THIRD AVE<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 2505 | 1/7/2003 | $0.00 | ( U ) |
| GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11148 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16179 | 5/17/2005 | | |
| GENERAL ELECTRIC PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15992 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1628 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENERAL ELECTRIC PLANT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10853 | 3/31/2003 | $0.00 | | ( U ) |
| GENERAL INSURANCE COMPANY OF AMERICA FRED D PICKITT LIBERTY MUTUAL INSURANCE GROUP 1315 N HIGHWAY DR FENTON, MO 63026 | 01-01140 W.R. GRACE & CO.-CONN. | 18534 | 1/27/2010 | UNKNOWN UNKNOWN $0.00 | [CU] [CU] | ( S ) ( U ) ( T ) |
| GENERAL MOTORS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6878 | 3/27/2003 | $0.00 | | ( U ) |
| GENERAL MOTORS ACCEPTANCE CORPORATION PO BOX 5055 TROY, MI 48007-5055 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 19673 Entered: 10/1/2008 | 81 | 5/18/2001 | $3,322.60 | | ( U ) |
| GENERAL MOTORS BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16421 | 5/17/2005 | | | |
| GENERAL MOTORS BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11598 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENERAL SURFACTANTS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 2070 | 9/23/2002 | $7,128.00 | | ( U ) |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16387 | 5/17/2005 | | | |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11559 | 3/31/2003 | $0.00 | | ( U ) |
| GENEREUX, RENE 60 DUPRE SOREL TRACY, QC J3P2K1 CANADA | 01-01139 W.R. GRACE & CO. | z206361 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GENEREUX, SYLVAIN ; DE GUISE, DANIELLE 10350 BOULEVARD OLYMPIA MONTREAL, QC H2C2W2 CANADA | 01-01139 W.R. GRACE & CO. | z207851 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GENESIS HEALTHCARE MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6889 | 3/27/2003 | $0.00 | | ( U ) |
| GENESSE, JEAN 440 CH DES SABLES AUTHIER, QC J0Z1C0 CANADA | 01-01139 W.R. GRACE & CO. | z211326 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GENESSE, LUCIE 3020 CHEMIN DU LAC CASTOR NOTRE DAME DE LAMERCI, QC J0T2A0 CANADA | 01-01139 W.R. GRACE & CO. | z200600 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENESSE, PIERRE<br>1095 NORD<br>BRIGHAM, QC  J2K4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203419 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, ANYSHA<br>55 19 IEVE RUE<br>CRABTREE, QC  J0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208480 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, BRIGITTE<br>2639 RANG DES SAVARY<br>ST ANTOINE ABBE, QC  J0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210648 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, DENIS<br>2868 CH BOISELAIR<br>ST ANTOINE DE TILLY, QC  G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207172 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GENEST, RHONDA<br>4274 MARIE VICTORIN<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201077 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GENIS, PHIL<br>2743 25TH SIDE RD<br>INNISFIL, ON  L9S3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203063 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| GENKINGER, RONALD K; GENKINGER, JUDITH A<br>1302 E SECOND ST<br>WASHINGTON, IA  52353-2107 | 01-01139<br>W.R. GRACE & CO. | z8149 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GENNETT, RAYLENE L<br>3420 E CLEVELAND<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z8838 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GENSCH, PATRICK<br>1124 BROADWAY<br>SHEBOYGAN, WI  53081 | 01-01139<br>W.R. GRACE & CO. | z9807 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GENTA , MARK<br>PO BOX 185715<br>HAMDEN, CT  06518 | 01-01139<br>W.R. GRACE & CO. | z16268 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GENTILE, MICHELE A; GENTILE, DIANE M<br>13585 BELFAIR DR<br>MIDDLEBURG HTS, OH  44130 | 01-01139<br>W.R. GRACE & CO. | z6997 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GENTILLE, PAUL JOSEPH<br>11 KENWOOD STREET<br>WARWICK, RI  02889 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5968 | 3/25/2003 | BLANK | | ( U ) |
| GENTRY, MARTHA A<br>2211 VININGS N LN<br>SMYRNA, GA  30080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5095 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENUNG , LOUIS T<br>902 E 7TH ST<br>HASTINGS, NE 68901 | 01-01139<br>W.R. GRACE & CO. | z100421 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GENZLINGER, MR DEAN ; GENZLINGER, MRS ELIZABETH M<br>6808 N OSCEOLA AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z13134 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEOFFROY, RICHARD<br>300-1652 CHEMIN ST CHARLES<br>TERREBONNE, QC J6W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210893 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GEOFFROY, RICHARD<br>300 1652 CHEMIN ST CHARLES<br>TERREBONNE, QC J6W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212152 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GEOMEGA INC<br>2525 28TH ST<br>SUITE 200<br>BOULDER, CO 80301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 441 | 9/25/2001 | $0.00 | | ( U ) |
| GEOMEGA INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1825 | 8/16/2002 | $95,354.99 | | ( U ) |
| GEORGAS, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , FRANCIS ; GEORGE , JANET<br>PO BOX 999<br>GOLDENDALE, WA 98620 | 01-01139<br>W.R. GRACE & CO. | z11858 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MICHAEL L; GEORGE , LORNA J<br>702 NEWMAN RD<br>RACINE, WI 53406 | 01-01139<br>W.R. GRACE & CO. | z100412 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , MR GERRY ; GEORGE , MRS GERRY<br>13 WILDGEESE CIR<br>BROWNS MILLS, NJ 08015 | 01-01139<br>W.R. GRACE & CO. | z16341 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , ROY L<br>BOX 343<br>MARGARETVILLE, NY 12455 | 01-01139<br>W.R. GRACE & CO. | z13187 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE , THELMA V<br>14101 E 14TH ST #212<br>SAN LEANDRO, CA 94578 | 01-01139<br>W.R. GRACE & CO. | z17660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE C DOUB P C & ASSOC<br>12 W MADISON ST<br>BALTIMORE, MD 21201-5231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1646 | 7/30/2002 | $5,887.15 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GEORGE S COYNE CHEMICAL COMPANY 3015 STATE RD CROYDON, PA 19021-6997 | 01-01139 W.R. GRACE & CO. | 991 | 7/1/2002 | $5,440.33 | | ( U ) |
| GEORGE, JOHN; GEORGE, DIANE 566 SHREWSBURY ST HOLDEN, MA 01520 | 01-01139 W.R. GRACE & CO. | z4393 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, MR LORAN D; GEORGE, MRS LORAN D 7013 SW 10TH AVE TOPEKA, KS 66615 | 01-01139 W.R. GRACE & CO. | z1764 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, PAMELA G TWO W 120TH ST APT #2A NEW YORK, NY 10027 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1828 | 8/19/2002 | $0.00 | | ( P ) |
| GEORGE, RAYMOND 95 FRANKLIN ST N NEW MARKET, ON L3Y4A5 CANADA | 01-01139 W.R. GRACE & CO. | z202071 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, RICHARD 4579 CH DU LAC GRATTEN RR 2 RAWDON, QC J0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z203630 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GEORGE, THELMA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15319 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, THERON; GEORGE, JUDY 1779 RED RIVER RD ELK CITY, ID 83525 | 01-01139 W.R. GRACE & CO. | z9228 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GEORGE, TROY ; GEORGE, TANYA 104 4TH ST SE MEDICINE HAT, AB T1A0J8 CANADA | 01-01139 W.R. GRACE & CO. | z204177 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GEORGELIS, JOANNE 19 COLEMAN RD ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5633 | 3/24/2003 | $0.00 | | ( U ) |
| GEORGES, BERGERON 8465 BOUL DES FORGES TROIS RIVIERES, QC G8Y4E5 CANADA | 01-01139 W.R. GRACE & CO. | z209051 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GEORGESCU, NINEL 2615 MANILLE BROSSARD, QC J4Y1P6 CANADA | 01-01139 W.R. GRACE & CO. | z201139 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEORGIA PACIFIC CORPORATION ATTN CREDIT MANAGER 133 PEACHTREE ST NE 30303 PO BOX 105605 ATLANTA, GA 30348-5605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 367 | 8/24/2001 | $63,736.57 | ( U ) |
| GEORGIA PUMP INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1935 | 9/4/2002 | $5,096.34 | ( U ) |
| GEOTRANS INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 14690 | 3/31/2003 | $147,762.70 | ( U ) |
| GERACI, RONALD; GERACI, CATHERINE HILLTOP HOLDINGS LLC 166 GIBSON AVE NARRAGANSETT, RI 02882-3936 | 01-01139 W.R. GRACE & CO. | z5909 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| GERAGHTY, JOHN F; GERAGHTY, SARAH P 7809 W DEERWOOD DR PALOS PARK, IL 60464 | 01-01139 W.R. GRACE & CO. | z1490 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| GERAMI, MONSSEN 1445 GORDON AVE WEST VANCOUVER, BC V7T1R5 CANADA | 01-01139 W.R. GRACE & CO. | z212773 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| GERBER, JOHN R; GERBER, PAULA S 20500 YALE ST SAINT CLAIR SHORES, MI 48081 | 01-01139 W.R. GRACE & CO. | z4111 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| GERBRANDT, TERRILL NE 13 18 5W3 PO BOX 153 CHAPLIN, SK S0H0V0 CANADA | 01-01139 W.R. GRACE & CO. | z200247 | 12/29/2008 | UNKNOWN [U] | ( U ) |
| GERISCH , CAROL M 58406 HILLSIDE RD SAINT IGNATIUS, MT 59865 | 01-01139 W.R. GRACE & CO. | z16393 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| GERISCH, ALFRED G 386 COUNTY RT 11 WEST MONROE, NY 13167 | 01-01139 W.R. GRACE & CO. | z1907 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| GERKEN, LYNDAM CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9878 | 10/14/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERLACH , CHARLES ; GERLACH , DARLA<br>4171 MAPLE LN<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16180 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GERLACH, KARIN J<br>3057 BONA DEA DR<br>PRINCE GEORGE, BC V2N5L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212871 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG<br>c/o JURGEN MULLER<br>GEREONSHOF<br>COLOGNE, 50597<br>GERMANY | 01-01139<br>W.R. GRACE & CO. | 15332 | 8/11/2003 | $50,000.00 | | ( U ) |
| GERLING KONZERN ALLGEMEINE VERSICHERUNGS - AG<br>C/O JURGEN MULLER<br>GEREONSHOF<br>COLOGNE, 50597<br>Germany | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/27/2005 | 15363 | 1/22/2004 | $0.00 | | ( U ) |
| GERMAIN, ALAIN<br>8548 DROLET<br>MONTREAL, QC H2P2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204268 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, DANY<br>160 1ST RUE EST<br>LANDRIENNE, QC J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206327 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, JANE ; GERMAIN, GASTON<br>RR 2 2199 CENTRE RD<br>CAMPBELLVILLE, ON L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213076 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GERMAIN, NORMAND<br>1246 ST FRANBOTS<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200986 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GERMAINE, DEREK<br>1428 MINTO ST<br>REGINA, SK S4T5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201319 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GERMAN , MARLIN<br>17331 447 AVE<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z100407 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GERMAN AMERICAN REAL ESTATE CORP<br>C/O JOHN W HATHAWAY<br>701 5TH AVE STE 3401<br>SEATTLE, WA 98104 | 01-01139<br>W.R. GRACE & CO. | 877 | 4/25/2002 | $0.00<br>UNKNOWN | [C] | ( S )<br>( U ) |
| GERMAN, DONALD<br>45650 BIA HWY 1100<br>PEEVER, SD 57257 | 01-01139<br>W.R. GRACE & CO. | z9529 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERMANN II, ALBERT F O<br>307 W COLUMBIA ST<br>SOUTH WHITLEY, IN 46787 | 01-01139<br>W.R. GRACE & CO. | z4171 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERMER , KEITH L<br>7058 MITCHELL AVE<br>RICHMOND HEIGHTS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z16914 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERMERAAD, PAUL ; GERMERAAD, SUSAN<br>14606 HORSESHOE DR<br>SARATOGA, CA  95070 | 01-01139<br>W.R. GRACE & CO. | z7630 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GERMUTH, JEROME A<br>2461 GRANGE RD<br>TRENTON, MI  48183 | 01-01139<br>W.R. GRACE & CO. | z9010 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GEROUX, AMANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15048 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GEROUX, AMANDA L<br>1020 W 24TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z4713 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GERRARD, JOHN M<br>785 GLENLEVEN CRES<br>MISSISSAUGA, ON  L5H1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204494 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GERRIOR, CONNIE ; GERRIOR, PAUL<br>8 POPLAR ST BOX 1883<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206330 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GERRISH , GORDON ; GERRISH , MARION<br>56850 FISH HATCHERY RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z16825 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GERRITSE, CURT S<br>63 WEAVER RD<br>CANNING, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204934 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| GERSHEFSKI, GEORGE W<br>106 HARVEST RD<br>CHERRY HILL, NJ  08002 | 01-01139<br>W.R. GRACE & CO. | z1711 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GERSON, MARTIN<br>12241 WINTON ST<br>GARDEN GROVE, CA  92845 | 01-01139<br>W.R. GRACE & CO. | z9371 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERSTNER, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15536 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERSZEWSKI, BART C; GERSZEWSKI, LINDA L<br>2003 4TH AVE N<br>GRAND FORKS, ND 58203 | 01-01139<br>W.R. GRACE & CO. | z8113 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GERSZEWSKI, BART C; GERSZEWSKI, LINDA L<br>2003 4TH AVE N<br>GRAND FORKS, ND 58203 | 01-01139<br>W.R. GRACE & CO. | z9464 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GERTRUDE FOSTER TRUST<br>BOX 31<br>DEXTER, KS 67038 | 01-01139<br>W.R. GRACE & CO. | z8604 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GERTRUDE FOSTER TRUST<br>BOX 31<br>DEXTER, KS 67038 | 01-01139<br>W.R. GRACE & CO. | z8603 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GERTZ, JULIE ANN<br>2912 DAKOTA AVE SO<br>ST LOUIS PARK, MN 55416 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7063 | 3/27/2003 | BLANK | | ( U ) |
| GERVAIS, ALEXANDER W<br>5 ARBUTUS AVE<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z1806 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GERVAIS, FRANCINE<br>30 CR CARMEL<br>POINTE-CLAIRE , C 9R 4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206265 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, HECTOR<br>4 BOULAY ST<br>GATINEAU, QC J8Y4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201598 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| Gervais, Jacqueline<br>3759 6TH AVE<br>PORT ALBERNI, BC V9Y4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210343 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, JEAN-LOUIS<br>1041 15TH E AVE<br>GRAND MERE, QC G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201117 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, JEAN-LOUIS<br>1041 15TH AVE<br>GRAND MERE, QC G9T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207706 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, LEO ; GERVAIS, VALERIE<br>4121 TELEGRAPH RD<br>COBBLE HILL, BC V0R1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203348 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, MICHELLE<br>570 CARDINAL ST<br>MONTREAL, QC H4L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206276 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, PHILIP W; GERVAIS, SUSAN L<br>428 EUCLID AVE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z8804 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GERVAIS, ROBERT<br>10902 AVE DU BEAU-RIVAGE<br>SHAWINIGAN, QC  G9N6T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211817 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GERVAIS, ROD<br>395 CARMODY ST<br>PEMBROKE, ON  K8A4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200038 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| GERWING, HERB<br>4824 CLARET ST NW<br>CALGARY, AB  T2L1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203254 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GERZMEHLE, LOUANN E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9914 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GESNER, N<br>RR 1<br>LAWRENCETOWN, NS  B0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213399 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GESUALDI-FECTEAU, DALIA<br>10400 HAMEL<br>MONTREAL, QC  H2C2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211920 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GESUMARIA, JOSEPH; GESUMARIA, SUSAN<br>89 HILLSIDE AVE<br>W CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO. | z4244 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GETCHELL, FREDERICK; GETCHELL, VERONICA<br>32699 E DELANEY ST<br>EUGENE, OR  97408 | 01-01139<br>W.R. GRACE & CO. | z3130 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GETSHALL, JOHN; GETSHALL, KARIN<br>4901 SHIRLEY ST<br>ALEXANDRIA, VA  22309-1030 | 01-01139<br>W.R. GRACE & CO. | z2230 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GETTE, BRIAN ; WALZ-GETTE, CHARLENE<br>BOX 549<br>MACKLIN, SK  S0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207139 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GETTY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6642 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GETTY, JOYCE 25 PAPER BIRCH PL UPPER TANTALLON, NS B3Z1C8 CANADA | 01-01139 W.R. GRACE & CO. | z210747 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GETZINGER, RON ; GETZINGER, JODY BOX 407 GOODSOIL, SK S0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z213321 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GETZINGER, VICTOR RR 2 STONY PLAIN, AB T7Z1X2 CANADA | 01-01139 W.R. GRACE & CO. | z204354 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GEVREKIS , MR EDDIE I; GEVREKIS , MRS EDDIE I 5027 N NATOMA AVE CHICAGO, IL 60656 | 01-01139 W.R. GRACE & CO. | z11767 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GEX , JUANITA L 620 STOVALL AVE PICAYUNE, MS 39466 | 01-01139 W.R. GRACE & CO. | z101124 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| GFS CHEMICALS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 4514 | 3/21/2003 | $1,287.50 | | ( U ) |
| Ghaney, Joanne 72 VALLEYFIELD RD DARTMOUTH, NS B2W1N9 CANADA | 01-01139 W.R. GRACE & CO. | z213217 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GHENT, BRYAN W 13 Old Sound Road Joppa, MD 21085 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13567 | 3/31/2003 | $0.00 | | ( U ) |
| GHERARDINI, RICHARD 3019 NE 95TH ST SEATTLE, WA 98115 | 01-01139 W.R. GRACE & CO. | z1601 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GHILOTTI, SUE PO BOX 803 COLFAX, CA 95713 | 01-01139 W.R. GRACE & CO. | z4705 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GHILOTTI, SUE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15320 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GHISLAIN, MR LACHAINE 1980 ST PIERRE O ST HYACINTHE, QC J2T4R7 CANADA | 01-01139 W.R. GRACE & CO. | z209969 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIACOBELLO, ANGELA 1220 19TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z5097 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GIALLONARDO, FERMINIA 1881 PENTICTON ST VANCOUVER, BC V5M4L1 CANADA | 01-01139 W.R. GRACE & CO. | z211103 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIAMMONA, ANN M 9618 LIABLE RD HIGHLAND, IN 46322 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6496 | 3/26/2003 | $0.00 | | ( U ) |
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14760 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14758 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14759 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| GIAMPAOLO, THOMAS S 1521 CUSTOMS RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14757 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| GIAN , DENNIS 639 DALTON DIVISION RD DALTON, MA 01226 | 01-01139 W.R. GRACE & CO. | z16196 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GIANNETTO, ROBERT C 301 RITCHIE AVE TRAIL, BC V1R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z209422 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GIANNOPOULOS, FREDA 3516 8TH AVE SW CALGARY, AB T3C0E9 CANADA | 01-01139 W.R. GRACE & CO. | z210205 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GIARDINELLI, MICHAEL 54 BEECHWOOD DR ROBBINSVILLE, NJ 08691 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9238 | 3/28/2003 | $0.00 | | ( P ) |
| GIASSON, ROBIN 176 RUE COURVILLE SAINT JEAN SUR RICHELIEU, QC J2W2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z211991 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBBARD, STEPHEN<br>BOX 30 SITE 316 RR #3<br>SASKATOON, SK  S7K3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204243 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBBARD, STEPHEN<br>BOX 30 SITE 316 RR #3<br>SASKATOON, SK  S7K3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204242 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBBONS, JAMES<br>4621 VENTURA CANYON AVE<br>SHERMAN OAKS, CA  91423 | 01-01139<br>W.R. GRACE & CO. | z5732 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GIBBONS, JOHN ; GIBBONS, EVA<br>102-1281 100TH ST<br>N BATTLEFORD, SK  S9A0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201906 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GIBBS , GRACIE<br>1234 SHEFFIELD RD<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z12401 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS, ADELE S<br>6672 GOODMERE RD PO BOX 69<br>SOOKE, BC  V9Z0E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206131 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA  02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3635 | 3/17/2003 | $0.00 | | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA  02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3631 | 3/17/2003 | $0.00 | | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA  02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3534 | 3/17/2003 | $0.00 | | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA  02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3533 | 3/17/2003 | $0.00 | | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA  02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3538 | 3/17/2003 | $0.00 | | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA  02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3630 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3636 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3627 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3634 | 3/17/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3628 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12953 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12954 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12957 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12963 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12955 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12956 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1642 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12959 | 3/31/2003 | $0.00 | | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12961 | 3/31/2003 | $0.00 | | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12958 | 3/31/2003 | $0.00 | | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12960 | 3/31/2003 | $0.00 | | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5230 | 3/24/2003 | $0.00 | | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5231 | 3/24/2003 | $0.00 | | ( P ) |
| GIBBS, KATHERINE G<br>1302 HOLLIBEN RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5232 | 3/24/2003 | $0.00 | | ( P ) |
| GIBBS, LINDA L<br>223 W JACKSON ST<br>SAINT PETER, MN 56082 | 01-01139<br>W.R. GRACE & CO. | z8887 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS, ROBERT L; GIBBS, VALERIE A<br>3624 W ROCKWELL AVE<br>SPOKANE, WA 99205-1769 | 01-01139<br>W.R. GRACE & CO. | z8225 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS, TIM ; GIBBS, THERESA<br>21852 CO RD E-34<br>ANAMOSA, IA 52205 | 01-01139<br>W.R. GRACE & CO. | z10998 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GIBBS, TOM<br>603 ELLIS BLVD<br>ELLIS GROVE, IL 62241 | 01-01139<br>W.R. GRACE & CO. | z5376 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBEAU, PHILIPPE J<br>PO BOX 132<br>MULHURST BAY, AB T0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205825 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBEAULT, JOCELYN<br>102 AYERS<br>LACHUTE, QC  J8H2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204273 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAULT, MARTIN<br>18 MADY<br>LACHUTE, QC  J8H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208139 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GIBEAULT, SCOTT D<br>1340 RANDALL AVE<br>OTTAWA, ON  K1H7R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209464 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GIBEL, THOMAS<br>610 9TH AVE NE<br>CALGARY, AB  T2E0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204950 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GIBIAN, THOMAS G<br>PO BOX 219<br>SANDY SPRING, MD  20860 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4266 | 3/20/2003 | $0.00 | | ( P ) |
| GIBNEY, SEAN<br>BOX 63<br>DRAKE, SK  S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200681 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIBNEY, SEAN P<br>BOX 63<br>DRAKE, SK  S0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202462 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON , DAVID E<br>460 PARKER AVE<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | z13198 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , JOHN<br>4527 S CLARKSON ST<br>ENGLEWOOD, CO  80113 | 01-01139<br>W.R. GRACE & CO. | z12873 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , LINDA<br>39088 W GOEDERT-WHITE RD<br>SUTHERLAND, NE  69165 | 01-01139<br>W.R. GRACE & CO. | z17775 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , MISTY L<br>509 CHERRY ST<br>HAMLET, NC  28345 | 01-01139<br>W.R. GRACE & CO. | z100264 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON , STEVEN T<br>435712 HWY 20<br>NEWPORT, WA  99156 | 01-01139<br>W.R. GRACE & CO. | z12458 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON JR, ERVIN<br>3401 GWYNNSFALLS PKWY<br>BALTIMORE, MD  21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13148 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBSON, ANDREW<br>1 PALACE PIER CT STE 2711<br>TORONTO, ON M8V3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210274 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, BRYAN<br>223 CAMPBELL RD<br>KENTVILLE, NS B4N1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200280 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHARLES L; GIBSON, JEANNINE M<br>453 NORTH ST<br>PLYMOUTH, WI 53073 | 01-01139<br>W.R. GRACE & CO. | z5193 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHARLES; GIBSON, MARIE<br>416 SACKETT AVE<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z1605 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, CHRIS<br>10054 HYNDMAN RD<br>MOUNTAIN, ON K0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212020 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, DAVIDD<br>BOX 132<br>CLINTONVILLE, PA 16372 | 01-01139<br>W.R. GRACE & CO. | z9506 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, F W L<br>753 CHESTNUT ST<br>QUALICUM, BC V9K2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201567 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, GREGORY<br>76 LANGSFORD ST<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO. | z10387 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, IRENE ; GIBSON, JEFFERY<br>115 HAZLITT ST<br>PETERBOROUGH, ON K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203894 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JAMES<br>1047 DEASE ST<br>THUNDER BAY ONTA, IO 97C2I5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213916 | 12/14/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JEFFERY ; GIBSON, IRENE<br>115 HAZLITT ST<br>PETERBOROUGH, ON K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205920 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JEFFREY ; GIBSON, IRENE<br>115 HAZLITT ST<br>PETERBOROUGH, ON K9H1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211945 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, JOE H<br>4135 E PERSIMMON PT<br>LEAD HILL, AR 72644 | 01-01139<br>W.R. GRACE & CO. | z8631 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBSON, JOHN 270 RIDGEWOOD CRES LONDON, ON N6J3G6 CANADA | 01-01139 W.R. GRACE & CO. | z208780 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, KRISTINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15049 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, LEONA M 1177 S LAPEER RD LAPEER, MI 48446 | 01-01139 W.R. GRACE & CO. | z6078 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, LOU ANNE 3576 STRANG DR NIAGARA FALLS, ON L2G6K4 CANADA | 01-01139 W.R. GRACE & CO. | z200024 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, MARC ; SAUVAGEAU, DANIELLE 206 CHEMIN MAGENTA EST FARNHAM , C J2N2A2 CANADA | 01-01139 W.R. GRACE & CO. | z202747 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, MARLENE SUE POST OFFICE BOX 11971 CHARLOTTE, NC 28220 | 01-01140 W.R. GRACE & CO.-CONN. | 14433 | 3/31/2003 | BLANK | | ( U ) |
| GIBSON, MARY M 3 BRENTWOOD LN WHITESBORO, NY 13492 | 01-01139 W.R. GRACE & CO. | z8709 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, MICHAEL 703 PRYOR COVE RD JASPER, TN 37347 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8924 | 3/28/2003 | $0.00 | | ( U ) |
| GIBSON, MICHAEL ; GIBSON, NANCY 970 BATHGATE DR OTTAWA, ON K1K4A4 CANADA | 01-01139 W.R. GRACE & CO. | z211334 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, MS JOYCE 7058 SPRUCEWOOD DR DAVISON, MI 48423-9547 | 01-01139 W.R. GRACE & CO. | z515 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, ROBIN RR 2 SUNDRIDGE, ON P0A1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211233 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, ROGER; GIBSON, DOLORES 51 LAKE DR FREEHOLD, NJ 07728 | 01-01139 W.R. GRACE & CO. | z2393 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| GIBSON, ROSS E 4220 GREENWOOD AVE N SEATTLE, WA 98103 | 01-01139 W.R. GRACE & CO. | z4156 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIBSON, TRACEY M; DUMBELTON, PETER J<br>4405 HAPPY VALLEY RD<br>VICTORIA, BC  V9C3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203862 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GIBSON, WILLIAM<br>BOX 3<br>CLYDE PARK, MT  59018 | 01-01139<br>W.R. GRACE & CO. | z8505 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIDDINGS & LEWIS LLC FKA BASIC ELECTRONICS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ  08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14031 | 3/31/2003 | $0.00 | | ( U ) |
| GIDLUCK, ADRIAN<br>RR 1 SITE 2 COMP 7<br>BOSWELL, BC  V0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202568 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GIENI, JOSH<br>2114 CLARENCE AVE S<br>SASKATOON, SK  S7H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205939 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| GIENIEC , DANIEL E<br>211 E FELL ST<br>SUMMIT HILL, PA  18250 | 01-01139<br>W.R. GRACE & CO. | z13403 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GIESBRECHT, LANCE<br>109 8TH AVE NE<br>CALGARY, AB  T2E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200061 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| GIESE, KEVIN ; GIESE, LAURIE<br>379 LION AVE<br>HANCOCK, MN  56244 | 01-01139<br>W.R. GRACE & CO. | z9554 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GIESE, KEVIN ; GIESE, LAURIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14667 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIESER, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14715 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIESER, BRYAN<br>703 RIVER RD<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z8349 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIESLER, CHRIS<br>225 102ND ST<br>CASTLEGAR, BC V1N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208748 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GIESLER, DARLENE<br>699 NEALE LN<br>NELSON, BC V1L6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201358 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| GIESTA, PAUL A<br>52 Charnwood Road<br><br>Medford, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4911 | 3/24/2003 | $0.00 | | ( P ) |
| GIETZ, DORIS I; NYKYFORAK, THEODORE W<br>131 HAZEL DELL AVE<br>WINNIPEG, MB R2K0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204195 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| GIFF, JOHN D<br>RR 2<br>ADDISON, ON K0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211246 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIFF, JOHN D<br>RR 2<br>ADDISON, ON K0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207550 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIFFONI, CARLOS ; GIFFONI, ELIZABETH<br>45 PARK ST<br>HANSON, MA 02341 | 01-01139<br>W.R. GRACE & CO. | z7890 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GIFFORD, MICHAEL ; GIFFORD, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15050 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GIFFORD, MICHAEL R<br>3109 W TRINITY PL<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z7208 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GIGHLER, CHRISTOPHER R A<br>BOX 20822<br>WHITEHORSE, YT Y1A6N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213775 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| GIGLIOTTI, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15051 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIGNAC, ALLEN ; GIGNAC, FRANCE<br>1525 ROSEBELLA AVE<br>OTTAWA, ON  K1T1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213404 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| GIGNAC, THOMAS<br>2466 FRANCOIS RD<br>WINDSOR, ON  N8W4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203159 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERC, ANDRE<br>541 JOLLIET<br>BOUCHERVILLE, QC  J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201255 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, ANNE-MARIE<br>699 BOUL DES MILLES ILES<br>LAVAL, QC  H7J1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201190 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, BERNARD<br>35 DEMUY<br>BOUCHERVILLE, QC  J4B4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204035 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, DANIEL<br>1565 BOUL DES CHENAUX<br>TROIS RIVIERES, QC  G9A1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211056 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, FREDERICH ; SCHUTT, ANNET<br>5 RUE SOUART<br>ST FRANCOIS IZUAL, QC  H7J1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211537 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, FREDERICH ; SCHUTT, ANNET<br>5 RUE SOUART ST FRANCOIS<br>LAVAL, QC  H7J1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213797 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, JEAN-PAUL ; GIGUERE, PAULINE<br>461 50TH E AVE<br>GRAND MERE, QC  G9T5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200802 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, LOUIS ; MORISSETTE, HELENE<br>240 RUE LANGLOIS<br>VARENNES, QC  J3X1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204580 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, ROCH<br>980 RUE NADEAU<br>ST JEAN SUR RICHELIEU, QC  J2X3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208788 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GIGUERE, SONIA<br>8 RUE PRINCIPALE EST<br>STE AGATHE DES MANTS, QC  J8C1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213716 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIGUERE, VINCENT<br>9366 DUMOUCHEL<br>MIRABEL, QC  J7N2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203729 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10993 | 3/31/2003 | $0.00 | | ( U ) |
| GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16067 | 5/17/2005 | | | |
| GILBERG, ARVID ; GILBERG, KELSEY<br>4709 51ST AVE<br>ST PAUL, AB  T0A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207453 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERG, MR JONATHAN ; BLACK, MS MARGARET<br>113 SELGROVE CRES<br>OAKVILLE, ON  L6L1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200677 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT , RONALD<br>211 QUEEN ST<br>LOOGOOTEE, IN  47553 | 01-01139<br>W.R. GRACE & CO. | z16992 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, FRANCINE K<br>517 WYNGATE RD<br>TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13263 | 3/31/2003 | $0.00 | | ( P ) |
| GILBERT, GERALD D<br>c/o GERALD GILBERT<br>4742 EDGAR RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4487 | 3/21/2003 | $0.00 | | ( P ) |
| GILBERT, GERALD D<br>c/o GERALD GILBERT<br>4742 EDGAR RD<br>SULPHUR, LA  70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14751 | 3/31/2003 | $0.00 | | ( P ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                      *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*                     **www.bmcgroup.com**                     *Page 1650 of  5066*
                                                                **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILBERT, GRANT O; GILBERT, DONNA L 16402 W EUCLID RD SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z8228 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, HEATHER ; GILBERT, JOHN 15 SEDBERGH RD NORTH SHIELDS NE 303BB, TY E WEAR ENGLAND | 01-01139 W.R. GRACE & CO. | z206250 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, JODIE 240 WATSON AVE OAKVILLE, ON L6J3V1 CANADA | 01-01139 W.R. GRACE & CO. | z206786 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, JULIE ; ROY, CHRISTIAN 595 RTE 155 SUD LATUQUE, QC G9X3N8 CANADA | 01-01139 W.R. GRACE & CO. | z209983 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, LOUIS 12984 HWY 2 CENTRAL ONSLOW, NS B6L5C6 CANADA | 01-01139 W.R. GRACE & CO. | z213170 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, LOUISON 110 HALLE ST ISIDORE, QC G0S2S0 CANADA | 01-01139 W.R. GRACE & CO. | z205617 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, MARQUIS 99 30TH RUE NOTRE DAME DESP, NG G0M1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205956 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, NOEL M; GILBERT, WINIFRED B 327 MIDWAY DR RIVER RIDGE, LA 70123 | 01-01139 W.R. GRACE & CO. | z7023 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, PAMELA; GILBERT, GREGORY 4624 N HEMLOCK RD HEMLOCK, MI 48626 | 01-01139 W.R. GRACE & CO. | z10332 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, PAUL 644 BROOKS AVE YUBA CITY, CA 95991 | 01-01139 W.R. GRACE & CO. | z3187 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILBERT, RENE 815 LER ET 10 I RANG EST STE GERMAINE BOULE, QC J0Z1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206608 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, RICHARD I 6543 BERLIN ST HAVRE BOUCHER, NS B0H1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201681 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GILBERT, VERONIQUE ; CORBEIL, MARTIN 1007 5TH AVE VALDOR, QC J9P1C2 CANADA | 01-01139 W.R. GRACE & CO. | z208811 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILBERT, WAYNE<br>10989 RUTLEDGE RD<br>OTTUMWA, IA 52501 | 01-01139<br>W.R. GRACE & CO. | z1897 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GILBERTSON , CAROL ; MUGGLI , MARK Z<br>722 WASHINGTON ST<br>DECORAH, IA 52101 | 01-01139<br>W.R. GRACE & CO. | z16506 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILBOE , LINDA A<br>2329 S SOUTHEAST BLVD #2<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16165 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILCHER, MR HELMUT H<br>465 BERWICK AVE<br>MOUNT ROYAL, QC H3R1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211592 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GILCHRIST, DANIEL ; GILCHRIST, KATHLEEN<br>128 HALL AVE<br>RENFREW, ON K7V2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200563 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILCHRIST, JAMES<br>137 LACROIX BAY RD<br>WESTMEATH, ON K0J2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205710 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GILDEA, BRIAN<br>2459 LINCOLN ST<br>HOLLYWOOD, FL 33020 | 01-01139<br>W.R. GRACE & CO. | z5896 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GILDER, RONALD<br>46 VERNON ST<br>ANGUS, ON L0N1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200724 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GILES , ELIZABETH<br>2 COLONIAL DR<br>SACO, ME 04072 | 01-01139<br>W.R. GRACE & CO. | z16705 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILES III, HARVE B<br>126 CTY RD 973<br>FLAT ROCK, AL 35966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14749 | 3/31/2003 | $0.00 | | ( U ) |
| GILES, DALE J<br>305 W STATE ST<br>BELLE PLAINE, MN 56011 | 01-01139<br>W.R. GRACE & CO. | z2979 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILES, THERESA F<br>310 CALDWELL RD<br>DARTMOUTH, NS B2V1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200192 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GILKINSON, PETER<br>1147 DIXIE RD<br>MISSISSAUGA, ON L5E2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210620 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**        *Page 1652 of 5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILL JR, WILLIAM T<br>2504 RED OAK PL<br>WAYCROSS, GA 31501 | 01-01139<br>W.R. GRACE & CO. | z4182 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILL, GLADYS ELIZABETH<br>924 ZEB HELMS ROAD<br>MONROE, NC 28112<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2742 | 2/10/2003 | BLANK | | ( U ) |
| GILL, JANET D<br>PO BOX 144<br>GERMFASK, MI 49836 | 01-01139<br>W.R. GRACE & CO. | z3588 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GILL, JOHN W<br>300 CONTOUR DR<br>CHESHIRE, CT 06410-2105 | 01-01139<br>W.R. GRACE & CO. | z6825 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILL, KEITH<br>601 SILVER LAKE RD BOX 763<br>BONNECHERE VALLEY, ON K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208959 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| GILL, LOWELL G; GILL, MARILYN E<br>8993 CRABB RD<br>TEMPERANCE, MI 48182 | 01-01139<br>W.R. GRACE & CO. | z6896 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GILL, MRS HAZEL<br>4245 KENSINGTON AVE<br>MONTREAL, QC H4B2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203761 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM<br>694 CHATEAUNEUF<br>BOISBRIAND, QC J7G2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205327 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| GILL, WILLIAM B<br>BOX 40 RR 1 SITE 1<br>BIENFAIT, SK S0C0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208711 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLAM, LARRY; GILLAM, ALICE<br>904 HOPKINS DR<br>BELLEVUE, NE 68005 | 01-01139<br>W.R. GRACE & CO. | z2827 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLAN, JOHN; GILLAN, MARY SUE<br>2306 HARRISON ST<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z3321 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILLARD, GEOFFREY ; BROOK, BARBARA<br>25 MUTCHMOR RD<br>OTTAWA, ON K1S1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210257 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILLE, JANICE<br>604 SUTHERLAND AVE<br>CHAMBERLAIN, SK S0G0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209200 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLEN, GEORGE B<br>6722 Fairfield Dr<br><br>Santa Rosa, CA  95409 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14926 | 4/1/2003 | $0.00 | | ( U ) |
| GILLES, HARDY<br>200 PARC PREVEAT<br>ST UBALDE, QC  G0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202161 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GILLES, JOHN I<br>2278 LUANA LN<br>MONTROSE, CA  91020 | 01-01139<br>W.R. GRACE & CO. | z1511 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE , COLLEEN<br>COLLEEN GILLESPIE<br>6275 S ROUTT ST<br>LITTLETON, CO  80127-4749 | 01-01139<br>W.R. GRACE & CO. | z17136 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, CARL<br>322 PINE ST BOX 683<br>WAUBAUSHENE, ON  L0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212112 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, GREGORY S<br>315 PARK DR<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z11060 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, JAMES V; RITZ, MARY BETH<br>151 LINCOLN AVE<br>WHITAKER, PA  15120 | 01-01139<br>W.R. GRACE & CO. | z4325 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, RICK; GILLESPIE, DENISE<br>2791 CO RD 42<br>GRAINFIELD, KS  67737 | 01-01139<br>W.R. GRACE & CO. | z4418 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GILLESPIE, SARAH<br>70 CARTIER DR<br>KITCHENER, ON  N2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLETTE, DAVID; GILLETTE, JUDY<br>6611 DELL LOCH WAY<br>FORT WAYNE, IN  46814 | 01-01139<br>W.R. GRACE & CO. | z802 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GILLETTE, FRED<br>186 HIDDEN LAKE CR<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205783 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLIAM , DEARL A<br>474 E NORTHERN AVE<br>SPRINGFIELD, OH  45503 | 01-01139<br>W.R. GRACE & CO. | z12469 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GILLIAM, DANIEL<br>505 S HASSAYAMPA DR<br>PRESCOTT, AZ  86303 | 01-01139<br>W.R. GRACE & CO. | z4455 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLICH, CAROLINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLIES, ANNE M 31 ROCKHURST RD WAKEFIELD, QC J0X3G0 CANADA | 01-01139 W.R. GRACE & CO. | z209965 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, BARBARA A 3620 N TROY ST CHICAGO, IL 60618 | 01-01139 W.R. GRACE & CO. | z436 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GILLIES, SHANNON T 62 BROOK ST CAMBRIDGE, ON N1R4C3 CANADA | 01-01139 W.R. GRACE & CO. | z201270 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GILLIES, STEVE ; GILLIES, MARILYN 2306-8 A AVE S LETHBRIDGE, AB T1J1S6 CANADA | 01-01139 W.R. GRACE & CO. | z208084 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GILLIGAN, MADELENE J 1151 CONC 5 PLANTAGENET, ON K0B1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201218 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLILAND, DIANE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14454 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILLIS, DARLENE R 9 BALDWIN RD BILLERICA, MA 01821 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5506 | 3/24/2003 | $0.00 | | ( P ) |
| GILLIS, DARLENE R 9 BALDWIN RD BILLERICA, MA 01821 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4882 | 3/24/2003 | $0.00 | | ( P ) |
| GILLIS, DARLENE R 9 BALDWIN RD BILLERICA, MA 01821 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4883 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1655 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA 01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5507 | 3/24/2003 | $0.00 | | ( P ) |
| GILLIS, IRENE<br>23 RIVER AVE E<br>DAUPHIN, MB R7N0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205199 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, LORETTA<br>231 THORNCREST AVE<br>DORVAL, QC H9S2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208533 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLIS, SAMUEL<br>1242 PRAIRIE AVE<br>PORT COQUITLAD, BC V3B1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204755 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| GILLMANN, MONTE A; GILLMANN, DORTHA J<br>2912 HIGH RIDGE DR<br>HIGH RIDGE, MO 63049-2221 | 01-01139<br>W.R. GRACE & CO. | z4700 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GILLMORE, PAUL<br>10 DODDS CT<br>FORT ERIE, ON L2A5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200075 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, CHERYL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15052 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, DAVID ; GILMAN, CHERYL<br>102 MORROW ST<br>ENDICOTT, WA 99125 | 01-01139<br>W.R. GRACE & CO. | z8158 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GILMAN, WALLIS<br>367 MAIN ST #3<br>OLD SAYBROOK, CT 06475 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2350 | 11/21/2002 | $0.00 | | ( U ) |
| GILMER, PHIL ; GILMER, BRENDA<br>BOX 239<br>CONSORT, AB T0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205376 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GILMETTE, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15484 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILMETTE, SUSAN C<br>PO BOX 362<br>WALLOON LAKE, MI 49796 | 01-01139<br>W.R. GRACE & CO. | z3345 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GILMORE III, JOHN E<br>4413 SARVER ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4306 | 3/20/2003 | $0.00 | | ( P ) |
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9806 | 3/28/2003 | BLANK | | ( U ) |
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9807 | 3/28/2003 | $0.00 | | ( U ) |
| GILMORE, LOIS S<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9698 | 3/28/2003 | BLANK | | ( U ) |
| GILMORE, LOLA<br>464 HWY 131<br>EUFAULA, AL 36027 | 01-01139<br>W.R. GRACE & CO. | z4833 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GILMORE, PATRICK<br>104 W BRIDGE ST<br>YERINGTON, NV 89447 | 01-01139<br>W.R. GRACE & CO. | z11054 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GILMORE, TONY<br>130 CARLTON ST STE 609<br>TORONTO, ON M5A4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201569 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GILMOUR , WILLIAM B<br>BILL GILMOUR<br>1628 W LEE ST APT 4<br>MOSES LAKE, WA 98837-2799 | 01-01139<br>W.R. GRACE & CO. | z17217 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GILMOUR, DENNIS<br>200 LORNE ST<br>REGINA, SK S4R2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202759 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| GILMOUR, DOUG ; HENRY, ERIN<br>946 FALMOUTH RD<br>VICTORIA, BC V3X3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208824 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GILREATH , LOWELL ; GILREATH , RHONDA<br>361 MELMORE ST<br>TIFFIN, OH 44883 | 01-01139<br>W.R. GRACE & CO. | z16446 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GILROY , LEO A<br>23 FOREST DR<br>MOUNTAIN TOP, PA 18707 | 01-01139<br>W.R. GRACE & CO. | z15850 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213091 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213086 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, SUSAN<br>13 DARKE CRES<br>REGINA, SK  S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210584 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GILROY, TANYA<br>8 SUNRAY PL<br>AURORA, ON  L4G2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212202 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GILSON, MICHAEL; GILSON, LESLIE<br>135 BATTLE RUN RD<br>MINGO JUNCTION, OH  43938 | 01-01139<br>W.R. GRACE & CO. | z5203 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GILSOUL, ANTHONY J<br>116 E NIXON AVE<br>CHELAN, WA  98816 | 01-01139<br>W.R. GRACE & CO. | z5239 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GILTNER , ERIC T<br>515 17TH AVE S<br>GRAND FORKS, ND  58201 | 01-01139<br>W.R. GRACE & CO. | z11461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GILVAR , BARRY S; GILVAR , HELEN L<br>PO BOX 223<br>WAYLAND, MA  01778 | 01-01139<br>W.R. GRACE & CO. | z13189 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GILWORTH, ERIC G<br>5712 HWY 234<br>CENTRAL POINT, OR  97502 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5693 | 3/24/2003 | $0.00 | | ( P ) |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16943 | 6/15/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIMBELS DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16842 | 5/17/2005 | | | |
| GIMBELS DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10748 | 3/31/2003 | $0.00 | | ( U ) |
| GIMOSER, MARGARET BOX 1692 BONIFF, AB T1L1B6 CANADA | 01-01139 W.R. GRACE & CO. | z205555 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GINESKY, PATRICIA A PATRICIA A, GINESKY 8944 MAGNOLIA CHASE CIRCLE TAMPA, FL 33647 | 01-01139 W.R. GRACE & CO. | z5853 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GINESKY, PATRICIA A PATRICIA A, GINESKY 8944 Magnolia Chase Circle Tampa, FL 33647 | 01-01139 W.R. GRACE & CO. | z3627 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GINGERICK, DOUGLAS 6706 LARCH CRT SW CALGARY, AB T3E6E8 CANADA | 01-01139 W.R. GRACE & CO. | z200920 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, ERIC 172 AVENUE GEORGE ROUYN NORANDA, QC J9X1B4 CANADA | 01-01139 W.R. GRACE & CO. | z213021 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, FRANCINE ; GINGRAS, NORMAND 62 VITTEL LORRAINE, QC J6Z2V9 CANADA | 01-01139 W.R. GRACE & CO. | z211933 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, FRANCOIS 3237 LEVESQUE EST LAVAL, QC H7E2P4 CANADA | 01-01139 W.R. GRACE & CO. | z208896 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GINGRAS, JACQUELINE 2790 DUQUESNE MONTREAL, QC M1N2X1 CANADA | 01-01139 W.R. GRACE & CO. | z201473 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, LISE 210 DE MONTCALM BOUCHERVILLE, QC J4B2G5 CANADA | 01-01139 W.R. GRACE & CO. | z202447 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, MARCELLE CP 151 LORRAINVILLE, QC J0Z2R0 CANADA | 01-01139 W.R. GRACE & CO. | z208649 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, PATRICK ; LEMIEUX, VERONIQUE 3265 AVENUE DUMAS QUEBEC, QC G1L4S3 CANADA | 01-01139 W.R. GRACE & CO. | z207004 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| GINGRAS, VINCENT 17 RUE CHAMBERLAND ST PACOME, QC G0Z3X0 CANADA | 01-01139 W.R. GRACE & CO. | z207140 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GINGUE, PIERRE 10 STE AUGUSTINE NOTRE DAME DE LA PAIX, QC J0V1P0 CANADA | 01-01139 W.R. GRACE & CO. | z204670 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GINN II, RICHARD A 2773 RUSH RD BARBERTON, OH 44203 | 01-01139 W.R. GRACE & CO. | z1948 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GINN, BRUCE ; GINN, ELIZABETH PO BOX 116 STATION MAIN 126 LLOY DALEX CRES STITTSVILLE, ON K2S1A2 CANADA | 01-01139 W.R. GRACE & CO. | z212344 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GINN, GLADYS PO BOX 442 PIEDMONT, SC 29673 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2303 | 11/7/2002 | $0.00 | | ( P ) |
| GINN, LON W PO BOX 442 PIEDMONT, SC 29673 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2302 | 11/7/2002 | $0.00 | | ( P ) |
| GINNATY, JESSICA A 815 MINNESOTA AVE LIBBY, MT 59923  Counsel Mailing Address: DOUGLAS LAW FIRM PC, SPRINKLE, CHARLES S 815 MINNESOTA AVE LIBBY, MT 59923-2229 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6590 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1660 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT 59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6592 | 3/26/2003 | $0.00 | | ( U ) |
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT 59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6591 | 3/26/2003 | BLANK | | ( U ) |
| GINNATY, SHANNAN L<br>815 MINNESOTA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT 59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6589 | 3/26/2003 | BLANK | | ( U ) |
| GINO, DOMONICK SILVIO<br>39985 1/2 OLD HWY 80<br>BOULEVARD, CA 91905 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2487 | 1/6/2003 | BLANK | | ( U ) |
| GINO, KIRAH ROSE<br>9249 CARLTON OAKS DR #55<br>SANTEE, CA 92071 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2488 | 1/6/2003 | BLANK | | ( U ) |
| GINOGINO, ALEX<br>1009 8TH AVE<br>NEW WESTMINSTER, BC V3M2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203936 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| GINTER , RAY<br>13652 100TH AVE<br>LITTLE FALLS, MN 56345 | 01-01139<br>W.R. GRACE & CO. | z11927 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GINTER, GAIL P; GRANDY, KENNETH E<br>2707 MONTREAL CRES<br>REGINA, SK S4P2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214019 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| GINTNER, LUTE A; GINTNER, BETTY J<br>208 S 250 ST<br>PITTSBURG, KS 66762 | 01-01139<br>W.R. GRACE & CO. | z7286 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GIOLMA, CLIVE<br>1236 PINE ST<br>KAMLOOPS, BC V2C3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205646 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| GION, IRENE<br>PO BOX 85<br>REGENT, ND 58650 | 01-01139<br>W.R. GRACE & CO. | z11444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIORDANO, LUTHER; EDGINGTON, NANCY J<br>41 CHERRY ST<br>MONTROSE, PA 18801 | 01-01139<br>W.R. GRACE & CO. | z739 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GIORDANO, SALVATORE<br>26 PARKER RD<br>SELKIRK, NY 12158 | 01-01139<br>W.R. GRACE & CO. | z8614 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GIOVENELLI III , VINCENT J<br>1789 GREAT POND RD<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z101020 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON SR, JOHN W<br>979 MACEDONIA RD<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z4160 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON SR, JOHN W<br>979 MACEDONIA RD<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z4159 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON, JOAN C<br>3931 HILLS CHURCH RD<br>EXPORT, PA 15632 | 01-01139<br>W.R. GRACE & CO. | z419 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON, KYLE<br>PO BOX 1732<br>BILLINGS, MT 59103 | 01-01139<br>W.R. GRACE & CO. | z6821 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GIPSON, LARRY J<br>1100 S GOODMAN<br><br>ROCHESTER, NY 14620 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15058 | 4/3/2003 | $0.00 | | ( P ) |
| GIRARD , MATTHEW<br>363 MOWRY ST<br>WOONSOCKET, RI 02895 | 01-01139<br>W.R. GRACE & CO. | z101063 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| GIRARD, CAROLE<br>297 6E AVE<br>DEUX MONTAGNES, QC J7R3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207534 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, CHRISTIANE<br>59 RUE DES LILAS OUEST<br>QUEBEC, QC G1L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212784 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, LAURETTE N<br>119 LINDSAY RD<br>YORK, ME 03909 | 01-01139<br>W.R. GRACE & CO. | z10506 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GIRARD, LISE<br>52-22E AVE<br>PINCOURT, QC J7V4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209894 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MARC<br>1100 NOTRE DAME<br>CHICOUTIMI, QC G7H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213068 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIRARD, MARIE<br>241 RUE DAUPHIN<br>LAVAL, QC  H7G1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209963 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, MICHELE<br>421 BELLEVUE ST<br>PETERBOROUGH, ON  K9H5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200726 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, NADIA<br>1224 RANG ST LOUIS<br>STE ANNE DE SABIEUOIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204475 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, ODILE<br>570 KITCHENER<br>LATUQUE, QC  G9X2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210722 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, PIERRE ; MARCEAU, LINE<br>7160 TREPANIER<br>QUEBEC, QC  G1H6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200753 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GIRARD, YANNICK ; MURRAY, SOPHIE<br>2210 CHEMIN DU PAYS BRULE<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208846 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GIRARDO, M EDOUARD<br>218 ST LOUIS<br>SHERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211574 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIRDWAIN, MICHAEL<br>307 E VANDERKARR RD<br>SAINT ANNE, IL  60964 | 01-01139<br>W.R. GRACE & CO. | z1549 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GIRE, MICHAEL ; GIRE, FALON<br>14626 HWY 98<br>DOUDS, IA  52551 | 01-01139<br>W.R. GRACE & CO. | z11397 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GIROUARD, ANDREW<br>27 SUNSET CRES<br>NAPANEE, ON  K7R2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207488 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, GAETAN<br>891 RUE ST EDOUARD<br>SAINT JUDE, QC  J0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201458 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GIROUARD, MARCO<br>104 PLACE BRASSARD<br>PRINCEVILLE, QC  G6L4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207450 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, DAVID<br>PO BOX 251<br>POWASSAN, ON  P0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211175 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GIROUX, JANET ; BALD, JIM<br>196 FOURTH AVE<br>SUDBURY, ON  P3B3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205565 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, LAURIE ; GIROUX, JANICE<br>224 ASH DR<br>WEYBURN, SK  S4H0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201049 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MARC ; FOUCHER, LILIANE<br>616 RANG 8 EST<br>LATULIPE, QC  J0Z2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213472 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MARC ; FOUCHER, LILIANE<br>616 RANG 8 EST CP7<br>LATULIPE, QC  J0Z2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203984 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHEL<br>4180 SHERBROOKE<br>LACHINE, QC  H8T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211523 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHEL<br>4180 SHERBROOKE<br>LACHINE, QC  H8T1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214021 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, MICHELINE<br>673 4TH AVE<br>LAVAL, QC  H7R4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204050 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, PASCAL ; GIROUX, CHERYL<br>473 WRIGHT ST<br>WELLAND, ON  L3B2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213545 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GIROUX, PATRICK<br>6262 ROMARIN<br>QUEBEC, QC  G3E1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211025 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GIRTON, CLIFFORD F<br>4761 MEREDITH AVE<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z176 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GIRVAN, JENNIFER ; GIRVAN, IAIN<br>11011 111TH AVE NW<br>EDMONTON, AB  T5G0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207478 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GISCHEL MACHINE CO INC<br>PO BOX 3480<br>BALTIMORE, MD  21226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 9683 | 3/28/2003 | $11,356.50 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GISLE, ELLEN 6910 HAMMOND ST POWELL RIVER, BC V8A1R4 CANADA | 01-01139 W.R. GRACE & CO. | z207640 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GISLE, ELLEN 6910 HAMMOND ST POWELL RIVER, BC V8A1R4 CANADA | 01-01139 W.R. GRACE & CO. | z214229 | 3/11/2010 | UNKNOWN | [U] | ( U ) |
| GISSLEN, ANDERS PETER 420 WELLESLEY AVE CINCINNATI, OH 45224 | 01-01140 W.R. GRACE & CO.-CONN. | 14536 | 3/31/2003 | BLANK | | ( U ) |
| GISSLEN, ANN-MARIE YVONNE 420 WELLESLEY AVE CINCINNATI, OH 45224 | 01-01140 W.R. GRACE & CO.-CONN. | 14534 | 3/31/2003 | BLANK | | ( U ) |
| GISSLEN, JAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15558 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GISSLEN, JAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14537 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GISSLEN, JAN MICHAEL 420 WELLESLEY AVE CINCINNATI, OH 45224 | 01-01140 W.R. GRACE & CO.-CONN. | 14537 | 3/31/2003 | BLANK | | ( U ) |
| GISSLEN, MR JAN MAGNUS 420 WELLESLEY AVE CINCINNATI, OH 45224 | 01-01140 W.R. GRACE & CO.-CONN. | 14533 | 3/31/2003 | BLANK | | ( U ) |
| GISSLEN, THOMAS MAGNUS 420 WELLESLEY AVE CINCINNATI, OH 45224 | 01-01140 W.R. GRACE & CO.-CONN. | 14535 | 3/31/2003 | BLANK | | ( U ) |
| GITTLEIN , MR WILLIAM ; GITTLEIN , MRS WILLIAM 5877 W C RD #19 FORT LUPTON, CO 80621 | 01-01139 W.R. GRACE & CO. | z100479 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GIUDICI, MARY 3199 SERVICE ST VICTORIA, BC V8P4M6 CANADA | 01-01139 W.R. GRACE & CO. | z211197 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GIULIANO, MR PAUL 157 N GRANBY RD GRANBY, CT 06035 | 01-01139 W.R. GRACE & CO. | z7918 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*