## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIUNTOLI, GERALD X<br>12212 SE 60TH PL<br>BELLEVUE, WA  98006-4465 | 01-01139<br>W.R. GRACE & CO. | z10799 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| GIVEN, DOUGLAS ; GIVEN, TRACY<br>800 DIVISION RD RR9<br>PETERBOROUGH, ON  K9J6Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212059 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| GIW INDUSTRIES INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 13182 | 3/31/2003 | $5,896.93 | ( U ) |
| GJEFLE , STEVEN<br>4347 DUNN ST NE<br>MOSES LAKE, WA  98837 | 01-01139<br>W.R. GRACE & CO. | z16862 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GJERE, MR GILBERT GIL A<br>314 N MAPLE ST<br>VIBORG, SD  57070-2035 | 01-01139<br>W.R. GRACE & CO. | z4973 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| GJERTSEN, DARRICK H; EVENSON, HEATHER C<br>2440 KINGCOME PL<br>PORT MCNEILL, BC  V0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204555 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| GKI BETHLEHEM LIGHTING<br>ATTN MARCIA SMITH<br>1000 WASHINGTON ST<br>FOXBORO, MA  02035 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15292 | 5/16/2003 | $0.00 | ( U ) |
| GLADE, GERALD L; GLADE, JUDITH L<br>BOX 969<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z5419 | 9/9/2008 | UNKNOWN  [U] | ( U ) |
| GLADE, WILLARD W<br>308 TRAIN ST<br>DOWS, IA  50071 | 01-01139<br>W.R. GRACE & CO. | z6673 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| GLADNEY, JESSICA Y<br>15188 LAKE GROVE RD<br>PRAIRIE, MS  39756 | 01-01139<br>W.R. GRACE & CO. | z3619 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| GLADYSZ, KRYSTYNA E<br>106 SANDHILL RD<br>BALTIMORE, MD  21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13042 | 3/31/2003 | $0.00 | ( U ) |
| GLADYSZ, KRYSTYNA E<br>106 SANDHILL RD<br>BALTIMORE, MD  21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13043 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLADYSZ, KRYSTYNA E<br>106 SANDHILL RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13044 | 3/31/2003 | $0.00 | | ( P ) |
| GLAESS, GEORGE<br>31 BITTERSWEET RD<br>FAIRPORT, NY 14450 | 01-01139<br>W.R. GRACE & CO. | z1069 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GLANCEY, RITA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9839 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLANTZ , BETTY ; GLANTZ , PEGGY ; GLANTZ , KAREN<br>2209 ELM ST<br>BILLINGS, MT 59101-0516 | 01-01139<br>W.R. GRACE & CO. | z100513 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLANVILLE, ALICE G M<br>847 MONTGOMERY DR<br>ANCASTER, ON L9G3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213044 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLANVILLE, DAVID ; GLANVILLE, ROSE<br>276 UNION ST E<br>LISTOWEL, ON N4W2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200333 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| GLAS-COL<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2049 | 9/18/2002 | $1,453.42 | | ( U ) |
| GLASER , LINDA<br>2231 HILLCREST AVE<br>PENNSAUKEN, NJ 08110 | 01-01139<br>W.R. GRACE & CO. | z100368 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLASER, MABLE<br>RR #1<br>GWYNNE, AB T0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203974 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| GLASER, ROBERT D<br>1452 PATHFINDER AVE<br>WESTLAKE VILLAGE, CA 91362 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1953 | 9/6/2002 | $0.00 | | ( U ) |
| GLASER, THOMAS L<br>5422 PAGE DR<br>PITTSBURGH, PA 15236 | 01-01139<br>W.R. GRACE & CO. | z9704 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLASER, THOMAS M<br>1998 BOYER RD<br>ORLEANS, ON K1C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204244 | 3/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLASGOW, VAUGHN ; GLASGOW, SUSAN<br>BOX 925<br>MINNEDOSA, MB  R0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200105 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| GLASS, KATHRYN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9856 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLAVAC, IVAN<br>535 LEBLANC EST<br>LONGUEUIL, QC  J4J1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205088 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| GLAWITSCH, EILEEN R<br>EILEEN R GLAWITSCH<br>161 CATALPA RD<br>CINCINNATI, OH  45233-1071 | 01-01139<br>W.R. GRACE & CO. | z5526 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| GLAZA, KENNETH<br>28533 GREENFIELD<br>SOUTHFIELD, MI  48076 | 01-01139<br>W.R. GRACE & CO. | z4317 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GLAZA, KENNETH<br>28533 GREENFIELD<br>SOUTHFIELD, MI  48076 | 01-01139<br>W.R. GRACE & CO. | z12882 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GLAZEWSKI, JEREMY<br>18 SURREY DR<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z7610 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GLEASON, JAMES G<br>132 GLEASON LN<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206035 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, MARY E<br>231 W MARTIN LN<br>MILWAUKEE, WI  53207 | 01-01139<br>W.R. GRACE & CO. | z3197 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GLEASON, ROY J<br>1505 B BIRCH ST<br>WHITEHORSE, YT  Y1A3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212048 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, ROY J<br>1505 B BIRCH ST<br>WHITEHORSE, YT  Y1A5X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213749 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| GLEASON, TERRENCE K<br>15 WELLS AVE<br>AMESBURY, MA  01913 | 01-01139<br>W.R. GRACE & CO. | z6332 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| GLEICHER, MICHAEL ; LOEHRL, JULIE<br>115 CHESTNUT ST<br>MADISON, WI  53726 | 01-01139<br>W.R. GRACE & CO. | z13893 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLEMSER, CARL T; GLEMSER, DIANE C<br>620 DIANA ST<br>GRASSWOOD, SK  S7T1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213421 | 9/4/2009 | UNKNOWN    [U] | ( U ) |
| GLEMZA, RIMANTAS<br>2100 CHANTILLA RD<br>BALTIMORE, MD  21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8649 | 3/28/2003 | $0.00 | ( P ) |
| GLEN M DOW<br>PO BOX 562<br>ORILLIA, ON  L3V6K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213922 | 12/21/2009 | UNKNOWN    [U] | ( U ) |
| GLEN OAK CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23593 Entered: 10/28/2009 | 10749 | 3/31/2003 | $139,906.00 | ( U ) |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17785 | 8/25/2006 | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 10948 | 3/31/2003 | $0.00 | ( U ) |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16962 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16880 | 5/17/2005 | | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16944 | 6/15/2005 | | | |
| GLEN W MORGAN OF REAUD MORGAN & QUINN INC<br>C/O KEAVIN D McDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY STE 3000<br>HOUSTON, TX  77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: Adv 115 Entered: 12/4/2007 | 103 | 5/24/2001 | $0.00 | | ( S ) |
| GLENCROSS, LINDA J F<br>101 ALMA ST<br>MONCTON, NB  E1C2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200155 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| GLENDINNING, JOHN J<br>330 DINSLEY ST BOX 377<br>BLYTH, ON  N0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207953 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| GLENTZER, STEPHAN J; GLENTZER, LESLIE A<br>3601 W 47TH PL<br>SHAWNEE MISSION, KS  66205 | 01-01139<br>W.R. GRACE & CO. | z8910 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GLEW, MR C A W ; GLEW, MRS C A W<br>600 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203686 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GLEYSTEEN JR, RODNEY R<br>2827 32ND AVE S<br>SEATTLE, WA  98144 | 01-01139<br>W.R. GRACE & CO. | z6899 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GLEYSTEEN, MARY<br>26704 LINDVOG RD<br>KINGSTON, WA  98346 | 01-01139<br>W.R. GRACE & CO. | z8098 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GLI INTERNATIONAL<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1397 | 7/15/2002 | $4,670.05 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLICKMAN, STEVEN; GLICKMAN, HEIDI<br>9460 WILSHIRE BLVD STE 830<br>BEVERLY HILLS, CA  90212 | 01-01139<br>W.R. GRACE & CO. | z3090 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GLIDDEN COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15993 | 5/17/2005 | | | |
| GLIDDEN COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10854 | 3/31/2003 | $0.00 | | ( U ) |
| GLINKA, ALMEDA A<br>PO BOX 178<br>TONGANOXIE, KS  66086 | 01-01139<br>W.R. GRACE & CO. | z9761 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLISCI, RONALD A<br>53 LAURA DR<br>MONSEY, NY  10952 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2509 | 1/7/2003 | $0.00 | | ( P ) |
| GLISTA, JAMEST<br>19 POST OFFICE RD<br>ENFIELD, CT  06082 | 01-01139<br>W.R. GRACE & CO. | z9716 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLOBAL ENVIRONMENTAL SOLUTIONS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2104 | 9/27/2002 | $23,908.75 | | ( U ) |
| GLOBAL EQUIPMENT<br>120B SATELLITE BLVD<br>SAWANEE, GA  30024 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 659 | 4/25/2002 | $0.00<br>$622.27 | | ( P )<br>( U ) |
| GLOBAL EXPERIENCE SPECIALISTS, INC<br>7000 LINDELL RD<br>LAS VEGAS, NV  89118 | 01-01139<br>W.R. GRACE & CO. | 2439 | 12/26/2002 | $1,995.34 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLOBAL HEALTH SCIENCES CREDITOR TRUST c/o DAVID F HEROY ESQ BELL BOYD & LLOYD LLC 70 W MADISON ST STE 3300 CHICAGO, IL 60602-4207 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 13935 | 3/31/2003 | $0.00 | | ( U ) |
| GLOBAL STONE CHEMSTONE CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 7247 | 3/27/2003 | $49,100.82 | | ( U ) |
| GLONET, DONALD C 111 BENJAMIN RD SHIRLEY, MA 01464 | 01-01139 W.R. GRACE & CO. | z1469 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GLOSSENGER , MIKEL 12539 BECKLEY ST GRANGER, IN 46530 | 01-01139 W.R. GRACE & CO. | z100585 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GLOSTER, STEPHEN ; GLOSTER, MARLENE 512 HOWE ST PEMBROKE, ON K8A2P5 CANADA | 01-01139 W.R. GRACE & CO. | z211970 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GLOTZHOBER, RONALD 5733 N LAKESHORE RD PORT HOPE, MI 48468 | 01-01139 W.R. GRACE & CO. | z8521 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GLOVATSKY, HENRY RT 12 E BOX 838 FRENCHTOWN, NJ 08825 | 01-01139 W.R. GRACE & CO. | z8212 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER , ELI SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12334 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, BIRCHILAI CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9909 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, DAVID E BOX 454 CRAIK, SK S0G0V0 CANADA | 01-01139 W.R. GRACE & CO. | z202080 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GLOVER, EMILY; GLOVER, JOHN 8 BECKFORD ST GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. | z5399 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLOVER, JOSEPH<br>NH STATE PRISON<br>PO BOX 14<br>CONCORD, NH 03302 | 01-01139<br>W.R. GRACE & CO. | z4037 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GLOVER, LEONARD<br>111 ROXBOROUGH AVE<br>OSHAWA, ON L1G5W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213129 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GLOVER, SUSAN<br>865 ADELAIDE ST<br>SUDBURY, ON P3E4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211293 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GLOWA, CHRISTINE<br>2136 SALISBURY AVE<br>PORT COG, BC V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207748 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GLOWA, LORI L<br>431 HILLARY CRES<br>WINNIPEG, MB R2Y0Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208833 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GLOWNIAK, STANLEY B<br>P O BOX 51167<br><br>SPARKS, NV 89434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2421 | 12/19/2002 | $0.00 | | ( P ) |
| GLOYD , ROBERT<br>PO BOX 163115<br>SACRAMENTO, CA 95816 | 01-01139<br>W.R. GRACE & CO. | z17770 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GLOYD, ROBERT ANTHONY<br>2721 CONNIE DR.<br>SACRAMENTO, CA 95815 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14538 | 3/31/2003 | BLANK | | ( U ) |
| GLUNT, RON; GLUNT, SANDRA<br>822 JAMES ST<br>ROARING SPRING, PA 16673 | 01-01139<br>W.R. GRACE & CO. | z1058 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GLUTH, JOHN R<br>620 W ROCK ST<br>SPRINGFIELD, MN 56087 | 01-01139<br>W.R. GRACE & CO. | z2984 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GLYNN , MICHAEL J<br>139 N 86TH ST<br>WAUWATOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z12883 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GLYNN, ANNE<br>1009 FORD ST<br>PETERBOROUGH, ON K9J5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210849 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GLYNN, MAUREEN<br>3847 BAIRD RD<br>STOW, OH 44224-4205 | 01-01139<br>W.R. GRACE & CO. | z9580 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1673 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GMAC<br>3394 PLYMOUTH-BROWN RD<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z8468 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>PO BOX 94<br>BRADLEY, ME 04411 | 01-01139<br>W.R. GRACE & CO. | z4818 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>3640 S 400 W<br>NEW PALESTINE, IN 46163 | 01-01139<br>W.R. GRACE & CO. | z100893 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>809 S JEFFERSON ST<br>PO BOX 218<br>WELLSBURG, IA 50680 | 01-01139<br>W.R. GRACE & CO. | z100190 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>1047 RT 31<br>PO BOX 8<br>TARRS, PA 15688 | 01-01139<br>W.R. GRACE & CO. | z10960 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GMAC<br>2126 5TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z11324 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GMAC ; TD BANKNORTH<br>320 SUMMER ST<br>PETERBOROUGH, NH 03458 | 01-01139<br>W.R. GRACE & CO. | z100895 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GMAC FINANCE<br>3315 RIVER RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14322 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>18 S ELMWOOD DR<br>AURORA, IL 60506 | 01-01139<br>W.R. GRACE & CO. | z9000 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>22 ST MARTIN ST<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z17507 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>JAMES & DANA , GRAY<br>36 FOREST ST<br>WOODSVILLE, NH 03785-1332 | 01-01139<br>W.R. GRACE & CO. | z4443 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GMAC MORTGAGE<br>620 S ROOSEVELT AVE<br>PIQUA, OH 45356<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14295 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GMEINDER, ELEANORE G<br>525 ASHLAND AVE<br>SAINT PAUL, MN 55102 | 01-01139<br>W.R. GRACE & CO. | z1403 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GMF CONTRACTORS EQUIPMENT<br>8846 W 47TH ST<br>BROOKFIELD, IL  60513 | 01-01139<br>W.R. GRACE & CO. | 2536 | 1/13/2003 | $597.33 | | ( U ) |
| GMITERKO , THERESA A<br>44 19TH AVE N<br>HOPKINS, MN  55343 | 01-01139<br>W.R. GRACE & CO. | z13317 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GNAZZO, WILLIAM<br>735 PEQUEST RD<br>OXFORD, NJ  07863 | 01-01139<br>W.R. GRACE & CO. | z3397 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GNIOTCZYNSKI , TRICIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12289 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GNOZZIO, MICHAEL J<br>176 PINE BROOK RD<br>LINCOLN PARK, NJ  07035 | 01-01139<br>W.R. GRACE & CO. | z5227 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GOBEIL, DENIS<br>269 RUE MARTIN<br>PLAISANCE, QC  J0V1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201898 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, LYDIA<br>12 CHERRY CRES<br>WINNIPEG, MB  R2J1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211506 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, LYDIA<br>12 CHERRY CRES<br>WINNIPEG, MB  R2J1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208628 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GOBEIL, MICHEL<br>200 RANG DU BRULE<br>PONT ROUGE, QC  G3H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211198 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOBER , KATHLEEN M<br>2070 S POSEYVILLE RD<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z17580 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOBER, H FRED; GOBER, CAROLYN M<br>171 17TH ST NW STE 2100<br>ATLANTA, GA  30363-1031 | 01-01139<br>W.R. GRACE & CO. | z8950 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GOCHEE-STATLER, GIGI<br>33 W CHESTNUT AVE BOX 62<br>CORTLAND, IL  60112 | 01-01139<br>W.R. GRACE & CO. | z4087 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GODBOUT, ARSENE<br>16145 RUE RICHELIEU<br>ST HYACINTHE, QC  J2T4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205610 | 5/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODBOUT, FRANCOIS ; LACHANCE, CLAIRE<br>1760 RUE DAUPHIN<br>LAVAL, QC  H7G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207073 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GODBOUT, ROBERT<br>151 PRINCIPALE<br>ST REMI DE TINGWICK, QC  J0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202378 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GODDARD , DEREK<br>5068 SHORELINE DR<br>MOUND, MN  55364 | 01-01139<br>W.R. GRACE & CO. | z11917 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GODDARD, LESLIE R<br>BOX 426<br>GREENWOOD, BC  V0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202133 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9325 | 3/28/2003 | $0.00 | | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9326 | 3/28/2003 | $0.00 | | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9329 | 3/28/2003 | $0.00 | | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9327 | 3/28/2003 | $0.00 | | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9328 | 3/28/2003 | $0.00 | | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9332 | 3/28/2003 | $0.00 | | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9323 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9324 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9330 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9331 | 3/28/2003 | $0.00 | ( P ) |
| GODFREY, MARGARET L<br>203 MARY HANNA RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6465 | 3/26/2003 | $0.00 | ( P ) |
| GODFREY, MARGARET L<br>203 MARY HANNA RD<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6466 | 3/26/2003 | $0.00 | ( P ) |
| GODFREY, MARGARET LAWRENCE<br>203 MARY HANNA RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6523 | 3/26/2003 | BLANK | ( U ) |
| GODIN, ANDREW J<br>269 AIRPORT RD<br>PEMBROKE, ON K8A6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205486 | 5/7/2009 | UNKNOWN [U] | ( U ) |
| GODIN, CHRISTION<br>344 CURZON<br>ST LAMB, RT J4P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207480 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| GODIN, DAVID A<br>7011 182ND ST<br>TINLEY PARK, IL 60477-4391 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3930 | 3/18/2003 | $0.00 | ( P ) |
| GODIN, DAVID A<br>c/o DAVID GODIN<br>7011 182ND ST<br>TINLEY PARK, IL 60477-4391 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7292 | 3/27/2003 | $0.00 | ( P ) |
| GODIN, HEDARD<br>12095 AVE CLEMENT ADER<br>MONTREAL, QC H1E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204804 | 4/13/2009 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GODIN, LUC A<br>11 RUE ST LOUIS<br>EDMUNDSTON, NB E3V1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214016 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, PHILIP<br>15 ALLEE TIBBITS LANE<br>KNOWLTON, QC J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208753 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, SUZANNE G; GODIN, GEORGES<br>4290 PLACE CHARLES BOURGEOIS<br>TROIS RIVIERES, QC G8Y2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206617 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| GODIN, THOMAS H<br>6 HARMONY RD<br>WELLINGTON, ME 04942 | 01-01139<br>W.R. GRACE & CO. | z1212 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GODLEY, TANYA<br>12 SARNIA AVE<br>DARTMOUTH, NS B2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209823 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GODREAU, CAROLE<br>918 PARK LN<br>GREENFIELD PARK, QC J4U1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207835 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GODSOE, DALE ; SULLIVAN, ROBERT<br>C/O STEPHANIE ATKINSON BURCHELL MACDOUGALL<br>255 LACEWOOD , R  TE 210<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206152 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GODWIN, CHARLES B<br>66 BROG RD<br>JEFFERSONVILLE, NY 12748 | 01-01139<br>W.R. GRACE & CO. | z2675 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GOE, DAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOE, DANNY G<br>515 E HOLM<br>MEXICO, MO 65265 | 01-01139<br>W.R. GRACE & CO. | z3511 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J<br>464 6TH ST NE<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z100259 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOEBEL , TERESSA J<br>464 6TH ST NE<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z100258 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOEBEL, ALBA 798 HARTSDALE RD WHITE PLAINS, NY 10607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13700 | 3/31/2003 | $0.00 | | ( P ) |
| GOEBEL, ALBA 798 HARTSDALE RD WHITE PLAINS, NY 10607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13701 | 3/31/2003 | $0.00 | | ( P ) |
| GOEBEL, STEVE 111 E HALE ST NEW HAMPTON, IA 50659 | 01-01139 W.R. GRACE & CO. | z6912 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GOEDECKER, ANTHONY A; GOEDECKER, GAYLE A 2604 GOLF CLUB RD ERIE, PA 16509 | 01-01139 W.R. GRACE & CO. | z8089 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GOELLER , GAIL A 617 W 15TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOEMANS, PETER 204 CEDAR SHORES DR RR 3 HAVELOCK, ON K0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z201296 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GOEPPINGER, ALAN 15193 W ROCKLAND RD LIBERTYVILLE, IL 60048-9666 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7653 | 3/27/2003 | $0.00 | | ( P ) |
| GOERGEN, RYAN 208 W VERNON ST STACYVILLE, IA 50476 | 01-01139 W.R. GRACE & CO. | z7842 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GOERGEN, VIOLA PO BOX 515 WOONSOCKET, SD 57385 | 01-01139 W.R. GRACE & CO. | z4693 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GOERING, ARNOLD M 1101 MCADOO AVE BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4492 | 3/21/2003 | $0.00 | | ( P ) |
| GOERS, GARY FRANK 8106 KENSINGTON LANE HARRISBURG, NC 28075 | 01-01140 W.R. GRACE & CO.-CONN. | 3500 | 3/14/2003 | BLANK | | ( U ) |
| GOERTZ, FLORENCE 4235 3RD AVE N REGINA, SK S4R0W9 CANADA | 01-01139 W.R. GRACE & CO. | z208834 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GOERTZEN, FLORENCE M 330 CEDAR CRES STEINBACH, MB R5G0K5 CANADA | 01-01139 W.R. GRACE & CO. | z206762 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOETHEL, GLENN R<br>1969 MAYFAIR RD<br>GRAFTON, WI 53024 | 01-01139<br>W.R. GRACE & CO. | z7443 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GOETSCH, CLARENCE H<br>C/O CURTIS H GOETSCH<br>9050 CORPORATE GARDENS DR<br>GERMANTOWN, TN 38138 | 01-01139<br>W.R. GRACE & CO. | z6085 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOETZ , CHRISTOPHER ; GOETZ , ANGELA<br>3128 SAINT PIERRE ST<br>MONROE, MI 48162 | 01-01139<br>W.R. GRACE & CO. | z17077 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOETZ , DAVID ; GOETZ , JUTTA<br>3280 GREENBRIAR LN<br>BEMIDJI, MN 56601 | 01-01139<br>W.R. GRACE & CO. | z17479 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOETZ, CYNTHIA ; YORKE, LIZ<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOETZINGER, CHERIE A<br>BOX #7<br>QUEEN CHARLOTTE, BC V0T1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208354 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GOFF, DELPHOS C<br>215 W LAKE AVE<br>WEST MANSFIELD, OH 43358 | 01-01139<br>W.R. GRACE & CO. | z3927 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GOFF, RODNEY S<br>1202 CENTER ST<br>VINTON, LA 70668 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13486 | 3/31/2003 | $0.00 | | ( U ) |
| GOGGINS, CHRISTOPHER ; GOGGINS, SHANNON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15537 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOGOL, EDWARD J<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4311 | 3/20/2003 | $0.00 | | ( P ) |
| GOGOL, EDWARD J<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4310 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOGOL, MARGARET M<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4312 | 3/20/2003 | $0.00 | | ( P ) |
| GOGOL, MARGARET M<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4309 | 3/20/2003 | $0.00 | | ( P ) |
| GOGUEN, EMILE ; GOGUEN, SHAWNA<br>16 GOLDEN HAWK DR<br>MIRAMICHI, NB E1N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208847 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GOGUEN, VICTOR ; GOGUEN, CAROL A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14580 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOHDE, DORISA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10018 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOHIER, DIANE<br>2604 RUE DE DIEPPE<br>LONGUEUIL, QC J4L2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211903 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOINS , TIM<br>TIM , GOINS<br>21007 WALTON ST<br>ST CLR SHORES, MI 48081-3153 | 01-01139<br>W.R. GRACE & CO. | z15909 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOINS UNDERKOFLER CRAWFORD & LANGDON<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1534 | 7/22/2002 | $592.42 | | ( U ) |
| GOJMERAC, CHARLES ; GOJMERAC, ROSE<br>902 PARK AVE<br>JOHNSTOWN, PA 15902-2828 | 01-01139<br>W.R. GRACE & CO. | z9702 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOKE, ROBBIE W<br>3550 CARLYSS DR<br>LOT 57<br><br>SULPHUR, LA 70665-7205 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5642 | 3/24/2003 | $0.00 | | ( U ) |
| GOLASZEWSKI, RONALD M<br>11 SUMMIT TER<br>SPARTA, NJ 07871 | 01-01139<br>W.R. GRACE & CO. | z2778 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOLDADE, LYNN A<br>W11281 BILKEY RD<br>LODI, WI  53555 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4175 | 3/19/2003 | $0.00 | ( U ) |
| GOLDAMMER, DAVID; GOLDAMMER, SHAWNA<br>4613 S TWIN RIDGE RD<br>SIOUX FALLS, SD  57105 | 01-01139<br>W.R. GRACE & CO. | z5449 | 9/10/2008 | UNKNOWN  [U] | ( U ) |
| GOLDBERG, MYLES<br>5 RUTGERS ST<br>WEST ORANGE, NJ  07052 | 01-01139<br>W.R. GRACE & CO. | z1634 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| GOLDBERG, WILLIAM; GOLDBERG, DIANA<br>34 BRADFIELD DR<br>SOMERS, CT  06071 | 01-01139<br>W.R. GRACE & CO. | z6269 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| GOLDEN , SCOTT J<br>9 CHESTNUT ST<br>DANVERS, MA  01923 | 01-01139<br>W.R. GRACE & CO. | z17127 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GOLDEN JR, MACK E<br>2325 13TH ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4411 | 3/21/2003 | $0.00 | ( P ) |
| GOLDEN, CLIFTON<br>7516 RACE RD<br>HANOVER, MD  21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3277 | 3/10/2003 | $0.00 | ( P ) |
| GOLDEN, SUSAN<br>1607 WINNETKA RD<br>NORTHFIELD, IL  60093 | 01-01139<br>W.R. GRACE & CO. | z7281 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| GOLDFARB, HAROLD<br>2837 STONER AVE<br>LOS ANGELES, CA  90064 | 01-01139<br>W.R. GRACE & CO. | z4696 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| GOLDHAR, LOUISE<br>63 REINER RD<br>TORONTO, ON  M3H2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209115 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| GOLDIE, PETER ; GOLDIE, CHRISTINE<br>1311 FIRST ST SE<br>SALMON ARM, BC  V1E1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204114 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| GOLDIN, BARRY A<br>4300 NW 28TH AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3390 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A<br>4300 NW 28TH AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3389 | 3/13/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOLDIN, BARRY A<br>4300 NW 28TH AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3388 | 3/13/2003 | $0.00 | | ( P ) |
| GOLDIN, BARRY A<br>4300 NW 28TH AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3387 | 3/13/2003 | $0.00 | | ( P ) |
| GOLDMANS TRUE VALUE<br>2615 COLUMBIA HWY N<br>AIKEN, SC 29805 | 01-01139<br>W.R. GRACE & CO. | 3141 | 3/7/2003 | $228.76 | | ( U ) |
| GOLDRUP, RANDY I<br>91 MARY LN<br>OAKLAND, ME 04963 | 01-01139<br>W.R. GRACE & CO. | z2146 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSCHMIDT , WILBUR ; GOLDSCHMIDT , MARILEE<br>59 ORCHARD LN<br>BOYERTOWN, PA 19512 | 01-01139<br>W.R. GRACE & CO. | z100976 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH LOZADA, SHARON<br>755 KNOX MCRAE DR<br>TITUSVILLE, FL 32780 | 01-01139<br>W.R. GRACE & CO. | z10934 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH, GAIL N<br>804 AVON DR<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8490 | 3/28/2003 | $0.00 | | ( P ) |
| GOLDSMITH, JOHN W<br>52 OAKRIDGE DR<br>SCARBOROUGH, ON M1M2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201258 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| Goldsmith, Paul<br>1138 WILSON DR<br>SARNIA, ON N7S3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210559 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GOLDSMITH, RICHARD B<br>111 E WATER ST APT 109<br>APPLETON, WI 54911 | 01-01139<br>W.R. GRACE & CO. | z13975 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSNIDER , CITRIS ; GOLDSNIDER , KELLY<br>226 HEBRON RD<br>BOLTON, CT 06043 | 01-01139<br>W.R. GRACE & CO. | z17441 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, MICHAEL A<br>3338 E GRANADA RD<br>PHOENIX, AZ 85008 | 01-01139<br>W.R. GRACE & CO. | z1104 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, MR LEO<br>593 BEAUREPAIRE DR<br>BEACONSFIELD, QC H9W3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202485 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOLDSTEIN, ROBERT M<br>88 BIGTREE ST<br>LIVONIA, NY 14487 | 01-01139<br>W.R. GRACE & CO. | z410 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GOLDSTEIN, SARAH<br>6 DENMARK CRES<br>WILLOWDALE, ON M2R1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209238 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOLEMBIEWSKI, OLIVER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOLEMGESKE, ALISTAIR H<br>32115 SOUTHWOOD RD<br>GRAND RAPIDS, MN 55744 | 01-01139<br>W.R. GRACE & CO. | z4422 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOLL, DIANA S<br>5041 SW BRENTWOOD RD<br>TOPEKA, KS 66606 | 01-01139<br>W.R. GRACE & CO. | z8128 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GOLLAT, BEN ; MACVOY, MELANIE<br>PO 2875<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210238 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GOLPMBIEWSKI, OLIVER D<br>4825 VAN KIRK ST<br>PHILADELPHIA, PA 19135 | 01-01139<br>W.R. GRACE & CO. | z9724 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GOLTER, DAREL; GOLTER, ALICE<br>1203 AVE F<br>GOTHENBURG, NE 69138 | 01-01139<br>W.R. GRACE & CO. | z4203 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOMBAY, CHRISTOPHER<br>567 KING ST<br>PETERBOROUGH, ON K9J2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208809 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| GOMBOTZ, DAVID J; GOMBOTZ, SHARON A<br>2814 WEST BLVD<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z14168 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOMERY , VICTOR ; GOMERY , MARYANN<br>1614 W 5TH ST<br>ABERDEEN, WA 98520-3722 | 01-01139<br>W.R. GRACE & CO. | z100807 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMES, PATRICK<br>406 MANITOBA AVE<br>WINNIPEG, MB R2W2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204635 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOMES, PAUL R<br>126 OAKLAND ST<br>MALDEN, MA 02148 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4338 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOMEZ , DANNY ; HEUSCHEL , NANCY<br>4651 LOLETA AVE<br>LOS ANGELES, CA 90041 | 01-01139<br>W.R. GRACE & CO. | z100138 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , ELDER S<br>1013 CLARENCE ST W<br>FT WORTH, TX 76117 | 01-01139<br>W.R. GRACE & CO. | z16348 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ , FLORA J<br>511 N FAIR<br>CHAMPAIGN, IL 61821 | 01-01139<br>W.R. GRACE & CO. | z12601 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GOMEZ, PETER A<br>7514 W 92 LN<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z645 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GOMPF, HAROLD<br>18840 MERIDAN AVE N.<br>SHORELINE, WA 98133<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14619 | 3/31/2003 | BLANK | | ( U ) |
| GONCZY, ANNE MARIE L<br>221 S EMERSON<br>MOUNT PROSPECT, IL 60056 | 01-01139<br>W.R. GRACE & CO. | z3217 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GONDEK, JOSEPH H<br>c/o 121 Charles Street #4<br><br>Boston, MA 02114 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7551 | 3/27/2003 | $0.00 | | ( U ) |
| GONERMAN, SUZANNE<br>2592 DURYEE ST<br>OIL SPRINGS, ON N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205573 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GONSKI, ROBERT; GONSKI, MARY<br>26 GREEN HILL RD<br>PO BOX 232<br>JACKSON, NH 03846 | 01-01139<br>W.R. GRACE & CO. | z4465 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GONYO, JAMES<br>7256 RT 22<br>WEST CHAZY, NY 12992 | 01-01139<br>W.R. GRACE & CO. | z5810 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GONYO, JEFFREY; GONYO, SHARON<br>N8577 COUNTY RD D<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z7211 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| GONZALES SR , NICK<br>5014 SE THEISSEN<br>MILWAUKIE, OR 97267 | 01-01139<br>W.R. GRACE & CO. | z100352 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GONZALES, JESSE J<br>13523 GUNDERSON AVE<br>DOWNEY, CA 90242 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7202 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GONZALES, JOE S 1402 W MALONE AVE SAN ANTONIO, TX 78225 | 01-01139 W.R. GRACE & CO. | z11337 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ , DIANA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12267 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, ALMA 5994 RIDGE RD HOUSE SPRINGS, MO 63051 | 01-01139 W.R. GRACE & CO. | z8899 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, FRANK 1942 STEVES AVE SAN ANTONIO, TX 78210 | 01-01139 W.R. GRACE & CO. | z3207 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, HERBERT 12070 ROSSITER AVE SYLMAR, CA 91342 | 01-01139 W.R. GRACE & CO. | z10379 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, LAVONNER 410 TAFT BLVD SAN ANTONIO, TX 78225 | 01-01139 W.R. GRACE & CO. | z9469 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, MARTIN L 208 E MAIN ST MC LEANSBORO, IL 62859 | 01-01139 W.R. GRACE & CO. | z13902 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, MAYRA AND GEORGE 33300 TALL TIMBER TRACE TRINIDAD, CO 81082 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1430 | 7/22/2002 | $0.00 | | ( U ) |
| GONZALEZ, NICANOR 9822 PANGBORN AVE DOWNEY, CA 90240 | 01-01139 W.R. GRACE & CO. | z3228 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GONZALEZ, VICTOR 2505 Broadway St. Apt. #75 Apt A6 Houston, TX 77012 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4829 | 3/24/2003 | $0.00 | | ( U ) |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11251 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com
                                                          888.909.0100                Page 1686 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16985 | 6/15/2005 | | | |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16249 | 5/17/2005 | | | |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16879 | 5/17/2005 | | | |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6712 | 3/27/2003 | $0.00 | | ( U ) |
| GOOD, ANDREW S 2413 Grayden Road <br><br> Wilmington, DE 19803 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9270 | 3/28/2003 | $0.00 | | ( U ) |
| GOOD, ANDY ; GOOD, SARAH 1209 COTEAU ST W MOOSE JAW , SK S6H5G7 CANADA | 01-01139 W.R. GRACE & CO. | z202150 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOOD, CONNIE M<br>3291 CRATER RD<br>WOOSTER, OH 44691 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1181 | 7/5/2002 | $0.00 | | ( U ) |
| GOODALE, WILLIAM N<br>1451 GREGORY RD<br>ST CATHARINES, ON L2R6P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202283 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODALL, BARRY<br>19892 STATE RD 120<br>BRISTOL, IN 46507 | 01-01139<br>W.R. GRACE & CO. | z3744 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GOODALL, JEAN<br>386 RANG 40<br>ORMSTOWN, QC J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204841 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODDING, JOHN A; GOODDING, HARRIET M<br>3180 W OWASSO BLVD<br>ROSEVILLE, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z13907 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOODE, ALAN P<br>96 KEARNEY ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z7521 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GOODELMAN, ARTHUR M<br>5382 SEATON DR<br>ATLANTA, GA 30338 | 01-01139<br>W.R. GRACE & CO. | z1822 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GOODFELLOW, COLIN<br>130 LEWIS ST<br>OTTAWA, ON K2P0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202970 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| GOODFELLOW, JAMES G<br>1336 THREAD VALLEY DR<br>HOLLY, MI 48442 | 01-01139<br>W.R. GRACE & CO. | z2820 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GOODICK, ADAM<br>105 WHALEN ST<br>THUNDER BAY, ON P7A7H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212082 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOODICK, FREDERICK R<br>256 MARSH RD RR 3<br>PEMBROKE, ON K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209054 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODING RUBBER COMPANY<br>10321 WERCH DR STE 200<br>WOODRIDGE, IL 60517 | 01-01139<br>W.R. GRACE & CO. | 2191 | 10/17/2002 | $469.09 | | ( U ) |
| GOODMAN, BRIANS<br>1208 9TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z9548 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODMAN, DONALD E; GOODMAN, HILDA M J<br>2291 ROKEBY LINE RR 1<br>MOORETOWN, ON  N0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209060 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, DONALD E; GOODMAN, HILDA M J<br>2291 ROKEBY LINE RR 1<br>MOORETOWN, ON  N0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214067 | 9/24/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, DR ERNEST M<br>AVENUE DU LEMAN 14<br>LAUSANNE  1005<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN. | 3175 | 3/7/2003 | UNKNOWN | [U] | ( P ) |
| GOODMAN, DR ERNEST M<br>AVENUE DU LEMAN 14<br>LAUSANNE,  1005<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO. | 4538 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| GOODMAN, DR ERNEST M<br>AVENUE DU LEMAN 14<br>LAUSANNE,  1005<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO. | 3168 | 3/7/2003 | UNKNOWN | [U] | ( P ) |
| GOODMAN, HOWARD M<br>4 UNIVERSITY PL<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z4049 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOODMAN, MARJORIE E<br>330 OAKDALE DR<br>WINNIPEG, MB  R3R0Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204516 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, MASSEY B<br>CO ROXIE VIATOR<br>2728 WESTER AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 230 | 7/2/2001 | $500,000.00 | | ( U ) |
| GOODMAN, PAUL<br>78 CROWSON BAY<br>WINNIPEG, MB  R3T0J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213098 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GOODMAN, ROBERT B<br>80-47 188TH ST<br>JAMAICA, NY  11423 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2922 | 2/27/2003 | $0.00 | | ( P ) |
| GOODMAN, TODD; GOODMAN, PAM<br>319 9TH ST<br>SANTA MONICA, CA  90402 | 01-01139<br>W.R. GRACE & CO. | z4513 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOODNER, ROWENA L<br>5789 GREEN ACRES DR<br>ANDERSON, CA  96007 | 01-01139<br>W.R. GRACE & CO. | z6786 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GOODNESS , JOHN F<br>13 SCHOOL ST<br>BREWER, ME  04412 | 01-01139<br>W.R. GRACE & CO. | z15949 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODNOUGH, R J<br>c/o JACK GOODNOUGH<br>PO BOX 274<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2760 | 2/13/2003 | $0.00 | | ( U ) |
| GOODRICH , JOSEPH E<br>34 BELLAIRE MANOR<br>CROMWELL, CT 06416 | 01-01139<br>W.R. GRACE & CO. | z100093 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOODROW, FRED<br>2213 GOWAN RD<br>FRANKLIN CENTER, QC J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203871 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOODSELL, ANTHONY W<br>ANTHONY W GOODSELL<br>1138 CHARDONNAY LOOP NE #1<br><br>KEIZER, OR 97303-3881 | 01-01139<br>W.R. GRACE & CO. | z1364 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GOODSON , MARY<br>18959 STATE HWY AA<br>POTOSI, MO 63664 | 01-01139<br>W.R. GRACE & CO. | z12896 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN , HARRY R<br>1077 COUNTY HWY 54<br>RICHMOND, OH 43944 | 01-01139<br>W.R. GRACE & CO. | z11989 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN , ROBERT D<br>3622 E 29TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z11617 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN PROCTER LLP<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01139<br>W.R. GRACE & CO. | 692 | 4/25/2002 | $151,618.72 | | ( U ) |
| GOODWIN, DALE ; GOODWIN, KATHLEEN<br>BOX 2 SITE 5 RR 8<br>CALGARY, AB T2J2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210837 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, DOROTHY M<br>93 W SHORE RD<br>ISLE LA MOTTE, VT 05463 | 01-01139<br>W.R. GRACE & CO. | z2496 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, JOEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15574 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, JOEL P; GOODWIN, RITA F<br>JOEL P, GOODWIN<br>PO Box 254<br><br>Covington, VA 24426-0254 | 01-01139<br>W.R. GRACE & CO. | z5018 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOODWIN, KENNETH C 3640 E 46 TER KANSAS CITY, MO 64130 | 01-01139 W.R. GRACE & CO. | z11329 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, ROBERT ; SAWCHYN, DOREEN 3128 DOVERVILLE CRES SE CALGARY, AB T2B1T9 CANADA | 01-01139 W.R. GRACE & CO. | z205941 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SAMUEL 14 PINEYWOOD RD SOUTHWICK, MA 01077 | 01-01139 W.R. GRACE & CO. | z9159 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SHAWN ; GOODWIN, ROBERTA 5412 45TH ST LLOYDMINSTER, AB T9V0B9 CANADA | 01-01139 W.R. GRACE & CO. | z205546 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GOODWIN, SHELLEY ; MASON, JEFF RR3 BOX 3240 740 PEMBROKE RD YARMOUTH, NS B5A4A7 CANADA | 01-01139 W.R. GRACE & CO. | z200312 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| GOODYER, CYNTHIA G 6860 MONKLAND AVE MONTREAL, QC H4B1J4 CANADA | 01-01139 W.R. GRACE & CO. | z210022 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GOOLEY, LAURA 615 DICKINSON ST MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z4436 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GOOLSBY, WILLIAM D 4689 EDGEWOOD CLARKSTON, MI 48346 | 01-01139 W.R. GRACE & CO. | z6046 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GOOS, DANIEL J 314 7TH ST N PO BOX 652 FAIRFIELD, MT 59436 | 01-01139 W.R. GRACE & CO. | z9199 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GOPHER, THOMAS W 803 16TH ST S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z10231 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| GOPLEN, HENRIETTA B 17 KIRK CRES SASKATOON, SK S7H3B1 CANADA | 01-01139 W.R. GRACE & CO. | z202261 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GORBY, PAUL; GORBY, WENDY 418 BARTMER DR BETHALTO, IL 62010 | 01-01139 W.R. GRACE & CO. | z5322 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GORCZYCA , JON E 8901 ELSMERE DR PARMA, OH 44130-1607 | 01-01139 W.R. GRACE & CO. | z13283 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GORCZYCA, MARY; GORCZYCA, ANTHONY 53 LOTUS BAY RD IRVING, NY 14081 | 01-01139 W.R. GRACE & CO. | z406 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORDO, FRANK R<br>505 FAIRLAND AVE<br>MODESTO, CA  95357 | 01-01139<br>W.R. GRACE & CO. | z9037 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GORDON & REES LLP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 615 | 11/9/2001 | $149,279.92 | | ( U ) |
| GORDON , JAMES E<br>PO BOX 1535<br>THOMPSON FALLS, MT  59873 | 01-01139<br>W.R. GRACE & CO. | z101002 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| GORDON ALTMAN WEITZEN SHAVLOV & WEIN LLP<br>114 WEST 47TH ST<br>NEW YORK, NY  10036-1510 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13725 Entered: 11/20/2006 | 14054 | 3/31/2003 | $0.00 | | ( U ) |
| GORDON EDGAR SR<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213948 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| GORDON JR, CHARLES J<br>209 N ELM ST<br>LITITZ, PA  17543 | 01-01139<br>W.R. GRACE & CO. | z409 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GORDON, CLARK EDWARD<br>700 S ELM ST<br>LAMBERTON, MN  56152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6585 | 3/26/2003 | $0.00 | | ( U ) |
| GORDON, FRANCOIS<br>46 MTEE DES BOULEAUX<br>DELSON, QC  J5C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210695 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, JOHN B; KEATS, DEBRA A<br>804 NORTH CAROLINA AVE SE<br>WASHINGTON, DC  20003 | 01-01139<br>W.R. GRACE & CO. | z5162 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GORDON, LAURENT<br>400 3RD E RUE<br>ST JEAN SUR RICHELIEU, QC  J2X3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204493 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, NORMAN<br>BOX 507 110 24TH AVE<br>RAMKIN INLET, NU  X0C0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201885 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, RICHARD L<br>2003 ELMWOOD ST<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z6470 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORDON, VERA 102 BLVD ST JEAN POINTE CLAIRE, QC H9S4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z202486 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, WILLIAM ; BLACK, DEBORAH 56 6TH ST NORTH BRANDON, MB R7A2P1 CANADA | 01-01139 W.R. GRACE & CO. | z205271 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GORDON, WILLIAM E 565 WENDEL AVE TONAWANDA, NY 14223 | 01-01139 W.R. GRACE & CO. | z7068 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GORE , FLORA 94 RAMBLEWOOD DR HATTIESBURG, MS 39402 | 01-01139 W.R. GRACE & CO. | z11658 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GORE, PHYLLIS A 954 KLEE MILL RD WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7571 | 3/27/2003 | $0.00 | | ( U ) |
| GORICK, VIVIENNE M 3713 MARINE VISTA COBBLE HILL, BC V0R1L1 CANADA | 01-01139 W.R. GRACE & CO. | z204379 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN JR, FRANK C 400 MARGARET AVE BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12914 | 3/31/2003 | $0.00 | | ( P ) |
| GORMAN, ALBAN J 31 HOLGATE CRES BOWMANVILLE, ON L1C3R6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 3051 | 3/3/2003 | BLANK | | ( U ) |
| GORMAN, BOBBY 1550 OAKDALE RD CANTON, GA 30114 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4995 | 3/24/2003 | $0.00 | | ( U ) |
| GORMAN, COREY 314 NE NEVADA ST CAMAS, WA 98607 | 01-01139 W.R. GRACE & CO. | z8826 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| GORMAN, ED ; GORMAN, COLLEEN 72 CHURCH ST MIRAMICHI, NB E1N1T8 CANADA | 01-01139 W.R. GRACE & CO. | z203096 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GORMAN, MICHAEL 8 HEATHER AVE GUELPH, ON N1G1P3 CANADA | 01-01139 W.R. GRACE & CO. | z202677 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORMAN, RICHARD<br>BOX 278<br>ALMONTE, ON K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208885 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| GORMLEY, BRIAN A<br>208 ESSEX ST<br>SARNIA, ON N7T4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209368 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GORMLEY, DALE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14894 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GORMLEY, MICHAEL ; GORMLEY, CATHERINE<br>4025 MOUNTAIN HWY<br>NORTH VANCOUVER, BC V7K2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207897 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| GOROHOVSCHI, STEFAN<br>4 MANHATTAN RD<br>WEST NEWTON, MA 02465 | 01-01139<br>W.R. GRACE & CO. | z5844 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GOROHOVSCHI, STEFAN<br>4 MANHATTAN RD<br>WEST NEWTON, MA 02465 | 01-01139<br>W.R. GRACE & CO. | z5843 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GORSKI, RYAN<br>1980 MORRISSEY ST<br>MERRITT, BC V1K1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201495 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GORSUCH, EARL W<br>21359 NEWCASTLE RD<br>GAMBIER, OH 43022 | 01-01139<br>W.R. GRACE & CO. | z7967 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| GORSUCH, JOHN R<br>6218 OAK HILL DR<br>SYKESVILLE, MD 21784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14651 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15046 | 4/3/2003 | $0.00 | | ( P ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15044 | 4/3/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1694 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15043 | 4/3/2003 | $0.00 | | ( P ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15045 | 4/3/2003 | $0.00 | | ( P ) |
| GORTH, MICHAEL J<br>2500 Sw 105Th Street<br><br>Ocala, FL 34476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15042 | 4/3/2003 | $0.00 | | ( P ) |
| GORTON , WILFRED<br>136 STAPLES AVE<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z16398 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GORTON , WILFRED<br>10 CHAPEL ST<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z16346 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GORTON, EUGENE; GORTON, BEATRICE<br>122 SILVERBROOK AVE<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z3118 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GORZALKA , MIKE ; GORZALKA , JEAN<br>420 SUMNER<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z12238 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GOSCHNICK , WILLIAM ; GOSCHNICK , MARY<br>1408 WALL ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z17506 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GOSCINIAK, LEON J<br>4438 EDGEMONT ST<br>PHILADELPHIA, PA 19137 | 01-01139<br>W.R. GRACE & CO. | z10974 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOSDIN , CHARLES C; GOSDIN , KAREN M<br>1925 NW 9TH ST<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO. | z100029 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , ANITA J<br>4473 AIRWAYS<br>MEMPHIS, TN 38116 | 01-01139<br>W.R. GRACE & CO. | z100126 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS , JUSTIN<br>708 SCHRADE RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z100231 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOSS, CHARLES L<br>C/O LANE W GOSS<br>89 JOHNSON ST<br>NORTH ANDOVER, MA 01845 | 01-01139<br>W.R. GRACE & CO. | z6449 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOSS, JIMMIE L<br>PO Box 1612<br><br>Pompano Beach, FL 33061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14871 | 3/31/2003 | $0.00 | | ( U ) |
| GOSSARD, ALLEN; GOSSARD, MICHELLE<br>4181 CO RD 212<br>MARION, OH 43302 | 01-01139<br>W.R. GRACE & CO. | z567 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GOSSE, AMY L<br>3630 APPLEWOOD DR<br>WAUKESHA, WI 53189 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1842 | 8/21/2002 | $0.00 | | ( P ) |
| GOSSE, GEOFFREY<br>35 TECUMSEH ST<br>ST THOMAS, ON  N5P2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205559 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, ANNE<br>158 BOUL JUTRAS OUEST<br>VICTORIAVILLE, QC  G6P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206406 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, DAN<br>33 GRAHAM RD<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212823 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, HELENE<br>215 DU RUISSEAU<br>LA POCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207997 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, MARC<br>43 SECOND AVE PO BOX 162<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209153 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, MR YVES<br>5729 AV DE LA TERRASSE<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210646 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, NORMAN<br>30 ANDERSON DR<br>METHUEN, MA 01844 | 01-01139<br>W.R. GRACE & CO. | z3843 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GOSSELIN, RONALD<br>9 SIXTH AVE N PO BOX 177<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211641 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOSSET, DOUGLAS ; GOSSET, BARBARA<br>5100 52ND AVE<br>STONY PLAIN, AB  T7Z1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203372 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5340 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5304 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5305 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5308 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5306 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5307 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5339 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2928 | 2/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2927 | 2/27/2003 | $0.00 | ( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2925 | 2/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1697 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2926 | 2/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GOSSETT, MARY S<br>302 SPRINGDALE DR<br>UNION, SC 29379 | 01-01139<br>W.R. GRACE & CO. | z7285 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GOSSIN, MARIAN L<br>8608 WATER FALL DR<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7604 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GOTHBERG, MR KEN<br>3256 SQUAW ISLAND RD<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z3153 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GOTT , STEVEN M<br>STEVEN GOTT<br>3140 S 6TH ST RD<br>VINCENNES, IN 47591-9388 | 01-01139<br>W.R. GRACE & CO. | z12723 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GOTTFRYD, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15053 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOTTHANS, GERNOT M; GOTTHANS, LINDA S<br>28 FULHAM DR<br>ETOBICOKE, ON M8W4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212730 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOTTIEB, MARCUS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14455 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GOTTSCHALK, MRS NORMA<br>11495 HAGGERTY RD<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z3564 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| GOUCHER, JUDITH<br>31 MCBRYAN DR<br>HAY RIVER, NT X0E0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211761 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, FRANCOIS<br>1000 DE SALIERES<br>ST LUC, QC J2W1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208121 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1698 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOUDREAU, LISA D<br>143 REGIONAL RD 10<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203881 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAU, MICHEL<br>2795 BARRY<br>BROSSARD, QC  J4Z1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202355 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOUDREAULT, SYLVAIN<br>2450 NICOLAS PERROT<br>BECANCOUR, QC  G9H3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207308 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, NANCY<br>29 BROSSEAU<br>ST BASILE LE GRAND, QC  J3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207463 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGEON, PERRY R<br>2221 MILDRED AVE<br>INNISFIL, ON  L9S2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200668 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GOUGHENOUR, LAWREN<br>142 CHURCH ST<br>PO BOX 248<br>NEWBURG, WV  26410 | 01-01139<br>W.R. GRACE & CO. | z84 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GOUIN, CLAUDE H<br>155 CHEMIN ST<br>GUILLAUME ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205805 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| GOULD, ANN<br>310 HELENA ST<br>POINT EDWARD, ON  N7V1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206571 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GOULD, BEVERLY J<br>204 W ULM RD<br>BOX 149<br>ULM, MT  59485 | 01-01139<br>W.R. GRACE & CO. | z14012 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, JOHN H<br>25 GARRISON RD<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO. | z2043 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GOULD, ROLF<br>7126 SE STEELE<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z579 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GOULDEN, CORY<br>15 GLENDEE CT<br>HAMILTON, ON  L8K3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211282 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, ALBERT H; GOULDING, MARGOT A<br>34649 VOSBURGH AVE<br>MISSION, BC  V2V6P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207234 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOULDING, JON P<br>245 BESSBOROUGH DR<br>TORONTO, ON  M4G3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207543 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOULDING, PAULINE<br>2826 LOWER CAMBRIDGE RD<br>CAMBRIDGE NARROWS, NB  E4C1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206724 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GOULDS PUMPS INCORPORATED<br>ITT FLUID TECHNOLOGY LAW DEPT<br>10 MOUNTAINVIEW RD 3RD FLR<br>UPPER SADDLE RIVER, NJ  07458 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 14219 | 3/31/2003 | $0.00 | | ( U ) |
| GOULET , PAUL A<br>9 WESTWOOD AVE<br>RUMFORD, RI  02916 | 01-01139<br>W.R. GRACE & CO. | z100030 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GOULET, MAUDE ; LEBER, RONALD<br>173 RUE CADILLAC<br>VAL DOR, QC  J9P2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200830 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, MICHEL<br>2490 PLACE DE VAUDREVOL<br>TROIS-RIVIERES, QC  G8Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208327 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GOULET, SIMON ; BISSON, CAROLINE<br>373 CONNAUGHT<br>OTTERBURN PARK, QC  J3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209235 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GOULSTON & STORRS PC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6055 | 3/25/2003 | $5,189.76 | | ( U ) |
| GOUR, GILBERT M<br>GEN DEL<br>GROVEDALE, AB  T0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202726 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| GOURD, MARIE-ELISE<br>5909 ANDRE<br>PIERREFONDS, QC  H8Z2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205983 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| GOURLAY, ROGER ; GOURLAY, JOYCE<br>18 CLERGY LN RR2<br>PUSLINCH, ON  N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202408 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GOURLEY, MARCELLA J<br>320 BEST ST<br>MARYVILLE, TN  37803 | 01-01139<br>W.R. GRACE & CO. | z5916 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1700 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOUROY, CHRISTIAN L 1250 CONCESSION 5 PLANTAGENET, ON K0B1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210978 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GOUSY, CECILE 652 RUE DOUVILLE GRANBY, QC J2G3K1 CANADA | 01-01139 W.R. GRACE & CO. | z205232 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GOUVEIA, JOHN 1748 GOLDEN LAKE CT CHESTERFIELD, MO 63017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8690 | 3/28/2003 | $0.00 | | ( P ) |
| GOUVEIA, JOHN P 1748 GOLDEN LAKE CT CHESTERFIELD, MO 63017 | 01-01140 W.R. GRACE & CO.-CONN. | 9811 | 3/28/2003 | BLANK | | ( U ) |
| GOUVEIA, JOHN P 1748 GOLDEN LAKE CT CHESTERFIELD, MO 63017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9810 | 3/28/2003 | $0.00 | | ( P ) |
| GOVERNDALE, BEN MT VIEW, WY Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5915 | 3/24/2003 | BLANK | | ( U ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE COLLECTION DIV SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 139 | 6/11/2001 | $0.00 | | ( P ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL ST NE 5TH FL WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. | 138 | 6/11/2001 | $1,050.00 | | ( P ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE COLLECTION DIVISION SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 141 | 6/11/2001 | $0.00 | | ( P ) |
| GOVERT JR, MAURICE J 8206 AUSTIN AVE SCHERERVILLE, IN 46375 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13307 | 3/31/2003 | $0.00 | | ( U ) |
| GOWARD-BURNS, CHRISTOPHER 4040 IRMIN ST BURNABY, BC V5J1X4 CANADA | 01-01139 W.R. GRACE & CO. | z200265 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1701 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOWARD-BURNS, CHRISTOPHER 4040 IRMIN ST BURNABY, BC V5J1X4 CANADA | 01-01139 W.R. GRACE & CO. | z200266 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| GOWDA, JAMES ; GOWDA, SHARON 6129 LEE ST ARVADA, CO 80004 | 01-01139 W.R. GRACE & CO. | z10749 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GOWDY, MILDRED L 225 LIBERTY VALLEY RD DANVILLE, PA 17821 | 01-01139 W.R. GRACE & CO. | z11290 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GOWER, LLOYD F 1155 GREENFIELD RD RR4 CAMBRIDGE, ON N1R5S5 CANADA | 01-01139 W.R. GRACE & CO. | z214239 | 4/5/2010 | UNKNOWN | [U] | ( U ) |
| GOWLING, ALLISON F 2076 MAIN ST N BOX 547 JARVIS, ON N0A1J0 CANADA | 01-01139 W.R. GRACE & CO. | z201269 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| Goy, William 287 EVERGREEN ST SHERWOOD PARK, AB T8A1J7 CANADA | 01-01139 W.R. GRACE & CO. | z210551 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GOYEN VALVE CORP 1195 AIRPORT RD LAKEWOOD, NJ 08701 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1353 | 7/15/2002 | $0.00 | | ( U ) |
| GOYER, ANDREE 12435 RUE GRENET MONTR, AL H4J2K4 CANADA | 01-01139 W.R. GRACE & CO. | z213478 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, ARTHUR ; GOYER, MERLE 2625 ADANAC ST VANCOUVER, BC V5K2M8 CANADA | 01-01139 W.R. GRACE & CO. | z210954 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, BRUNO 43 FORGET REPENTIGNY, QC J6A4M4 CANADA | 01-01139 W.R. GRACE & CO. | z204616 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYER, JEANNINE B 1423 CHEMIN DE FER LAVAL, QC H7Y1K6 CANADA | 01-01139 W.R. GRACE & CO. | z212851 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, ANDRE 520 BALTHAZARD SAINT JEAN SUR RICHELIEU, QC J2X3Y3 CANADA | 01-01139 W.R. GRACE & CO. | z203575 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, DAVID 16 ELECTRIC ST WORCESTER, MA 01610 | 01-01139 W.R. GRACE & CO. | z9654 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 1702 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GOYETTE, ESTELLE G<br>2403 RTE 133<br>ST JEAN SUR RICHELIEU, QC  J2X5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206255 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN<br>1354 AVE CONSTANTIN<br>QUEBEC, QC  G3K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207466 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, JEAN-GUY ; VEGIARD, CELINE<br>644 RANG V<br>EASTMAN, QC  J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204055 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GOYETTE, MARCEL ; GOYETTE, GINITTA<br>844 PELLETIER APT 3<br>ST JEAN SUR RICHELIEU , C  J2X3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203994 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| GOYMOUR, STEVE<br>23 DOWNEY AVE<br>ALLISTON, ON  L9R1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204638 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>MIAMI, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3509 | 3/10/2003 | $0.00 | | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4133 | 3/19/2003 | $0.00 | | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4138 | 3/19/2003 | $0.00 | | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3208 | 3/10/2003 | $0.00 | | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4137 | 3/19/2003 | $0.00 | | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3207 | 3/10/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4134 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4136 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4135 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2857 | 2/24/2003 | $0.00 | ( P ) |
| GRABOFSKY, DALE<br>PO BOX 3442<br>GREAT FALLS, MT  59403 | 01-01139<br>W.R. GRACE & CO. | z1544 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| GRABOSKI , STEVEN<br>30 NANCY ST<br>WATERTOWN, CT  06795 | 01-01139<br>W.R. GRACE & CO. | z13160 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| GRACE , TOMMY L<br>102 MORGAN ST<br>HADDAM, KS  66944 | 01-01139<br>W.R. GRACE & CO. | z13424 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| GRACE III, JOSEPH P<br>c/o J P GRACE III<br>12523 RENOIR LN<br>DALLAS, TX  75230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15114 | 4/3/2003 | $0.00 | ( U ) |
| GRACE III, JOSEPH P<br>c/o J P GRACE III<br>12523 RENOIR LN<br>DALLAS, TX  75230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15115 | 4/3/2003 | $0.00 | ( U ) |
| GRACE LUTHERAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6671 | 3/27/2003 | $0.00 | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRACE, JAMES M<br>1133 SW COLLINS<br>TOPEKA, KS 66604 | 01-01139<br>W.R. GRACE & CO. | z2986 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRACE, LLOYD F<br>611 HAYWARD MILL RD<br>CONCORD, MA 01742-4610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5325 | 3/24/2003 | $0.00 | | ( U ) |
| GRACE, MARGARET F<br>C/O BRESLOW & WALKER LLP<br>ATTN JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO. | 12886 | 3/31/2003 | $10,000,000.00 | [U] | ( P ) |
| GRACE, MARGARET F<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12885 | 3/31/2003 | $10,000,000.00 | [U] | ( P ) |
| GRACE, MIKE<br>87 EAGLE RD<br>ETOBICOKE, ON M8Z4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214209 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| GRACE, PATRICK P<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12887 | 3/31/2003 | $0.00 | | ( P ) |
| GRACE, PATRICK P<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12888 | 3/31/2003 | $0.00 | | ( P ) |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10976 | 3/31/2003 | $0.00 | | ( U ) |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16052 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRACEY, KEVIN 1972 AGNES ST UBLY, MI 48475 | 01-01139 W.R. GRACE & CO. | z152 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| GRACIE, JAMES B 147 HOWE ST SYDNEY, NS B1P4V3 CANADA | 01-01139 W.R. GRACE & CO. | z212193 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRACYALNY, PAMELA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAD, WILLIS B 100 FIELDFARE AVE BEACONSFIELD, QC H9W4W6 CANADA | 01-01139 W.R. GRACE & CO. | z213578 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15050 | 4/3/2003 | $0.00 | | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15049 | 4/3/2003 | $0.00 | | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15048 | 4/3/2003 | $0.00 | | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15047 | 4/3/2003 | $0.00 | | ( P ) |
| GRADDY, KENNETH 9239 CHRISTO CT OWINGS MILLS, MD 21117 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15051 | 4/3/2003 | $0.00 | | ( U ) |
| GRADIN, JAMIE N BOX 29 HENDON, SK S0E0X0 CANADA | 01-01139 W.R. GRACE & CO. | z202599 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| GRADY, JAMES E 3616 ORCHARD AVE N ROBBINSDALE, MN 55422 | 01-01139 W.R. GRACE & CO. | z6537 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAESE, JUDITH A<br>2055 S FRANKLIN<br>DENVER, CO  80210 | 01-01139<br>W.R. GRACE & CO. | z9379 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1143 | 7/3/2002 | $2,746.03 | | ( U ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 3977 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 3978 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 3979 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3980 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3981 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3982 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2755 | 2/13/2003 | $45,552.36 | | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2756 | 2/13/2003 | $10,793.16 | | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2757 | 2/13/2003 | $8,450.20 | | ( P ) |
| GRAF, RICHARD P<br>BOX 255<br>DEWINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201562 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAFCOR PACKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL  61101 | 01-01139<br>W.R. GRACE & CO. | 945 | 6/28/2002 | $9,343.87 | | ( U ) |
| GRAFCOR PAKAGING INC<br>121 LOOMIS ST<br>ROCKFORD, IL  61101 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 944 | 6/28/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAFF, GERALD J<br>708 STONEGATE PASS<br>COLGATE, WI 53017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8538 | 3/28/2003 | $0.00 | | ( U ) |
| GRAHAM , JAMES B; GRAHAM , RAMONA J<br>2442 HWY 2 E<br>KALISPELL, MT 59901-2310 | 01-01139<br>W.R. GRACE & CO. | z16904 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM , MICHAEL ; GRAHAM , JUDY<br>PO BOX 1111<br>WARRENSBURG, MO 64093 | 01-01139<br>W.R. GRACE & CO. | z12167 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM , THOMAS J<br>36 UPPER OAK POINT RD<br>WINTERPORT, ME 04496 | 01-01139<br>W.R. GRACE & CO. | z12604 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM SMOLKER, ALICE<br>SMOKER & GRAHAM<br>4640 ADMIRALTY HWY SUITE 800<br>MARINA DEL RAY, CA 90292 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 383 | 8/27/2001 | $0.00 | | ( U ) |
| GRAHAM, BRIAN<br>6791 10 SIDEROAD<br>INNISFIL, ON  L9S4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211661 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CARROLL A | 01-01139<br>W.R. GRACE & CO. | z2290 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CARROLL A<br>PO BOX 135<br>LODGE GRASS, MT 59050 | 01-01139<br>W.R. GRACE & CO. | z2289 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CATHERINE L<br>281 W 31ST ST<br>HAMILTON, ON  L9C5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209431 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHARLES ; GRAHAM, JOYCE<br>11543 W POINT<br>TAYLOR, MI 48180 | 01-01139<br>W.R. GRACE & CO. | z13864 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, CHESTER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14538 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, DONALD<br>36 MAIN ST BOX 287<br>KAGAWONG, ON  P0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209509 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, DONALD; GRAHAM, CAROLYN<br>12222 N C RD 250E<br>CHRISNEY, IN 47611 | 01-01139<br>W.R. GRACE & CO. | z2045 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM, GEORGE T<br>1008 95TH AVE<br>DAWSON CREEK, BC  V1G1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201532 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, GRACE C<br>783 6TH AVE<br>KAMLOOPS, BC  V2C3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205159 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, JACK; GRAHAM, MARY-JEAN<br>217 COBOURG ST<br>STRATFORD ONT, ON  N5A3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214211 | 1/29/2010 | UNKNOWN | [U] | ( U ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA  50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4796 | 3/24/2003 | $0.00 | | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA  50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4795 | 3/24/2003 | $0.00 | | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA  50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4794 | 3/24/2003 | $0.00 | | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA  50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4797 | 3/24/2003 | $0.00 | | ( P ) |
| GRAHAM, JOLENE M<br>250 MCCORMICK ST<br>WILLIAMSTON, MI  48895 | 01-01139<br>W.R. GRACE & CO. | z5911 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, KEITH ; GRAHAM, CONNIE<br>PO BOX 316<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207022 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, LLOYD<br>BOX 242<br>VULCAN, AB  T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203653 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MARILYN ; GRAHAM, NEIL<br>5487 CARSON ST<br>BURNABY, BC  V5J2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209588 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MARILYN E<br>268 IRISH SETTLEMENT RD<br>COLTON, NY  13625 | 01-01139<br>W.R. GRACE & CO. | z6978 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHAM, MARY ADA 5331 HWY 2 SO. LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9699 | 3/28/2003 | BLANK | | ( U ) |
| GRAHAM, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MICHELE A 2136 LARK CR NANAIMO, BC V9S5J8 CANADA | 01-01139 W.R. GRACE & CO. | z201566 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, MOIRA ; QUAY, BARBARA ; GRAHAM, NORMA ; GRAHAM, ROGER 604 HETHERINGTON AVE WINNIPEG, MB R3L2T5 CANADA | 01-01139 W.R. GRACE & CO. | z210488 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, PAULA A 1123 48TH ST #6 FORT MADISON, IA 52627 | 01-01139 W.R. GRACE & CO. | z6231 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT ; GRAHAM, DEBRA 3278 WILLIAM ST VANCOUVER, BC V5K2Z1 CANADA | 01-01139 W.R. GRACE & CO. | z207923 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT E 6750 ST NE PO BOX 608 CANOE, BC V0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204623 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, ROBERT; GRAHAM, ALICE PO BOX 903 FENTON, MO 63026 | 01-01139 W.R. GRACE & CO. | z5272 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAHAM, SHEILA ; BELLIVEAU, RALPH 10 RUPERT ST AMHERST, NS B4H3R3 CANADA | 01-01139 W.R. GRACE & CO. | z211058 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, SHEILA K 11 GRAHAM LN PO BOX 40 STURGEON POINT CITY OF KAWARTHA LAKES, ON K0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210800 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAHAM, VICTOR L 1920 NW 1ST AVE POMPANO BEACH, FL 33060 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14870 | 3/31/2003 | $0.00 | | ( U ) |
| GRAHAM-SULLIVAN , TERESA PO BOX 789 BANTAM, CT 06750 | 01-01139 W.R. GRACE & CO. | z100850 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAHEK, GREGORY L 137 11TH AVE N HOPKINS, MN  55343 | 01-01139 W.R. GRACE & CO. | z715 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| GRAINGER , RICHARD A 270 CRESTHILL AVE TONAWANDA, NY  14150-7112 | 01-01139 W.R. GRACE & CO. | z12903 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAINGER, JOYCE A 14 DUDLEY RD BILLERICA, MA  01821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3560 | 3/17/2003 | $0.00 | | ( P ) |
| GRAINGER, WILLIAM H 119 LINCOLN ST BATH, ME  04530 | 01-01139 W.R. GRACE & CO. | z9231 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GRALL, DONALD L 1000 W LA SALLE AVE MILWAUKEE, WI  53209 | 01-01139 W.R. GRACE & CO. | z5038 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAMBO, WESLEY J 904 UNIVERSITY COLFAX, WI  54730 | 01-01139 W.R. GRACE & CO. | z7752 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAMIAK, ALICIA 16 OLIVER CRES SASKATOON, SK  S7H3C8 CANADA | 01-01139 W.R. GRACE & CO. | z207517 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GRAMLEY, ROLLIE 710 WASHINGTON ST BILLINGS, MT  59101 | 01-01139 W.R. GRACE & CO. | z14144 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J 2142 HUNTLEIGH RD SPRINGFIELD, IL  62704 | 01-01139 W.R. GRACE & CO. | z16776 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAMLICH , CHARLES J 200 S 9TH SPRINGFIELD, IL  62701 | 01-01139 W.R. GRACE & CO. | z16777 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAMMER, CYNTHIA R 9407 N POINT RD FORT HOWARD, MD  21052 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14325 | 3/31/2003 | $0.00 | | ( U ) |
| GRAMMER, CYNTHIA R 9407 N POINT RD FORT HOWARD, MD  21052 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14324 | 3/31/2003 | $0.00 | | ( U ) |
| GRAMMER, CYNTHIA R 9407 N POINT RD FORT HOWARD, MD  21052 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14326 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAMMER, CYNTHIA R 9407 N POINT RD FORT HOWARD, MD 21052 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14327 | 3/31/2003 | $0.00 | | ( U ) |
| GRAMMER, CYNTHIA R 9407 N POINT RD FORT HOWARD, MD 21052 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14328 | 3/31/2003 | $0.00 | | ( U ) |
| GRAMMER, CYNTHIA R 9407 N POINT RD FORT HOWARD, MD 21052 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14323 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| GRAMMER, KURT; GRAMMER, GEORGIA 104 ANAWANDA LAKE VIEW RD ROSCOE, NY 12776 | 01-01139 W.R. GRACE & CO. | z9105 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GRAMS , RANDY J 1568 LAYFIELD RD PENNSBURG, PA 18073 | 01-01139 W.R. GRACE & CO. | z11944 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRANA, GEORGE F 22 N WOODSIDE AVE BERGENFIELD, NJ 07621 | 01-01139 W.R. GRACE & CO. | z4815 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GRANAAS, MAYO W 54309 213 ST MANKATO, MN 56001 | 01-01139 W.R. GRACE & CO. | z3481 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| GRANADA TERRACE CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9760 | 3/28/2003 | $0.00 | | ( U ) |
| GRANATH, DAVID THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15293 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRANDA , RICHARD E 3856 FRENCH CT SAINT LOUIS, MO 63116-3010 | 01-01139 W.R. GRACE & CO. | z16333 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| Grandbois, Yvette 34 NORTHSHORE RD ST CHARLES, ON P0M2W0 CANADA | 01-01139 W.R. GRACE & CO. | z210721 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRANDE , MARTHA 380 4TH AVE EN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100490 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANDMAISON-DAMIENS, YVETTE 6892 BOUL GOUIN EST APP 81 MONTREAL NORD, QC  H1G6M2 CANADA | 01-01139 W.R. GRACE & CO. | z213083 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRANDY, CLEO 28 CYPRESS CRES THOMPSON, MB  R8N0P7 CANADA | 01-01139 W.R. GRACE & CO. | z211485 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRANDY, THOMAS 5 CHISHOLM TER BOSTON, MA  02131-4521 | 01-01139 W.R. GRACE & CO. | z6044 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRANGER, ALVIN T 136 1ST ST PO BOX 516 STARKS, LA  70661 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13488 | 3/31/2003 | $0.00 | | ( P ) |
| GRANGER, ANDRE 89 17TH AVE DEUX-MONTAGNES, QC  J7R3Z3 CANADA | 01-01139 W.R. GRACE & CO. | z208349 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY 10950 129 ST SURREY, BC  V3T3J2 CANADA | 01-01139 W.R. GRACE & CO. | z205251 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, GUY J 10950 129 ST SURREY, BC  V3T3J2 CANADA | 01-01139 W.R. GRACE & CO. | z203784 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANGER, HAL L 3363 NIBLETTS BLUFF RD VINTON, LA  70668 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5826 | 3/25/2003 | $0.00 | | ( U ) |
| GRANGER, JACK R PO BOX 671 VINTON, LA  70668 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4620 | 3/21/2003 | $0.00 | | ( P ) |
| GRANGER, LARRY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 229 | 7/2/2001 | $500,000.00 | | ( U ) |
| GRANGER, SAMUEL C 3241 DOCTORS LAKE DR ORANGE PARK, FL  32073 | 01-01139 W.R. GRACE & CO. | z5933 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRANITE CURLING CLUB INC PO BOX 1173 SASKATOON, SK  S7K3N2 CANADA | 01-01139 W.R. GRACE & CO. | z202744 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRANITEVILLE FOUNDRY CO<br>PO BOX 767<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO. | 1550 | 7/22/2002 | $1,184.00 | ( U ) |
| GRANNARY, MATTHEW ; ARCHAMBAULT, JULIE<br>2522 NICHOLAS AUSTIN RD<br>BOLTON EST, QC  J0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205594 | 5/11/2009 | UNKNOWN  [U] | ( U ) |
| GRANROSE, LINDA; GRANROSE, DESMOND<br>4 EDGE DR<br>CIRCLE PINES, MN  55014 | 01-01139<br>W.R. GRACE & CO. | z9004 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| GRANT , JORDAN P<br>377 HIGHLAND AVENUE<br>NORWALK, CT  06854 | 01-01139<br>W.R. GRACE & CO. | z17962 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GRANT , JORDAN P<br>377 HIGHLAND AVE<br>NORWALK, CT  06854 | 01-01139<br>W.R. GRACE & CO. | z17645 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| GRANT VILLAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11043 | 3/31/2003 | $0.00 | ( U ) |
| GRANT VILLAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16110 | 5/17/2005 | | |
| GRANT, DALE<br>984 SALEM RD RR 1<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203740 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| GRANT, DONALD<br>1825 FREEMANUTTE DR<br>ATMORE, AL  36502 | 01-01139<br>W.R. GRACE & CO. | z2921 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| GRANT, FRED G<br>PO BOX 2213<br>BRATTLEBORO, VT  05303 | 01-01139<br>W.R. GRACE & CO. | z1869 | 8/18/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          Page 1714 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRANT, IRELAND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 231 | 7/2/2001 | $500,000.00 | | ( U ) |
| GRANT, KEN ; GRANT, CATHY<br>8171 LUCAS RD<br>RICHMOND , C  6Y 1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208049 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, DAVID<br>PO BOX 548<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209935 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER<br>BOX 68<br>ELIE, MB  R0H0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201175 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, LINDA ; GRANT, PETER<br>BOX 68<br>ELIE, MB  R0H0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203859 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, SHARON<br>45983 REECE AVE<br>CHILLIWACK, BC  V2P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209805 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GRANT, TROY ; GRANT, AMY<br>PO BOX 1744<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202551 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11142 | 3/31/2003 | $0.00 | | ( U ) |
| GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16175 | 5/17/2005 | | | |
| GRAPE , NORMA G<br>5 BURR RD<br>BLOOMFIELD, CT  06002 | 01-01139<br>W.R. GRACE & CO. | z17949 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAPHIC CONTROLS<br>PO BOX 1271<br>BUFFALO, NY 14240 | 01-01139<br>W.R. GRACE & CO. | 993 | 7/1/2002 | $74.66 | | ( U ) |
| GRASSI, DAVID; GRASSI, FRANCES<br>33 WARREN AVE<br>HILLSDALE, MI 49242 | 01-01139<br>W.R. GRACE & CO. | z4980 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRASSO, MICHAEL<br>2 GROVELAND RD<br>GENESCO, NY 14454 | 01-01139<br>W.R. GRACE & CO. | z304 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIONY<br>MONTREAL EST, QC H1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203497 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, DANIEL<br>11241 RUE DEMONTIGNY<br>MONTREAL EST, QC A1B1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200682 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRATTON, RICHARD ; GRATTON, DENISE<br>103 LUDLOWE ST<br>ORLEANS, ON K4A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201211 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAU, JAMES AND ANNA<br>c/o RICHARD L FERRELL ESQ<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 24902 Entered: 6/3/2010;<br>DktNo: 24753 Entered: 5/11/2010;<br>DktNo: 16697 Entered: 8/29/2007 | 9688 | 3/28/2003 | $0.00 | | ( U ) |
| GRAUPNER , GEORGE G; GRAUPNER , NANETTE M<br>10219 E VALLEYWAY AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z16784 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRAVANCE, ANTHONY; GRAVANCE, DIANE<br>236 E TERRACE DR<br>HANFORD, CA 93230 | 01-01139<br>W.R. GRACE & CO. | z2911 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAVATT, JAMES J<br>27096 POINT RD<br>PRINCESS ANNE, MD 21853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14983 | 4/2/2003 | $0.00 | | ( U ) |
| GRAVATT, SUE E<br>27096 POINT RD<br>PRINCESS ANNE, MD 21853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14956 | 4/2/2003 | $0.00 | | ( U ) |
| GRAVEL, FRANCINE<br>201 CHEMIN DU VILLAGE<br>LAS EBOULEMENTS, QC G0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211958 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAVEL, JEAN P<br>491 RANG RIVIERE BAYONNE MORD<br>BERTHIERVILLE, QC  J0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203584 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, JEAN-MARIE<br>1526 ST GERMAIN<br>ST LAZARE, QC  J7T2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205298 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, MARTIN<br>404 CHEMAIN HULL<br>ROUYN NORANDA, QC  J9Y1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204237 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, NICOLAS ; VALLIERES, ISABELLE<br>436 RUE DE LA MADONE SUITE1<br>MONT LAURIER, QC  J9L1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206573 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, PIERRE<br>4060 BOUL SAINT LAURENT #202<br>MONTREAL, QC  H2W1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204637 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J<br>1220 AVE PRESTON<br>QUEBEC, QC  G1S4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209461 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, ROBERT J<br>1220 AVE PRESTON<br>QUEBEC, QC  G1S4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206740 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, SOLANGE B; GRAVEL, DENIS<br>316 CHEMIN COVEY HILL<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210970 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| GRAVEL, VINCENT<br>1747 RUE BEDARD<br>LAVAL, QC  H7M2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205601 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GRAVELLE, WAYNE ; LALIBERTE, MONIQUE<br>304 DEVELOPMENT RD BX 121<br>BONFIELD, ON  P0H1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205425 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRAVELY, WILLIAM H<br>15719 SHAWS CREEK RD<br>CALEDON, ON  L7C1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208750 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAVENS, DANIEL<br>28 PARKLAND AVE<br>SAINT LOUIS, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z7548 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GRAWBARGER, EDWIN<br>10206 HWY #638<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206484 | 6/19/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY , DENVER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16544 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRAY , JOHN P<br>3588 GAILYNN DR<br>CINCINNATI, OH 45211 | 01-01139<br>W.R. GRACE & CO. | z16212 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRAY , KATHLEEN M<br>5118 N LINCOLN<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13028 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAY , TOM W<br>PO BOX 217<br>TOQUERVILLE, UT 84774 | 01-01139<br>W.R. GRACE & CO. | z12864 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAY JR, SPENCER E; GRAY, ELIZABETH C<br>PO BOX 503<br>WOOLWICH, ME 04579 | 01-01139<br>W.R. GRACE & CO. | z10589 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, AERIAL<br>6 SAMBRO WARF RD<br>SAMBRO, NS B3V1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211262 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, ANITA<br>163 CRESCENT ST<br>CASTLEGAR, BC V1N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208710 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, CARL<br>PO BOX 784<br>HATTIESBURG, MS 39403 | 01-01139<br>W.R. GRACE & CO. | z4270 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, CHRIS ; GRAY, LORI<br>454 MAYHEW ST<br>RENFREW, ON K7V3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203501 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, DAVID A<br>66 FOREST RD<br>DUMONT, NJ 07628 | 01-01139<br>W.R. GRACE & CO. | z3737 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, DIANE G<br>26 NEW MEXICO RD<br>TEWKSBURY, MA 01876 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8632 | 3/28/2003 | $0.00 | | ( U ) |
| GRAY, ERNEST A<br>138 BERTRAND AVE<br>SCARBORO, ON M1K2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212465 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, FRANK M<br>4112 22 AVE<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z6582 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, FRANK M<br>4112 22ND AVE<br>KENOSHA, WI 53140 | 01-01139<br>W.R. GRACE & CO. | z4795 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, FREDERICK<br>95 TOWNER ST<br>ST JEAN SURRICH, QC J3B3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204110 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GARY W<br>700 RT 22<br>PAWLING, NY 12564 | 01-01139<br>W.R. GRACE & CO. | z6451 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, GEORGE ; GRAY, ELIANNE<br>416 LAURIEN DR<br>SWIFT CURRENT, SK S9H1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201780 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, GERALD E<br>306 OVERLOOK DR<br>LAWRENCEBURG, IN 47025-1114 | 01-01139<br>W.R. GRACE & CO. | z7407 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, GLEN ; GEMEINHARDT, MONICA<br>230 GRENVIEW BLVD S<br>TORONTO, ON M8Y3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206840 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, IRMA<br>11 RATHGAR AVE<br>TORONTO, ON M9C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207682 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, JACK<br>501 W ALUMINUM ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z814 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JACK<br>501 W ALUMINUM ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z815 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JENNET; ROTH, PHILIP<br>1603 N REGAL ST<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z8892 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, JENNIFER I<br>135 JENNIFER CRES<br>SHARON , N L0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202300 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, JEREMY P<br>422 GOV WENTWORTH HWY<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5108 | 3/24/2003 | $0.00 | | ( U ) |
| GRAY, JESSE W<br>2802 CHEYENNE AVE<br>PUEBLO, CO 81003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5916 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA 70764 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2597 | 1/17/2003 | $0.00 | | ( U ) |
| GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA 70764-4305 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2596 | 1/17/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GRAY, LISA ; GRAY, STEPHEN<br>561 NORFOLK SQ<br>PICKERING, ON L1V3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202278 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, LONNY<br>BOX 666<br>RAYMORE, SK S0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209045 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, MARGIE<br>3108 W 31ST AVE<br>VANCOUVER, BC V6C2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209564 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, MARVIN<br>10726 DUNVEGAN WAY<br>HOUSTON, TX 77013 | 01-01139<br>W.R. GRACE & CO. | z4763 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, PAM ; GRAY, CHRISTINE<br>14 HALLERAN CRES<br>REGINA, SK S4R3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201482 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, PHYLLIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14390 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, PHYLLIS J<br>102 E 5TH ST<br>HARTFORD, IL 62048 | 01-01139<br>W.R. GRACE & CO. | z7756 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, ROBERT ; GRAY, JENNY<br>BOX 69<br>PLUNKETT, SK S0K3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213145 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GRAY, ROBERT L<br>803 SUDDEN VALLEY<br>BELLINGHAM, WA 98229 | 01-01139<br>W.R. GRACE & CO. | z9619 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, SANDRA<br>417 CABOT CT<br>THUNDER BAY, ON P7E6A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207596 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRAY, STANLEY F<br>266 WIGHT ST<br>BERLIN, NH 03570-1636 | 01-01139<br>W.R. GRACE & CO. | z6854 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GRAY, VINCE<br>BOX 194<br>COWLEY, AB T0K0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205353 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRAYBAR ELECTRIC CO INC<br>1375 W 47TH AVE<br>DENVER, CO 80211 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1806 | 8/15/2002 | $225.08 | | ( U ) |
| GRAYBAR ELECTRIC COMPANY INC<br>299 GARLINGTON RD<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1265 | 7/8/2002 | $0.00 | | ( U ) |
| GRAYBAR ELECTRIC INC<br>3701 E MONUMENT ST<br>BALTIMORE, MD 21205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1848 | 8/22/2002 | $491.54 | | ( U ) |
| GRAYDON, MARY E<br>44 SUMACH DR<br>PEFFERLAW, ON L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203151 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| GRAYSON , HENRY N; GRAYSON , MERLENE<br>1900 PARK DR<br>JACKSON, MI 49203 | 01-01139<br>W.R. GRACE & CO. | z12983 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRAZIANI, ITALO A; GRAZIANI, MARYANN<br>391 FORDING RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14279 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRAZIANI, LARRY<br>LARRY , GRAZIANI<br>PO BOX 1767<br>EVERGREEN, CO 80437-1767<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14280 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRAZIANO, FRANK<br>10 Pen Delle Ct<br><br>Freeland, MD 21053 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8756 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GREANEY, EDMOND R<br>38 ARVINE PL<br>MANCHESTER, CT 06040-6630 | 01-01139<br>W.R. GRACE & CO. | z9756 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1721 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREANYA, KAREN<br>38 STURGEON RD<br>ST ALBERT, AB  T8W0E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203718 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GREARS, DOUGLAS ; GREARS, MAUREEN<br>4682 DURANT ST<br>PORT ALBERNI, BC  V9Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208667 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GREAT PLAINS INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11246 | 3/31/2003 | $0.00 | | ( U ) |
| GREAT PLAINS INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16244 | 5/17/2005 | | | |
| GREAT WEST LIFE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18038 | 12/4/2006 | | | |
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16767 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17538 | 8/26/2005 | | | |
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12534 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16757 | 5/17/2005 | | | |
| GREAT WEST LIFE INSURANCE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17537 | 8/26/2005 | | | |
| GREAT WEST LIFE INSURANCE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12524 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREATER BALTIMORE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6715 | 3/27/2003 | $0.00 | | ( U ) |
| GREATER CINCINNATI WATER WORKS<br>ATTN BANKRUPTCY DESK<br>4747 SPRING GROVE AVE<br>CINCINNATI, OH 45232-1986 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 724 | 6/25/2002 | $0.00 | | ( U ) |
| GREATER CINCINNATI WATER WORKS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2984 | 3/3/2003 | $83,900.65 | | ( U ) |
| GRECH, ANTHONY<br>51 NELSON ST<br>SCARBOROUGH, ON M1J2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209298 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRECO JR, JOSEPH V<br>912 THIRD ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14282 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO, DEBRA<br>812 POSSUM HOLLOW RD<br>WAMPUM, PA 16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14281 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRECO, SALVATORE ; GRECO, LORRAINE<br>1149 ELLICE AVE<br>WINNIPEG, MB R3G0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200323 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| GRECO-BRUNO, LOREDARA<br>6 CARROLL AVE<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z14005 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GREDING, MRS STEFANIE<br>619 2 CANVIN<br>KIRKLAND, QC H9H4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203993 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1724 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEK, BROCK R<br>601 GRACE AVE<br>WORLAND, WY 82401 | 01-01139<br>W.R. GRACE & CO. | z2756 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREELEY GAS COMPANY<br>C/O JEFF PERRYMAN<br>ATMOS ENERGY CORPORATION<br>PO BOX 15488<br>AMARILLO, TX 79105-5488 | 01-01140<br>W.R. GRACE & CO.-CONN. | 442 | 6/5/2001 | $380.35 | | ( U ) |
| GREELEY GAS COMPANY<br>C/O JEFF PERRYMAN<br>ATMOS ENERGY CORPORATION<br>PO BOX 15488<br>AMARILLO, TX 79105-5488 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 145 | 6/11/2001 | $0.00 | | ( U ) |
| GREELEY, MICHAEL A<br>868 W FENN WOOD CIR<br>MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z339 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GREELEY-MCKENNA, LORRAINE<br>512 20TH AVE<br>DEUX MONTAGNES, QC  J7R4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207304 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GREEN , BEVERLY A<br>4502 KELTON DR<br>DALLAS, TX 75209 | 01-01139<br>W.R. GRACE & CO. | z101158 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , DONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16545 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , EARNEST<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12335 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , RICHARD W<br>3437 E ST RD 78<br>MOORE HAVEN, FL 33471 | 01-01139<br>W.R. GRACE & CO. | z12556 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREEN , TODD ; GREEN , LUCINDA<br>31527 EAGLE LAKE RD<br>FRAZEE, MN 56544 | 01-01139<br>W.R. GRACE & CO. | z12737 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6714 | 3/27/2003 | $0.00 | | ( U ) |
| GREEN JR , FLEMING SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12336 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN SR , FLEMING SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12337 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, ARNOLD C BOX 283 RYCROFT, AB T0H3A0 CANADA | 01-01139 W.R. GRACE & CO. | z205836 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, BRENDA RR #1 BOX 404 LITTLE CURRENT, ON P0P1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205706 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, DONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14610 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, DONALD C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3192 | 3/10/2003 | $0.00 | | ( U ) |
| GREEN, DRUSCILLA 2800 GEN MITCHELL LAKE CHARLES, LA 70615 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14726 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, EDWARD E<br>2 PLOVER HILL AVE<br>OGDENSBURG, NY 13669 | 01-01139<br>W.R. GRACE & CO. | z2903 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, EDWARD L<br>POB 432<br>GLENS FALLS, NY 12801 | 01-01139<br>W.R. GRACE & CO. | z3012 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, FRANKLIN; GREEN, CATHERINE<br>505 N WASHINGTON ST<br>DIXON, CA 95620 | 01-01139<br>W.R. GRACE & CO. | z3899 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, HAROLD V<br>60 WESTOVER DR SW<br>CALGARY, AB T3C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206495 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, JAMES E<br>1641 CYPRESS PT DR<br>CORAL SPRINGS, FL 33071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8687 | 3/28/2003 | $0.00 | | ( U ) |
| GREEN, JAMES S; GREEN, VICTORIA A<br>4924 CROSSWINDS DR<br>WILMINGTON, NC 28409 | 01-01139<br>W.R. GRACE & CO. | z1839 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JOAN K<br>33 OLD DEER PARK RD<br>KATONAH, NY 10536-3434 | 01-01139<br>W.R. GRACE & CO. | z8307 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6257 | 3/26/2003 | $0.00 | | ( P ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6258 | 3/26/2003 | $0.00 | | ( P ) |
| GREEN, JOANNE L<br>c/o JOANNE GREEN<br>2004 CHURCHVILLE RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6256 | 3/26/2003 | $0.00 | | ( P ) |
| GREEN, JOHN H<br>1408 E 24TH<br>MUNCIE, IN 47302 | 01-01139<br>W.R. GRACE & CO. | z3570 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JUANITA<br>341 S HILLCREST AVE<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z6466 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, JULIE<br>25 HUNTINGTON ACRES<br>RICHMOND, VT 05477 | 01-01139<br>W.R. GRACE & CO. | z3052 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, KAREN M<br>90 OAK HILL RD<br>HARVARD, MA 01451 | 01-01139<br>W.R. GRACE & CO. | z5808 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, KEN C<br>320 FRANZ ST BOX 31<br>LEMBERG, SK S0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206584 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, KEVIN E<br>603 STONEHAM RD<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO. | z5502 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, MICHAEL<br>2446 DELMAR AVE<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO. | z10911 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, MR L R<br>732 GREENOCKSIDE RD S<br>CHEPSTOW, ON N0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201268 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, MS CHERI L<br>MS CHERI L GREEN<br>2508 CARWIN<br>BENTON, AR 72015-2677 | 01-01139<br>W.R. GRACE & CO. | z11373 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, NORMAN<br>1155 CH GRENIER<br>COMPTON, QC J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205244 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, OWEN R<br>447 11TH AVE E<br>PRINCE RUPERT, BC V8J2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200971 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, RICHARD L; GREEN, MARY L<br>143 W PALMER AVE<br>PERSIA, IA 51563-6251 | 01-01139<br>W.R. GRACE & CO. | z4597 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, ROSS J<br>3455 FOUR LKS AVE<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z10565 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, SHEILA<br>PO BOX 296<br>LUNDBRECK, AB T0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206266 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, SHIRLEY L<br>916-4A ST S<br>CRANBROOK, BC V1C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209306 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GREEN, VERA K<br>619 N WILLOW CREST LN<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z9024 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREEN, WAYNE T 8766 INDIAN RIVER RUN BOYNTON BEACH, FL 33437 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7626 | 3/27/2003 | $0.00 | | ( P ) |
| GREEN, WILLIAM A 1077-D SWANTON, OH 43558 | 01-01139 W.R. GRACE & CO. | z3623 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GREEN, WILLIAM E B&J TRUCK & EQUIPMENT 601 W PATAPSCO AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. | 3420 | 3/14/2003 | $5,171.25 | | ( U ) |
| GREENBLATT, HAL; GREENBLATT, OVAL 14 FROST ST BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. | z868 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| GREENE , ROBERT J 3140 BROWNWOOD DR PORT HURON, MI 48060-1785 | 01-01139 W.R. GRACE & CO. | z16909 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, CECIL W 1113 EADOM PL BIRMINGHAM, AL 35235 | 01-01139 W.R. GRACE & CO. | z10537 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, DAWN 720 ELM ST EXT ITHACA, NY 14850 | 01-01139 W.R. GRACE & CO. | z1958 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, DAWN 110 S CORN ST ITHACA, NY 14850 | 01-01139 W.R. GRACE & CO. | z2026 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, HAROLD W 5001 CHEHALIS RD AGASSIZ, BC V0M1A1 CANADA | 01-01139 W.R. GRACE & CO. | z214010 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, JAMES A 21 WILLOWBROOK DR PARKERSBURG, WV 26104 | 01-01139 W.R. GRACE & CO. | z5894 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, KENNETH E 623 TOWNSEND RD MASON, NH 03048-4806 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2609 | 1/21/2003 | $0.00 | | ( P ) |
| GREENE, KENNETH M 104 GRANDVIEW CIR TRAVELERS REST, SC 29690 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4442 | 3/21/2003 | $0.00 | | ( P ) |
| GREENE, KENNETH M 104 GRANDVIEW CIR TRAVELERS REST, SC 29690 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4443 | 3/21/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREENE, MELVA J<br>1403 VINEMONT DR<br>BRANDON, FL 33510 | 01-01139<br>W.R. GRACE & CO. | z781 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, MICHAEL ; GREENE, CATHERINE<br>245 GROVE ST E<br>BARRIE, ON L4M2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212467 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, MICHAEL DALE<br>PO BOX 337<br>LATTIMORE, NC 28089 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4688 | 3/21/2003 | BLANK | | ( U ) |
| GREENE, NATALIE C<br>4044 BLAINE ST NE<br>WASHINGTON, DC 20019 | 01-01139<br>W.R. GRACE & CO. | z5983 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREENE, PAMELA<br>153 EDINBORO ST<br>NEWTONVILLE, MA 02460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5041 | 3/24/2003 | $0.00 | | ( U ) |
| GREENE, PAMELA<br>153 EDINBORO ST<br>NEWTONVILLE, MA 02460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5722 | 3/25/2003 | $0.00 | | ( U ) |
| GREENE, PHIL<br>2608 FIELD ST<br>SUDBURY, ON P3E4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200540 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5737 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5735 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5736 | 3/25/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2953 | 2/28/2003 | $0.00 | | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5732 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5730 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5733 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5731 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5734 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP & CAROL<br>5 WARD DR<br>NEW ROCHELLE, NY  10804 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1284 | 7/11/2002 | $0.00 | ( P ) |
| GREENE, TIMOTHY J; GREENE, VIRGINIA L<br>36708 BRITTANY HILL DR<br>FARMINGTON, MI  48335 | 01-01139<br>W.R. GRACE & CO. | z259 | 7/31/2008 | UNKNOWN  [U] | ( U ) |
| GREENFIELD , MINNIE ; GREENFIELD , MILTON<br>1549 W TOWNSHIP LINE RD<br>BLUE BELL, PA  19422 | 01-01139<br>W.R. GRACE & CO. | z13309 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| GREENFIELD , PAUL A<br>919 9TH AVE W<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z16433 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| GREENIAUS, BRYAN L<br>360 REGENT AVE W<br>WINNIPEG, MB  R2C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209098 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| GREENING, ERIC<br>6466 TAYLOR ST<br>NIAGARA FALLS, ON  L2G2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200183 | 12/22/2008 | UNKNOWN  [U] | ( U ) |
| GREENING, HAROLD W<br>54 N LYON ST<br>BATAVIA, NY  14020 | 01-01139<br>W.R. GRACE & CO. | z2191 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| GREENLEES, CORY<br>254 MOSS ST<br>VICTORIA, BC  V0S1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200794 | 1/20/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON  K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207742 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GREENMAN, SHARON K<br>19100 67TH NE<br>KENMORE, WA  98028 | 01-01139<br>W.R. GRACE & CO. | z8171 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GREENSPAN, NATHAN; GREENSPAN, VICKI<br>551 ELLIS RD<br>MILFORD, NJ  08848 | 01-01139<br>W.R. GRACE & CO. | z5356 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE, SC  29601-3659 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1389 | 7/15/2002 | $0.00 | | ( P ) |
| GREENVILLE COUNTY TAX COLLECTOR<br>301 UNIVERSITY RDG STE 700<br>GREENVILLE, SC  29601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005;<br>DktNo: 6004 Entered: 7/19/2004 | 2177 | 10/15/2002 | $0.00 | | ( S ) |
| GREENVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11141 | 3/31/2003 | $0.00 | | ( U ) |
| GREENWAY , DOUGLAS J<br>825 MICHIGAN ST<br>PETOSKEY, MI  49770 | 01-01139<br>W.R. GRACE & CO. | z12130 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GREENWAY, HOWARD N<br>12811 88 ST NW<br>EDMONTON, AB  T5E3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211927 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GREENWELL , JOAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12244 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREENWOOD, DAVID D<br>312 40TH AVE<br>LACHINE, QC  H8T2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211156 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREER SR , WILLIAM J<br>687 MARBURN DR<br>COLUMBUS, OH 43214 | 01-01139<br>W.R. GRACE & CO. | z13311 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Greer, Janet<br>740 HIGHLAND AVE<br>OTTAWA, ON K2A2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210545 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GREER, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15054 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREER, RALPH E<br>8341 SHOSHONE ST<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z10834 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREGG , LINDA ; BLEDSOE , PENNY<br>2015 WALNUT AVE<br>CERES, CA 95307 | 01-01139<br>W.R. GRACE & CO. | z12598 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREGG , STEVE ; GREGG , NITA<br>4314 S MARTIN ST<br>SPOKANE, WA 99203-4235 | 01-01139<br>W.R. GRACE & CO. | z16159 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, BRIAN<br>619 3RD ST SW<br>ROCHESTER, MN 55902 | 01-01139<br>W.R. GRACE & CO. | z4760 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, DAVID<br>60201 CHRISTIAN HILL RD<br>CAMBRIDGE, OH 43725-8838 | 01-01139<br>W.R. GRACE & CO. | z14137 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, IAN M<br>101 E RUTLEDGE<br>PETERSBURG, IL 62675 | 01-01139<br>W.R. GRACE & CO. | z11152 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GREGG, MARYKA M<br>2707 KEEFER ST<br>TERRACE, BC H2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204768 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GREGGS, LARRY A<br>715 DEEP RIDGE RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8699 | 3/28/2003 | $0.00 | | ( U ) |
| GREGGS, LARRY A<br>715 DEEP RIDGE RD<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8698 | 3/28/2003 | $0.00 | | ( U ) |
| GREGGS, STUART<br>24524 BECK AVE<br>EASTPOINTE, MI 48021-3448 | 01-01139<br>W.R. GRACE & CO. | z10902 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGNOIR, BARBARA A<br>c/o BARBARA GREGNOIR<br>533 NW 70 WAY<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4480 | 3/21/2003 | $0.00 | | ( P ) |
| GREGOIRE, DENIS ; GREGOIRE, MARLENE<br>2321 MEADOWLARK LN<br>N BATTLEFORD, SK S9A3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200446 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, DON; GREGOIRE, JACKIE<br>7645 60TH AVE NW<br>DONNYBROOK, ND 58734 | 01-01139<br>W.R. GRACE & CO. | z2611 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, EMILE<br>RR 3<br>NORTH BATTLEFORD, SK S9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200013 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, MR CLAUDE<br>BOX 182<br>WILLOW BUNCH, SK S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203256 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| GREGOIRE, ROGER<br>92 CH BOUT DELILE STE<br>PETRONILLE, QC G0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212941 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREGOR, JOHN P; GREGOR, LORI A<br>586 ROUTE 524<br>ALLENTOWN, NJ 08501 | 01-01139<br>W.R. GRACE & CO. | z9235 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| GREGORAS , ANTHONY ; GREGORAS , LEE<br>73 SPIRE VIEW RD<br>RIDGEFIELD, CT 06877 | 01-01139<br>W.R. GRACE & CO. | z17295 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GREGORASH, AL<br>58 DOANE RD W<br>HOLLAND LANDING, ON L9N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200769 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GREGOREK, MARK T<br>3 QUAIL RIDGE CT<br>BALTIMORE, MD 21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13708 | 3/31/2003 | $0.00 | | ( P ) |
| GREGORI, JUAN C<br>1850 RUE ALBERT<br>BROSSARD, QC J4W1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200468 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GREGORIA, JOSEPH D<br>9715 HILLVIEW DR<br>FOX RIVER GROVE, IL 60021 | 01-01139<br>W.R. GRACE & CO. | z6124 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY , THOMAS ; GREGORY , BRENDA<br>225 GREGORY LN<br>PONTOTOC, MS 38863 | 01-01139<br>W.R. GRACE & CO. | z100453 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORY , W LEONARD<br>409 N RUSSEL ST<br>MOUNT PROSPECT, IL  60056 | 01-01139<br>W.R. GRACE & CO. | z12793 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY ELECTRIC COMPANY INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 2153 | 10/8/2002 | $27,037.51 | | ( U ) |
| GREGORY, ADGER LEROY<br>859 POOLE RD<br>CLINTON, SC  29325 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9786 | 3/28/2003 | BLANK | | ( U ) |
| GREGORY, BERNICE<br>488 CLEVELAND AVE SW<br>ATLANTA, GA  30315 | 01-01139<br>W.R. GRACE & CO. | z3280 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, DAVID J<br>408 CLARK<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z1986 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, FRANCES<br>519 BUTLER RD<br>NEW LONDON, OH  44851 | 01-01139<br>W.R. GRACE & CO. | z3147 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GEORGE M<br>2605 33RD ST SE<br>WASHINGTON, DC  20020 | 01-01139<br>W.R. GRACE & CO. | z2770 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GEORGE M<br>2605 33RD ST SE<br>WASHINGTON, DC  20020 | 01-01139<br>W.R. GRACE & CO. | z1068 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GERRETT W<br>GERRETT W GREGORY<br>3225 FREEPORT BLVD #614<br><br>SACRAMENTO, CA  95818 | 01-01139<br>W.R. GRACE & CO. | z2705 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, GREGORY A<br>514 JEFFERSON ST<br>BLOOMSBURG, PA  17815 | 01-01139<br>W.R. GRACE & CO. | z1613 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, MAXINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15055 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, MITCH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15294 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREGORY, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14548 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREGORY, RONALD M<br>59 HILL AVE<br>YALESVILLE, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z3363 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREGR, STEVE ; GREGR, KELLIE<br>1407 BIRCH ST<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206040 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| GREIF INC<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 682 | 4/25/2002 | $328,461.19 | | ( U ) |
| GREIG, JACK<br>2425 E 26TH AVE<br>VANCOUVER, BC  V5R1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205051 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| GREINER, GEORGE<br>22907 AVE 340<br>WOODLAKE, CA  93286-9710 | 01-01139<br>W.R. GRACE & CO. | z3308 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GREINKE JR, MR RALPH ; GREINKE JR, MRS RALPH<br>1108 S CRESCENT AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z8068 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| GREKUL, LAUREN K<br>81 CAMBRIDGE ST<br>VICTORIA, BC  V8V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206513 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GRELL, JEANETTE A<br>126 2ND ST<br>NASHWAUK, MN  55769 | 01-01139<br>W.R. GRACE & CO. | z3094 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRELLE, DANNY<br>13392 MISSISSAUGA RD<br>CALEDON, ON  L7C1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201963 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GRELLNER, JOSEPH ; GRELLNER, MABLE<br>JOSEPH & MABLE , GRELLNER<br>610 E Lincoln<br>OWENSVILLE, MO  65066 | 01-01139<br>W.R. GRACE & CO. | z8384 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GRELOWSKI, RON; GRELOWSKI, JO<br>11131-55 AVE<br>EDMONTON, AB  T6H0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214258 | 5/10/2011 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GREMAGER, LYLE O; GREMAGER, KIMBERLEYA<br>26950 RIVER RUN RD<br>HUSON, MT  59846 | 01-01139<br>W.R. GRACE & CO. | z10261 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| GREMIER, JOSEPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GREMILLION, PETER B<br>76 Log Barn Road<br><br>Pittsboro, NC  27312 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13832 | 3/31/2003 | $0.00 | | ( U ) |
| GRENCI, GERARDO<br>47 FISHER ST<br>KING CITY, ON  L7B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213819 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, ALAIN ; GRENIER, MICHELLE<br>BOX 327<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211919 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, BILLY<br>11 ANTOINE<br>ST CLET, QC  J0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200507 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, DENIS<br>76 39E AVE<br>ST EUSTACHE P, QC  J7P3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200646 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN<br>549 JOLLIET<br>BOUCHERVILLE, QC  J4B2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201478 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN C<br>3315 PERRAS<br>SAINT HUBERT, QC  J3Y4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205477 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEAN-GUY<br>2363 MARINEAU<br>SHAWINIGAN, QC  G9N2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208441 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, JEROME<br>1683 AVE ST CHARLES<br>PLESSISVILLE, QC  G6L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204979 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| Grenier, Lucie<br>225 RUE WHITE<br>LA PRAIRIE, QC  J5R3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204009 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRENIER, PAUL<br>2670 CHEMIN ST PHILIPPE<br>MASCOUCHE, QC  J0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213282 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, PAUL<br>2670 CHEMIN ST PHILIPPE<br>MASCOUCHE, QC  J0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213281 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, REYNALD H<br>835 AVE S N<br>SASKATOON, SK  S7L3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200841 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, RICHARD<br>5607 HOOD ST<br>HOLLYWOOD, FL  33021 | 01-01139<br>W.R. GRACE & CO. | z4925 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRENIER, SYLVAIN<br>104 RUE DES PLAINES<br>LES COTEAUX, QC  J7X1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209358 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, VALMORE<br>2030 CHEMIN GRENIER<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212678 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRENIER, YVAN<br>2850 BOURJOLY<br>TROIS RIVIERES, QC  G8Z2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207441 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GRENON GIGNAC, LUCILLE<br>69-B RUE ST LOUIS<br>LEVIS, QC  G6V4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213127 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GRENON, ANDRE<br>1321 CHEMIN ANGLAIS<br>TERREBONNE, QC  J6X4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203319 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| GRESHAM , RICHARD L<br>2977 W MASON RD<br>SIDNEY, OH  45365-7303 | 01-01139<br>W.R. GRACE & CO. | z11657 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRESSLAR, DAN<br>1318 LAKESHORE DR<br>MENASHA, WI  54952 | 01-01139<br>W.R. GRACE & CO. | z6243 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRETKA, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14776 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRETTER, GEORGE<br>RR #1<br>TILLEY, AB  T0J3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206500 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, GURINDERPAL<br>PO BOX 29 | 01-01139<br>W.R. GRACE & CO. | z213540 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, GURINDERPAL<br>PO BOX 29 | 01-01139<br>W.R. GRACE & CO. | z211965 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, KAUYA<br>411 HYNDMAN RD RR 1<br>SOUTH MOUNTAIN, ON  K0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212019 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GREWAL, KAVYA<br>411 HYNDMAN RD RR 1<br>SOUTH MOUNTAIN, ON  K0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213539 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| GREY, CAROLE<br>651 NW 76TH TER #205<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO. | z4890 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GREYTAK, JAMES P; GREYTAK, KATHLEEN J<br>BOX 31<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z3121 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRGURICH, VERNICE M<br>208 1ST ST SE<br>CROSBY, MN  56441 | 01-01139<br>W.R. GRACE & CO. | z5572 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| GRIBBINS INSULATION CO INC<br>1400 E COLUMBIA ST<br>EVANSVILLE, IN  47711 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1941 | 9/4/2002 | $1,120.07 | | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA<br>2413 S SUGAR RIDGE RD<br>LA PLACE, LA  70068 | 01-01139<br>W.R. GRACE & CO. | z17549 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRIBBLE , ROBERT ; GRIBBLE , REBECCA<br>2413 S SUGAR RIDGE RD<br>LA PLACE, LA  70068 | 01-01139<br>W.R. GRACE & CO. | z16102 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRIBBLE, LARRY W<br>3104 L ST NE<br>AUBURN, WA  98002-2305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4045 | 3/18/2003 | $0.00 | | ( P ) |
| GRIBBLE, LARRY W<br>3104 L ST NE<br>AUBURN, WA  98002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12945 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIBENS, JOEL<br>6839 FIJI CIR<br>BOYNTON BEACH, FL 33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3364 | 3/13/2003 | $0.00 | | ( P ) |
| GRICHECK , THOMAS E; GRICHECK , CYNTHIA A<br>314 FRANKLIN CT<br>GREENSBURG, PA 15601 | 01-01139<br>W.R. GRACE & CO. | z16332 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRIDER, DALE E<br>68 MONHEGON AVE<br>OAKLAND, NJ 07436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8475 | 3/28/2003 | $0.00 | | ( P ) |
| GRIDLEY, MICHAEL<br>610 DOLLAR ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8360 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIEBEL , JANE<br>319 S 5TH AVE<br>CLARION, PA 16214 | 01-01139<br>W.R. GRACE & CO. | z12404 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRIEBEL, JUDY K<br>820 STANFORD DR<br>MARENGO, IL 60152-3067 | 01-01139<br>W.R. GRACE & CO. | z8928 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIECO, JOSEPH<br>2528 J B DUFRESNE<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205024 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GRIERSON, DEAN ; GRIERSON, JUANITA<br>865 W 140TH DR | 01-01139<br>W.R. GRACE & CO. | z210068 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| GRIESEMER , OMER ; GRIESEMER , GAYE<br>6797 E ELBOW LN<br>OLNEY, IL 62450 | 01-01139<br>W.R. GRACE & CO. | z11936 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5245 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5244 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| GRIESINGER, ERIC F<br>502 SPRING GUIDE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5243 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIEVE, FRANCIS J<br>21 MARTIN HTS<br>RAYMOND, ME  04071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8943 | 3/28/2003 | $0.00 | | ( U ) |
| GRIFFIN , CHARLES E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17728 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN , GEORGE R; GRIFFIN , NANCY M<br>PO BOX 18<br>ASHBY, MA  01431 | 01-01139<br>W.R. GRACE & CO. | z100544 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN , KAY A<br>502 RAGSDALE RD<br>JAMESTOWN, NC  27282-8805 | 01-01139<br>W.R. GRACE & CO. | z13404 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN SR , ROGERS L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12338 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, CARRIE A<br>207 AUSTIN AVE<br>MAQUOKETA, IA  52060 | 01-01139<br>W.R. GRACE & CO. | z6118 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, ERLENE<br>16620 PREST ST<br>DETROIT, MI  48235 | 01-01139<br>W.R. GRACE & CO. | z6282 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, GEORGE; GRIFFIN, ERIN<br>2707 S MANITO BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z8602 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, GRACIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9826 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, JACK L<br>9601 LEESBURG PIKE<br>VIENNA, VA  22182 | 01-01139<br>W.R. GRACE & CO. | z7606 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, JOE; VOGEL, SHERRY<br>1121 W DIAMOND<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z4371 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIFFIN, ROBERT 2322 WILLING AVE FORT WORTH, TX 76110 | 01-01139 W.R. GRACE & CO. | z5302 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFIN, TONY 4 MILNER CRES AJAX, ON L1S4W4 CANADA | 01-01139 W.R. GRACE & CO. | z212850 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRIFFITH , STEVE 312 E CHESTNUT CLARINDA, IA 51632 | 01-01139 W.R. GRACE & CO. | z100623 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, CHARLES RT 1 BOX 74-A LOCO, OK 73442 | 01-01139 W.R. GRACE & CO. | z4273 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, DONN O 506 W 2ND ST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1477 | 7/19/2002 | $0.00 | | ( U ) |
| GRIFFITH, DONN O 506 W 2ND ST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1478 | 7/19/2002 | BLANK | | ( U ) |
| GRIFFITH, JOHN S 38 ESTHER ANNE DR ORILLIA, ON L3V3E9 CANADA | 01-01139 W.R. GRACE & CO. | z208246 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, JULIE 4908 N MADISON ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z8145 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, KIM M 43 CO RD #50 BRASHER FALLS, NY 13613 | 01-01139 W.R. GRACE & CO. | z1782 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITH, LORI; GRIFFITH, JOHN 829 HUNT RD NEWTOWN SQUARE, PA 19073 | 01-01139 W.R. GRACE & CO. | z3378 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITHS, ROBERT K 90 E 200 S SPANISH FORK, UT 84660-2113 | 01-01139 W.R. GRACE & CO. | z5409 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| GRIFFITHS, ROBERT P; GRIFFITHS, BETTY 3248 NW TAFT AVE CORVALLIS, OR 97330 | 01-01139 W.R. GRACE & CO. | z9057 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GRIGG, DOUGLAS 220 GREEN ST WATERTOWN, NY 13601 | 01-01139 W.R. GRACE & CO. | z372 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GRIGG, KENNETH E; GRIGG, KIMBERLY L 133 W FIRST ST ROXANA, IL 62084 | 01-01139 W.R. GRACE & CO. | z3195 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1742 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIGGS , CARL 1113 PORTLAND STAMFORD, TX 79553 | 01-01139 W.R. GRACE & CO. | z12961 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GRIGGS SR, JOHN W; GRIGGS, KATHLEEN W 3610 HULL RD HURON, OH 44839 | 01-01139 W.R. GRACE & CO. | z3653 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GRIGGS, GORDON 354 Coushatta Lane Lake Charles, LA 70611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6112 | 3/26/2003 | $0.00 | | ( U ) |
| GRIGLOCK , ELIZABETH A 222 MEADOW DR YARDLEY, PA 19067 | 01-01139 W.R. GRACE & CO. | z12108 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GRIGNANI, ANTHONY 14221 N CENTER RD CLIO, MI 48420 | 01-01139 W.R. GRACE & CO. | z5188 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRIGSBY, WILLIAM D PO BOX 521 WILBUR, WA 99185 | 01-01139 W.R. GRACE & CO. | z10684 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRILLOT, RUBY 3706 CLEVELAND AVE DAYTON, OH 45410 | 01-01139 W.R. GRACE & CO. | z10703 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRIM, LEROY 906 HIGHLAND AVE SALEM, OH 44460 | 01-01139 W.R. GRACE & CO. | z10587 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRIMALDI, FRANK V 55 WORCESTER ST BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z529 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| GRIMALDI, JOHN A 1462 CENTER ST LUDLOW, MA 01056 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7640 | 3/27/2003 | $0.00 | | ( P ) |
| GRIMALDI, PATRICIA 345 E 56TH ST APT 4G NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6219 | 3/26/2003 | $0.00 | | ( P ) |
| GRIMALDI, PATRICIA 345 E 56TH ST APT 4G NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6220 | 3/26/2003 | $0.00 | | ( P ) |
| GRIMARD, ESTEL 769 DES GRIVES LONGUEUIL, QC J4G2L3 CANADA | 01-01139 W.R. GRACE & CO. | z211791 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIMARD, JEAN-LUC 375 AVE PELLETIER STE BEATRIX, QC  J0K1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210340 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMES , GENEVIEVE 12619 W 6TH AVE CHENEY, WA  99004 | 01-01139 W.R. GRACE & CO. | z11718 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRIMES, HOWARD; GRIMES, KATHLEEN 36 LAKESHORE DR LEOMINSTER, MA  01453 | 01-01139 W.R. GRACE & CO. | z3140 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GRIMES, MICHAEL 520 DORINDA ST LONDON, ON  N5W4B4 CANADA | 01-01139 W.R. GRACE & CO. | z210419 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GRIMES, MICHAEL D 207 TALBOT ST WHITEVILLE, NC  28472 | 01-01139 W.R. GRACE & CO. | z8241 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GRIMM , ROSS E 312 BUTTERNUT LN TARENTUM, PA  15084 | 01-01139 W.R. GRACE & CO. | z100506 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GRIMM, DONALD E 5953 CLUB OAKS DR DALLAS, TX  75248 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3021 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMM, DONALD E 5953 CLUB OAKS DR DALLAS, TX  75248 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3022 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMM, DONALD E 5953 CLUB OAKS DR DALLAS, TX  75248 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3018 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMM, DONALD E 5953 CLUB OAKS DR DALLAS, TX  75248 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3017 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMM, DONALD E 5953 CLUB OAKS DR DALLAS, TX  75248 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3020 | 3/3/2003 | $0.00 | | ( U ) |
| GRIMM, DONALD E 5953 CLUB OAKS DR DALLAS, TX  75248 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3019 | 3/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRIMM, PATRICK T<br>654 18 AVENUE NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>GROSS, LOREN<br>8609 LYNDALE AVE S<br>BLOOMINGTON, MN 55420 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6059 | 3/25/2003 | $0.00 | | ( U ) |
| GRIMM, PATRICK THOMAS<br>654 18TH AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6058 | 3/25/2003 | BLANK | | ( U ) |
| GRIMMETT, VIOLET M<br>1416 BEATRICE TOWNLINE RR 6<br>BRACEBRIDGE, ON P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205459 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| GRINDELL, DAVID ; GRINDELL, DIANA<br>1716 93RD AVE<br>DAWSON CREEK, BC V1G1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201162 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRINEVIC, KUETOSLAV ; GRINEVIC, ANNA<br>1059 BELLEVUE<br>LTLE BIZARD, QC H9C3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201043 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| GRINKE, STEVEN B<br>11029 CORNELL ST<br>TAYLOR, MI 48180 | 01-01139<br>W.R. GRACE & CO. | z9758 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRINNELL FIRE PROTECTION<br>(AKA) SIMPLEX GRINNELL<br>100 SIMPLEX DR<br>WESTMINSTER, MA 01473-1467 | 01-01139<br>W.R. GRACE & CO. | 280 | 7/5/2001 | $21,408.50 | | ( U ) |
| GRIPP, TERRY L<br>3591 ALLISON STREET<br>WHEAT RIDGE, CO 80033<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5917 | 3/24/2003 | BLANK | | ( U ) |
| GRISHABEN, RICHARD S<br>16342 S DOWNING<br>LOCKPORT, IL 60441 | 01-01139<br>W.R. GRACE & CO. | z2347 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| GRISKEY, PAULINE B<br>88 PINE GROVE AVE<br>SUMMIT, NJ 07901 | 01-01139<br>W.R. GRACE & CO. | z10736 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GRISSOM, KEVIN ; GRISSOM, VICKI<br>4419 WASHINGTON RD<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z9519 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GRISWOLD, DAVID<br>5441 VT 100<br>HYDE PARK, VT 05655 | 01-01139<br>W.R. GRACE & CO. | z5711 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRISWOLD, EDWARD ; GRISWOLD, JUDITH<br>22 GRISTMILL RD<br>RANDOLPH, NJ 07869 | 01-01139<br>W.R. GRACE & CO. | z7801 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRISWOLD, MARY K<br>2581 WINNERS CIR<br>KISSIMMEE, FL 34744 | 01-01139<br>W.R. GRACE & CO. | z5958 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRITIS, NICHOLAS WILLIAM<br>40 HASLEMERE RD<br>TORONTO, ON M4N1X5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2375 | 12/2/2002 | BLANK | | ( U ) |
| GRITTER, JOHN; GRITTER, JANICE<br>1321 BRETTON DR<br>KALAMAZOO, MI 49006 | 01-01139<br>W.R. GRACE & CO. | z402 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GRIZZARD, SUE<br>1677 BANBURY DR<br>FAYETTEVILLE, NC 28304 | 01-01139<br>W.R. GRACE & CO. | z7778 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRIZZLE JR, WILLIAM C<br>6333 WASHINGTON ST<br>CHICAGO RIDGE, IL 60415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7654 | 3/27/2003 | $0.00 | | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3090 | 3/6/2003 | $0.00 | | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3091 | 3/6/2003 | $0.00 | | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3092 | 3/6/2003 | $0.00 | | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4928 | 3/24/2003 | $0.00 | | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4927 | 3/24/2003 | $0.00 | | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4926 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROBLEWSKI, ANDREW J 704 HOOVER ST BELLMORE, NY 11710 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14283 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| GRODMAN, CRAIG 63 CELERY AVE PO BOX 301 NEW HAMPTON, NY 10958 | 01-01139 W.R. GRACE & CO. | z6033 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GRODZINSKY, SYLVIA W 12 NEW ST SWANTON, VT 05488 | 01-01139 W.R. GRACE & CO. | z8324 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GROEBNER, ROBERT; GROEBNER, IRENE 6423 HOFFMAN MORTON GROVE, IL 60053 | 01-01139 W.R. GRACE & CO. | z3319 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GROENENBOOM, ANDREW 30 WINDING HILL DR MECHANICSBURG, PA 17055 | 01-01139 W.R. GRACE & CO. | z5169 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GROENENDYK, CHRIS 7 BRENDA AVE BRAMPTON, ON L6Y2A1 CANADA | 01-01139 W.R. GRACE & CO. | z208127 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| GROESSL, JOHN A 1309 DIVISION ST ALGOMA, WI 54201 | 01-01139 W.R. GRACE & CO. | z686 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| GROGAN, DAVID J 14919 JARRETTSVILLE PIKE MONKTON, MD 21111 | 01-01139 W.R. GRACE & CO. | z6684 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| GROGAN, G 202 4TH ST HACKETTSTOWN, NJ 07840 | 01-01139 W.R. GRACE & CO. | z2804 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GROH , SHIRLEY M 02 S 6TH ST BOX 292 ODESSA, WA 99159-0292 | 01-01139 W.R. GRACE & CO. | z11725 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GROH, ANTHONY V; GROH, LAURA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14895 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1747 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROH, THOMAS WILLIAM<br>3117 E. NORA<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14581 | 3/31/2003 | BLANK | | ( U ) |
| GROHS, EARL M<br>4 LONG MEADOW DR EXT<br>WOLCOTT, CT  06716 | 01-01139<br>W.R. GRACE & CO. | z6296 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROLEAU, MARIO<br>105 RANG STE ANNE ST BASILE<br>QUEBEC, QC  G0A3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212485 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GROLEC, MARY C; CAMERON, WAYNE<br>1339 LANGMUIR AVE<br>LONDON, ON  N5W2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211645 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JACQUES ; PROOLX, MONIQUE<br>109 RUE GRONDIN<br>LASARRE, QC  J92ZT1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202030 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JEAN-GUY<br>4821 LAVAL<br>LAC MEGANTIC, QC  G6B1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205422 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GRONDIN, JEAN-MARC<br>11526 AV DES VIOLETTES<br>MONTRAL NORD, QC  H1G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207207 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GRONDZIAK, MARK; GRONDZIAK, CHRISTINA<br>39682 HILLARY DR<br>CANTON, MI  48187 | 01-01139<br>W.R. GRACE & CO. | z7177 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| GRONSO, DAN<br>1620 DALE ST<br>SAINT JOSEPH, MN  56374 | 01-01139<br>W.R. GRACE & CO. | z366 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GROOMS, MARY CLARKE<br>2721 NW 5TH PL<br>GAINESVILLE, FL  32607-2613 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4169 | 3/19/2003 | BLANK | | ( U ) |
| GROOMS, WILLARD<br>1331 BEAR PATH DR<br><br>ORANGE, TX  77632-1868 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3748 | 3/17/2003 | $0.00 | | ( P ) |
| GROOTENBOER, JOHN A<br>581 MUDLAKE RD RR 1<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203743 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROOT-MCLAREN, ALBERT<br>15 THE RIDGEWAY<br>LONDON, ON  N6C1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205694 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| GROPP, ALLAN R<br>1315 ABERDEEN ST<br>REGINA, SK  S4T5K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208158 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GROPP, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15056 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSE, GARRY<br>BOX 46<br>WELWYN, SK  S0A4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203774 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| GROSE, JAMES M<br>BOX 916<br>MARSTONS MILLS, MA  02648 | 01-01139<br>W.R. GRACE & CO. | z2868 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSJEAN, SANDRA ; DARVEAU, STEPHANE<br>1268 RUE BRIAND<br>CHAMBLY, QC  J3L2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207493 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| GROSKREUTZ, ARDEN A<br>624 S HOWARD ST<br>PRINCETON, WI  54968 | 01-01139<br>W.R. GRACE & CO. | z7440 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| GROSPITZ, DAVID SIMON<br>14680 TULANE ST<br>BROOKFIELD, WI  53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4375 | 3/20/2003 | BLANK | | ( U ) |
| GROSPITZ, HERBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15183 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GROSPITZ, HERBERT RALPH<br>14680 TULANE ST<br>BROOKFIELD, WI  53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4374 | 3/20/2003 | BLANK | | ( U ) |
| GROSPITZ, JUDITH MARY<br>14680 TULANE ST<br>BROOKFIELD, WI  53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4376 | 3/20/2003 | BLANK | | ( U ) |
| GROSS , WILLIAM M<br>2119 STEWART LN<br>MOUNT DORA, FL  32757 | 01-01139<br>W.R. GRACE & CO. | z16118 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROSS JR, JAMES L<br>645 CENTRAL AVE<br>CARLISLE, OH  45005 | 01-01139<br>W.R. GRACE & CO. | z1038 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| GROSS JR, WILLIAM F<br>1314 WARREN DR<br>BRUNSWICK, OH  44212 | 01-01139<br>W.R. GRACE & CO. | z6077 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC  28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8568 | 3/28/2003 | $0.00 | | ( P ) |
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC  28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8567 | 3/28/2003 | $0.00 | | ( P ) |
| GROSS, EDWARD F<br>5838 N ODELL<br>CHICAGO, IL  60631 | 01-01139<br>W.R. GRACE & CO. | z6084 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, LOUIS E<br>26277 370TH AVE N<br>HILLMAN, MN  56338 | 01-01139<br>W.R. GRACE & CO. | z6322 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GROSS, PAUL ; GROSS, GAIL<br>600 GRASSIE BLVD<br>WINNIPEG, MB  R3W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202271 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GROSSMAN, DONALD; GROSSMAN, LILLIAN<br>20150 HOLLANDS LN<br>WILLITS, CA  95490 | 01-01139<br>W.R. GRACE & CO. | z10302 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| GROSZ, TERRY L; GROSZ, CHARLOTTE A<br>BOX 12 SITE 317 RR #3<br>SASKATOON, SK  S7K3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204771 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GROTH, STEVE ; MORTON-GROTH, INGRID<br>1155 26TH ST<br>MARION, IA  52302 | 01-01139<br>W.R. GRACE & CO. | z13979 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GROULX JR, GILLES M<br>10 VIOLET ST<br>PETAWAWA, ON  K8H2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213717 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, ANDRE<br>735 CARDINAL<br>SAINT LAURENT MONTREAL, QC  H4L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205780 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, HELENE ; HOUDE, NORMAND<br>65 TERRASSE DUFFERIN<br>LAVAL, QC  H7L2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210838 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROULX, LOUYSE 1908 RUE VILLE NEUVE SOREL TRACY, QC  J3R2G6 CANADA | 01-01139 W.R. GRACE & CO. | z205355 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| GROULX, PASCALE 457 POTIER ST COLOMBAN, QC  J5K2G4 CANADA | 01-01139 W.R. GRACE & CO. | z200935 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| GROVE , KATHLEEN 102 GREENLEAF AVE TONAWANDA, NY  14150 | 01-01139 W.R. GRACE & CO. | z12518 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVE, RICHARD 33091 BOARDWALK DR SPANISH FOR, AL  36527-7013 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12890 | 3/31/2003 | $0.00 | | ( U ) |
| GROVE, RONALD L 39 WINCHESTER RD MOYIE SPRINGS, ID  83845 | 01-01139 W.R. GRACE & CO. | z9361 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GROVER , JACK R 1310 SCHILLING ST MISSOULA, MT  59801-3214 | 01-01139 W.R. GRACE & CO. | z13227 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVER , JACK R 1310 SCHILLING ST MISSOULA, MT  59801-3214 | 01-01139 W.R. GRACE & CO. | z13228 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GROVER, FAYETTE W 8192 WHELAN DR SAN DIEGO, CA  92119-1820 | 01-01139 W.R. GRACE & CO. | z7635 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GROVER, MARY T 233 FLORENCE AVE ARLINGTON, MA  02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13772 | 3/31/2003 | $0.00 | | ( U ) |
| GROVES, ARNOLD BOX 12 PORTREEVE, SK  S0N2A0 CANADA | 01-01139 W.R. GRACE & CO. | z200157 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| GROVES, BRENDA W 685 DONOVAN AVE VICTORIA, BC  V9B2A2 CANADA | 01-01139 W.R. GRACE & CO. | z213599 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GROVES, DALE 96 ROSSFORD CRES KITCHENER, ON  N2M2H7 CANADA | 01-01139 W.R. GRACE & CO. | z205175 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| GROVES, GORDON ; GROVES, DIANE 10 GREEN VALLEY BAY WINNIPEG, MB  R2K3R8 CANADA | 01-01139 W.R. GRACE & CO. | z201607 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GROVES, KAREN<br>7208 SANTA FE DR<br>OVERLAND PARK, KS 66204 | 01-01139<br>W.R. GRACE & CO. | z5106 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GROVHOUG , ROBERT ; GROVHOUG , LINDA<br>902 3RD AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z100855 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GROW , LEONARD M<br>4241 MAIN ST<br>MILLPORT, NY 14864<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z16975 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GRUBB, EUGENE<br>11800 WALNUT AVE NE<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z2957 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBA, DONALD C<br>71 WARREN ST<br>WESTBOROUGH, MA 01581 | 01-01139<br>W.R. GRACE & CO. | z2894 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBS , LYNNETTE D<br>14792 SEACRIST RD<br>SALEM, OH 44460 | 01-01139<br>W.R. GRACE & CO. | z16001 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBS, GREGORY S<br>3885 FEDERAL BLVD<br>DENVER, CO 80211 | 01-01139<br>W.R. GRACE & CO. | z8281 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GRUBBS, KENNETH<br>14 S 16TH ST<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z2174 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRUBER, DONALD F<br>265 WOODLAWN AVE<br>SAINT PAUL, MN 55105 | 01-01139<br>W.R. GRACE & CO. | z13861 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GRUBER, JAMES B<br>512 PINE LAND DR<br>ADA, MI 49301 | 01-01139<br>W.R. GRACE & CO. | z1872 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| GRUENEBERG, GLORIA G<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9987 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Gruenwoldt, Leif<br>129 HILLENDALE AVE<br>KINGSTON, ON K7M1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209023 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| GRUESSING, KEN; GIORDANO, ANITA<br>3255 MISSION WAY<br>ROCKLIN, CA 95677 | 01-01139<br>W.R. GRACE & CO. | z1385 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRUMMONS, WILLIAM 3412 W CORA AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z9623 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GRUNDY , BRUCE J 111 W CIRCULAR ST SARATOGA SPRINGS, NY 12866 | 01-01139 W.R. GRACE & CO. | z11802 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GRUNDY, KEVIN 455 LAKESIDE RD FORTERIE, ON L2A4X6 CANADA | 01-01139 W.R. GRACE & CO. | z212804 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GRUNER , MARK T 659 W STEVENSON ST GIBSONBURG, OH 43431 | 01-01139 W.R. GRACE & CO. | z16403 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT KILLIAN, JULIA M 398 FRAVOR RD MEXICO, NY 13114 | 01-01140 W.R. GRACE & CO.-CONN. | 5992 | 3/25/2003 | UNKNOWN | [U] | ( U ) |
| GRUNERT KILLIAN, JULIA MARY 398 FRAVOR RD MEXICO, NY 13114 | 01-01140 W.R. GRACE & CO.-CONN. | 5991 | 3/25/2003 | BLANK | | ( U ) |
| GRUNERT, CHARLES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14777 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GRUNERT, CHARLES L P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST ADAMS, NY 13605 | 01-01140 W.R. GRACE & CO.-CONN. | 12749 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| GRUNERT, JENNIFER E 21 DUNLOP ST E YORKTON, SK S3N0B1 CANADA | 01-01139 W.R. GRACE & CO. | z211493 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| GRUNERT, JUNE A 138 PINE GROVE AVE LYNN, MA 01904 | 01-01139 W.R. GRACE & CO. | z7634 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GRUNKE, STEVEN 213 W BURNS ST PORTAGE, WI 53901 | 01-01139 W.R. GRACE & CO. | z2890 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GRUSZEWSKI, FRANK ; INWOOD, STEPHANIE<br>60 SYMONS ST<br>TORONTO, ON  M8V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201922 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| GRUZYNSKI, WILLIAM<br>6907 W KEENEY ST<br>NILES, IL  60714 | 01-01139<br>W.R. GRACE & CO. | z6644 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| GRYGAR, MICHAEL JOSEPH<br>1556 HE AMANDA LANE<br>LEES SUMMIT, MO  64086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3493 | 3/14/2003 | BLANK | | ( U ) |
| GRYGAR, RICHARD FRANK<br>15830 FENWAY AVE N<br>HUGO, MN  55038 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3397 | 3/13/2003 | BLANK | | ( U ) |
| GRYGORCEWICZ, THOMAS R<br>257 BERNARD ST<br>WOODSTOCK, ON  N4S2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208545 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GRYTDAL-GARDNER, LINDA ; GARDNER, JONATHAN<br>9015 N MOUNTAIN VIEW LN<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z9556 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| GRZESLO, MIKE; GRZESLO, LINDA<br>2320 POLK AVE<br>ASHTON, IA  51232 | 01-01139<br>W.R. GRACE & CO. | z5113 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GRZYBOWSKI, GREGORY A<br>BOX 447<br>HAFFORD, SK  S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204786 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GST CORPORATION<br>8295 TOURNAMENT DR #150<br>MEMPHIS, TN  38125 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 83 | 5/18/2001 | $0.00 | | ( U ) |
| GTDA LLP<br>1985 49TH ST N<br>VELVA, ND  58790 | 01-01139<br>W.R. GRACE & CO. | z7861 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>HARTER SECREST & EMERY<br>ATTN: CRAIG A SLATER<br>TWELVE FOUNTAIN PLAZA STE 400<br>BUFFALO, NY  14202 | 01-01139<br>W.R. GRACE & CO. | 15528 | 2/7/2005 | $0.00<br>$20,000,000.00 | | ( U )<br>( T ) |
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY  14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN. | 420 | 9/18/2001 | $20,000,000.00 | [U] | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY  14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1552 | 7/22/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUADAZNO, LAUREL; GUADAZNO, VINCENT<br>14 MILLER HILL RD<br>PROVINCETOWN, MA  02657 | 01-01139<br>W.R. GRACE & CO. | z5255 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GUALTIERI, JACK ; GUALTIERI, ELIZABETH<br>4907 SE MARKET ST<br>PORTLAND, OR  97215 | 01-01139<br>W.R. GRACE & CO. | z14122 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUANCI, GEORGE M<br>30 EAST ST<br>SUDBURY, MA  01776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7399 | 3/27/2003 | $0.00 | | ( U ) |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11170 | 3/31/2003 | $0.00 | | ( U ) |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16191 | 5/17/2005 | | | |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17102 | 8/26/2005 | | | |
| Guarino, Dean<br>807 WINONA ST<br>WINNIPEG, MB  R2C2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213780 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| GUARINO, FRANK<br>19 JEFFERSON ST<br>BILLERICA, MA  01821-5073 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4737 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1755 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUARINO, GERALD J<br>28 WETHERSFIELD RD<br>NASHUA, NH 03062 | 01-01139<br>W.R. GRACE & CO. | z5712 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUARINO, SAMUEL R<br>241 W AIRLINE DR<br>EAST ALTON, IL 62024 | 01-01139<br>W.R. GRACE & CO. | z4199 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GUASTAFERRO, RALPH<br>304 CONCORD ST<br>DIX HILLS, NY 11746 | 01-01139<br>W.R. GRACE & CO. | z3315 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GUAY , MARK P<br>51 HAWTHORNE AVE<br>BARRINGTON, RI 02806 | 01-01139<br>W.R. GRACE & CO. | z101133 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| GUAY , MARK P<br>51 HAWTHORNE AVE<br>BARRINGTON, RI 02806 | 01-01139<br>W.R. GRACE & CO. | z16032 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUAY, BARBARA<br>9 NEGUS PL<br>YELLOWKNIFE, NT X1A2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203701 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, CLAUDE<br>3056 CH TOUR DU LAC<br>NOMININGUE, QC J0W1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202613 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, GILLES<br>1345 RUE BEAUJEU<br>LONGUEUIL, QC J4M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205618 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JEAN ; MARCHESSAULT, DANIELLE<br>163 RANG DE LA CHAUSSEE<br>ST LEONARD DASTON, QC J0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208672 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JEAN-PIERRE ; CHABOT, MANON<br>191 REGENT AVE<br>SAINT LAMBERT, QC J4R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210764 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, JOCELYN ; DUGUAY, MICHEL<br>1558 LASALLE<br>LONGUEUIL, QC J4K3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206190 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, ROBERT<br>1180 DES ACACIAS<br>LA TUQUE, QC G9X3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206978 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| GUAY, SEBASTIEN<br>84 RUE PRINCIPALE<br>LES BERGERONNES, QC G0T1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210607 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11346 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| GUBBIN, JULIE ANN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3337 | 3/11/2003 | $0.00 | | ( U ) |
| GUBBIN, JULIE ANN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3336 | 3/11/2003 | BLANK | | ( U ) |
| GUBBIN, WESLEY FRANCIS<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3341 | 3/11/2003 | BLANK | | ( U ) |
| GUDHEIM , SUSAN W<br>375 ASH ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z13142 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GUDHEIM , SUSAN W<br>375 ASH ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z13143 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GUDJONSON, NICOLE ; GUDJONSON, JAMES<br>283 W ST PAUL ST<br>KAMLOGOS, BC V2C1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212128 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUDZ, GEORGE B<br>261 ROCKRIDGE RD<br>PRESCOTT, AZ 86305-5066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3346 | 3/12/2003 | $0.00 | | ( U ) |
| GUEL, MARGARITA<br>4302 S SUGAR RD #105<br>EDINBURG, TX 78539 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2841 | 2/24/2003 | $0.00 | | ( U ) |
| GUELINAS , THOMAS ; GUELINAS , ERICA<br>502 FRANKLIN ST<br>LOWELL, IN 46356 | 01-01139<br>W.R. GRACE & CO. | z100732 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUELINAS, ERICA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1757 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUENTHER, KAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUENTHER, VIRGINIA M 13379 CEDAR HOLLOW RD FLETCHER, MO  63030 | 01-01139 W.R. GRACE & CO. | z249 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY,  1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3149 | 3/7/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY,  1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3150 | 3/7/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7585 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7582 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7583 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7584 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7581 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7586 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1758 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01168 GRACE EUROPE, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7587 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3C PULLY,  1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3148 | 3/7/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7588 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHER, WOLFGANG A CHEMIN DE FANTAISIE 3 C PULLY,  1009 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7589 | 3/27/2003 | $0.00 | | ( P ) |
| GUENTHNER, FRED W 4555 RT 32 CATSKILL, NY  12414 | 01-01139 W.R. GRACE & CO. | z1771 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| GUERARD, PIERRE 1855 TREMBLAY ST HUBERT, QC  J3Y4B5 CANADA | 01-01139 W.R. GRACE & CO. | z205239 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GUERIN, JEAN-MARIE 3260 LAFONTAINE SOREL TRACY, QC  J3R3B5 CANADA | 01-01139 W.R. GRACE & CO. | z202301 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| GUERNDT JR, ROBERT L 2106 MARSH RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14933 | 4/1/2003 | $0.00 | | ( P ) |
| GUERNDT JR, ROBERT L 2106 MARSH RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14929 | 4/1/2003 | $0.00 | | ( P ) |
| GUERNDT JR, ROBERT L 2106 MARSH RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14930 | 4/1/2003 | $0.00 | | ( P ) |
| GUERNDT JR, ROBERT L 2106 MARSH RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14931 | 4/1/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14932 | 4/1/2003 | $0.00 | | ( P ) |
| GUERRA, ENRIQUE<br>ENRIQUE GUERRA<br>PO BOX 192<br>MERCEDES, TX  78570-0192 | 01-01139<br>W.R. GRACE & CO. | z365 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| GUERRA, MARIO<br>856 NOEL STE DOROTHEE<br>LAVAL, QC  H7X1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212348 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUERRA, MICHAEL<br>1540 WILLISTON RD<br>SOUTH BURLINGTON, VT  05403 | 01-01139<br>W.R. GRACE & CO. | z9677 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GUERRERO, FELIDE<br>2655 S RALEIGH<br>DENVER, CO  80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5918 | 3/24/2003 | BLANK | | ( U ) |
| GUERRERO, NOE MARTINEZ<br>3000 W. YALE AVE APT 313<br>DENVER, CO  80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5919 | 3/24/2003 | BLANK | | ( U ) |
| GUERTIN, CLAUDE ; RABY, ISABELLE<br>614 CH DESJARDINS<br>SHERBROOKE, QC  J1C0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212271 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JEAN ; GUERTIN, FRANCINE<br>171 RUE ADAM<br>AMOS, QC  J9T4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202511 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUERTIN, JOHN ; GUERTIN, FREDA<br>BOX 283 508 ARNOLD ST<br>BROADVIEW, SK  S0G0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209947 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| GUEST, GREGORY A<br>442 CREPEAULT HILL RD<br>SAINT JOHNSBURY, VT  05819 | 01-01139<br>W.R. GRACE & CO. | z8997 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| GUEST, STEPHEN ; GUEST, TRACY<br>96 QUEEN ST N<br>THOROLD, ON  L2V2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207898 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1760 of  5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUEST-DIAZ, TRILBY<br>2016 1ST AVE<br>RAPID CITY, SD 57702-3427 | 01-01139<br>W.R. GRACE & CO. | z5473 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| GUEUTAL, HAL G ; NELSON, MARGARET C<br>998 HATLEE RD<br>BALLSTON LAKE, NY 12019 | 01-01139<br>W.R. GRACE & CO. | z4908 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| GUEVARA, BEN<br>2109 FLECHER ST<br>HOUSTON, TX 77009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5533 | 3/24/2003 | $0.00 | | ( U ) |
| GUEVREMONT , DONNA L<br>170 JOHN ST<br>WARWICK, RI 02889 | 01-01139<br>W.R. GRACE & CO. | z16467 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUGLIETTA, GLENN W<br>c/o GLENN GUGLIETTA<br>13316 FOLLY QUARTER RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6231 | 3/26/2003 | $0.00 | | ( U ) |
| GUGLIOTTI, CONCETTA<br>3 HESS DR<br>WOLCOTT, CT 06716 | 01-01139<br>W.R. GRACE & CO. | z8315 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| GUHLKE , WILLIAM ; GUHLKE , MARLENA<br>22382 OLSON RD N<br>DAVENPORT, WA 99122 | 01-01139<br>W.R. GRACE & CO. | z100380 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUICE-GIVENS, MARVA V<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13667 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| GUIDA, RICHARD J<br>132 MAKATOM DR<br>CRANFORD, NJ 07016 | 01-01139<br>W.R. GRACE & CO. | z6260 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GUIDOCCIO, TONY<br>689 CORSI HILL<br>SUDBURY, ON P3E0A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205011 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| GUIDONE, GUY; GUIDONE, LORI<br>1626 MONTER AVE<br>LOUISVILLE, OH 44641 | 01-01139<br>W.R. GRACE & CO. | z1413 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GUIDOTTI, MS TERRY ; KRAUS, MR ANDREW<br>88 ISABELLA ST<br>PARRY SOUND, ON P2A1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210261 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUIDRY, CLARENCE<br>2301 17TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4458 | 3/21/2003 | $0.00 | | ( P ) |
| GUIDRY, JAMES R<br>730 URBAN ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5425 | 3/24/2003 | $0.00 | | ( U ) |
| GUIER , ROBERT ; GUIER , JENNIFER<br>4301 N WASHINGTON<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12029 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GUIGNARD, ANDRE<br>153 PLACE DES CERISIER<br>ST LAMBERT DE LAUZON, QC G0S2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206389 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| GUIJARRO, ROBERT E<br>29 SYCAMORE DR<br>HAZLET, NJ 07730 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3104 | 3/6/2003 | $0.00 | | ( P ) |
| GUILBAULT, ANNIE<br>1044 RUE CARTIER<br>LONGUEUIL, QC J4K4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201656 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, MARIE-SOPHIE ; STE-MARIE, MARTIN<br>2560 PLACE OLIVINE<br>BROSSARD, QC J4Y3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213587 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| GUILBAULT, THERESE<br>862 DUPRE<br>TERREBONNE, QC J6W3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207837 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, DANIEL ; LAVERE, LUCIE<br>670 RUE THOMAS<br>ST AMABLE, QC J0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204857 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| GUILBEAULT, ROSE<br>3800 QUEEN<br>RAWDON, QC J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204563 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GUILBERT, JEAN G<br>14080 BL BECANCOUR<br>BECANCOUR, QC G9H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209468 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| GUILBERT, YUAN ; ROCHON, JOHANNE<br>134 48TH AVE SUD<br>SAINT JOSEPH DU LAC, QC J0N1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204879 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUILFORD, RENEE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15670 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| GUILFORD, RENEE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15591 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUILLEMETTE, FRANCE 19 RUE DERWIN GATINEAU, QC J9H3A2 CANADA | 01-01139 W.R. GRACE & CO. | z212893 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUILLEMETTE, LEO 69 DARGENSON TROIS RIVIERES, QC G8T7V3 CANADA | 01-01139 W.R. GRACE & CO. | z206678 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| GUILLET, MADELEINE 1049 RUE DE VALCARTIER MONTREAL, QC H2P1P9 CANADA | 01-01139 W.R. GRACE & CO. | z209246 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, CLEMENT ; DUVAL, NICOLE 130 12TH AVE NORD SHERBROOKE, QC J1E2W1 CANADA | 01-01139 W.R. GRACE & CO. | z201397 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, GEORGES E 457 CABANA GRANBY, QC J2G1P5 CANADA | 01-01139 W.R. GRACE & CO. | z205526 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| GUILLETTE, JEAN-MARC ; GEVRY, HUGUETTE 181 GROVE GRANBY, QC J2G4M9 CANADA | 01-01139 W.R. GRACE & CO. | z204437 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| GUILLORY, NOLTON A 713 RIEGAL ST LAKE CHARLES, LA 70607-4935 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3728 | 3/17/2003 | $0.00 | | ( P ) |
| GUILMAIN, SYLVAIN 15 ST ALEXANDRE VERCHERES, QC J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z211272 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| GUIMOND, CLAUDE 4801 COLONIAL PIERREFONDS, QC H8Y2C1 CANADA | 01-01139 W.R. GRACE & CO. | z202356 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 1763 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUIMONT, CHRISTIAN<br>319 DU BOCAGE<br>ST-JEAN-PORT-JOLI, QC  G0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208183 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, JEAN-YVES<br>3179 DE BEAUREDAIRE<br>QUEBEC, QC  G1X1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207360 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| GUIMONT, MARC<br>9 RUE DE VERDUN<br>LEVIS, QC  G6V6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207695 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| GUINARD, MR GILBERT ; NADEAU, MRS DIANE<br>4660 DE BELLECHASSE<br>MONTREAL, QC  H1T1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210447 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, DANIELLE ; LOUDE, GINETTE<br>9 PLACE DU ROCHER FENDU<br>POINTE DES CASCADES, QC  J0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205241 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, NICOLE<br>225 RUE LAMOUEUX<br>STE JULIE, QC  J3E1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209837 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GUINDON, REJEAN<br>5710 GRAND MAISON<br>ST PLACIDE, QC  J0V2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205473 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| GUINEE , KATHLEEN ; GUINEE , PAUL<br>11 SURRY DR<br>COHASSET, MA  02025 | 01-01139<br>W.R. GRACE & CO. | z16997 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GUINEN, JAMES R<br>c/o JAMES GUINEN<br>N 22 W 24144-B CLOISTER CIR<br>PEWAUKEE, WI  53072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14208 | 3/31/2003 | $0.00 | | ( U ) |
| GUINEY, MIKE S<br>114 KING ST W<br>GANANOQUE, ON  K7G2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207632 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GUINN, RICHARD<br>723 SUGAR PINE CT<br>GREER, SC  29651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2108 | 9/30/2002 | $0.00 | | ( U ) |
| GUITARD, BETTY<br>375 MCLEOD ST<br>SUDBURY, ON  P3E1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213612 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUITARD, GUY<br>12 GOLDIE COURT<br>ROTHESAY, NB E2E5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200773 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GULA, SILVIA<br>40 PINE RIDGE CIR<br>NORTH SYRACUSE, NY 13212-2042 | 01-01139<br>W.R. GRACE & CO. | z4093 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GULEWICH, KEVIN J<br>6638 HILLS RD<br>PORT ALBERNI, BC V9Y8L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200485 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>200 JACKSON AVE EAST<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18493 | 7/30/2007 | | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17375 | 8/26/2005 | | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15764 | 5/16/2005 | | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16907 | 5/27/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ  07601<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23586 Entered: 10/28/2009 | 6637 | 3/27/2003 | $1,656,080.00 | | ( U ) |
| GULF PACIFIC AMERICA INC C/O MAR-GULF MANAGEMENT CO, INC 15821 VENTURA BLVD, STE 635 ENCINO, CA  91436 | 01-01139<br>W.R. GRACE & CO. | 1755 | 8/12/2002 | $207,937.00 | | ( U ) |
| GULF PACIFIC AMERICA INC C/O MAR-GULF MANAGEMENT CO, INC 15821 VENTURA BLVD, STE 635 ENCINO, CA  91436 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 6004 Entered: 7/19/2004 | 1756 | 8/12/2002 | $0.00 | | ( U ) |
| GULF STATES ENGINEERING CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1095 | 7/1/2002 | $3,672.49 | | ( U ) |
| GULKA , JAMES B 1920 NIAGARA ST DENVER, CO  80220-1749 | 01-01139<br>W.R. GRACE & CO. | z11807 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GULKA, DENNIS ; GULKA, DONNA 317 HILLIARD ST E SASKATOON, SK  S7J0E5 CANADA | 01-01139<br>W.R. GRACE & CO. | z204597 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| GULKE, ERICH W 3376 PORT RD WISCONSIN RAPIDS, WI  54495 | 01-01139<br>W.R. GRACE & CO. | z7641 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| GULLETTE , DIANE C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17697 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GULLETTE, JAMES H 3783 DIAMOND MATCH RD SUPERIOR, MT  59872 | 01-01139<br>W.R. GRACE & CO. | z2622 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GULLEY, DEAN M 7600 NW 19TH AVE VANCOUVER, WA  98665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1855 | 8/19/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GULLONE, DANIAL T<br>11569 90TH AVE<br>DELTA, BC  V4C3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208240 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| GULSO, GEORGE R<br>1635 COUNTY RD 110 N<br>MOUND, MN  55364 | 01-01139<br>W.R. GRACE & CO. | z1193 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| GUMINA, JOSEPH J<br>21250 W WINGROW CT<br>NEW BERLIN, WI 53146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2015 | 9/13/2002 | $0.00 | | ( U ) |
| GUMMESS , GLEN ; GUMMESS , MARGO<br>1115 BARTHELME AVE<br>JOLIET, IL  60435 | 01-01139<br>W.R. GRACE & CO. | z16492 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUMZ, ROGER H<br>4989 KNUTH RD<br>WISCONSIN RAPIDS, WI 54495 | 01-01139<br>W.R. GRACE & CO. | z10910 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GUNASEELAN, MR SOORIAGIANTHY ; GUNASEELAN, MRS BALAGOWRY<br>11881 RUE POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207986 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| GUNDERSON, DAVID; TOWN-GUNDERSON, JESSICA<br>409 SECOND AVE N<br>SAUK RAPIDS, MN  56379-1611 | 01-01139<br>W.R. GRACE & CO. | z6496 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| GUNDERSON, JAMES O<br>3914 47TH AVE NE<br>SEATTLE, WA  98105 | 01-01139<br>W.R. GRACE & CO. | z11115 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| GUNDERSON, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15057 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUNHAM, GERRI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15321 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUNN, CLAYTON B; GUNN, EILEEN A<br>PO BOX 9<br>GREENRIDGE, MB  R0A0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210308 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUNN, CLAYTON B; GUNN, EILEEN A PO BOX 9 GREENRIDGE, MB R0A0P0 CANADA | 01-01139 W.R. GRACE & CO. | z202351 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| GUNN, JONATHAN P 149 BALFOUR AVE WINNIPEG, MB R3L1N2 CANADA | 01-01139 W.R. GRACE & CO. | z207152 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| GUNNLAUGSON, THORA S BOX 373 MANITO, MB R0G1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204503 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| GUNRUD, KENNETH E 358 NAVAJO ST SALT LAKE CITY, UT 84104 | 01-01139 W.R. GRACE & CO. | z11243 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| GUNRUD, KENNETH E 358 NAVAJO ST SALT LAKE CITY, UT 84104 | 01-01139 W.R. GRACE & CO. | z11753 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GUNSOLUS, JAMES V 2318 ELIZABETH ST BELLINGHAM, WA 98225 | 01-01139 W.R. GRACE & CO. | z5935 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| GUNSOLUS, RAYMOND 55 HIGHLAND AVE BELLEVILLE, ON K8P3R2 CANADA | 01-01139 W.R. GRACE & CO. | z212522 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUNTER FAMILY TRUST 486 SAGLE RD SAGLE, ID 83860 | 01-01139 W.R. GRACE & CO. | z12157 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GUNTER, DAVID W 320 CYPRESS ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14962 | 4/2/2003 | $0.00 | | ( U ) |
| GUNTER, DIANE 21 CASSINO ST WHITEHORSE, YT Y1A3B9 CANADA | 01-01139 W.R. GRACE & CO. | z212084 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| GUNTER, RITA J 3503K KINGSLEY CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13643 | 3/31/2003 | $0.00 | | ( P ) |
| GUNTER, RITA J 3503K KINGSLEY CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13852 | 3/31/2003 | $0.00 | | ( P ) |
| GUPTILL, GARY 1111 RTE 776 GRAND MANAN, NB E5G4E9 CANADA | 01-01139 W.R. GRACE & CO. | z206712 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GURBA, MAURICE J<br>4701 53 ST<br>ATHABASCA, AB  T9S1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207615 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| GURMAN, EDITH<br>225 ST JEAN ST<br>STE AGATHE, QC  J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204722 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| GURNAVAGE, GEORGE J<br>426 E UNION ST<br>TAMAQUA, PA  18252 | 01-01139<br>W.R. GRACE & CO. | z4338 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GURNEY, JOSEPH J<br>3101 NESTLEBROOK CT<br>VIRGINIA BEACH, VA  23456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1786 | 8/8/2002 | $0.00 | | ( U ) |
| GURNSEY, RANDY<br>14235 DAFOE RD RR 2<br>INGLESIDE, ON  K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207256 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| GURRY JR, JAMES E AND MARY<br>c/o MARY GURRY<br>421 E CLEMENT ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12809 | 3/31/2003 | $0.00 | | ( U ) |
| GURRY JR, JAMES EDWARD<br>421 EAST CLEMENT ST<br>BALTIMORE, MD  21230 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12810 | 3/31/2003 | BLANK | | ( U ) |
| GURSKY, DAVID E<br>81 Bear Creek Road<br><br>Little Mountain, SC  29075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4726 | 3/24/2003 | $0.00 | | ( P ) |
| GURWELL, JOHN E; FRENCH, LINDA M<br>802 5TH AVE<br>BELLE PLAINE, IA  52208 | 01-01139<br>W.R. GRACE & CO. | z2506 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| GUSE, CORDELL A<br>698 TORCHWOOD DR<br>NEW BRIGHTON, MN  55112 | 01-01139<br>W.R. GRACE & CO. | z1431 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| GUSIKOSKI, GLENN<br>2334 CUMBERLAND AVE S<br>SASKATOON, SK  S7J1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209826 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| GUSINDA, MICHAEL P<br>1906 E IVY<br>SAINT PAUL, MN  55119 | 01-01139<br>W.R. GRACE & CO. | z3776 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| GUSKY, THOMAS<br>159 S STATE ST<br>MICHIGAN CENTER, MI  49254 | 01-01139<br>W.R. GRACE & CO. | z6000 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1769 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUST , MELVIN E<br>206 W 11TH AVE<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z12208 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON , JAMES<br>601 W FRONT ST<br>GRAND LEDGE, MI  48837 | 01-01139<br>W.R. GRACE & CO. | z16814 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON , STEPHEN<br>31 HILLTOP RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z13214 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON , THERESA J<br>14776 1ST ST<br>DOUDS, IA  52551 | 01-01139<br>W.R. GRACE & CO. | z16163 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, ROGER<br>1645 110TH ST SW<br>MILAN, MN  56262 | 01-01139<br>W.R. GRACE & CO. | z2514 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STACEY<br>PO BOX 137<br>BRANT, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206779 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STACEY<br>PO BOX 137<br>BRANT, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200907 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| GUSTAFSON, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUTAI, BARBARA A<br>950 Willow Valley Lakes Drive<br>K503<br>Willow Street, PA  17584 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15138 | 4/4/2003 | $0.00 | | ( P ) |
| GUTENKAUF, WILLIAM C; GUTENKAUF, ADELINE I<br>35075 DEER ST<br>AITKIN, MN  56431 | 01-01139<br>W.R. GRACE & CO. | z7119 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, ALLAN ; GUTHRIE, PAMELA<br>6 BRIAN RD<br>BRACE BRIDGE, ON  P1L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207291 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, CLARE<br>10510 E RIVER RD<br>MOUNT PLEASANT, MI  48858 | 01-01139<br>W.R. GRACE & CO. | z8459 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GUTHRIE, SCOTT J; GUTHRIE, LORI J<br>31 MAPLEWOOD DR<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z5253 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 1770 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUTHRIE, T G<br>407 FOYSTON RD<br>LONDON, ON  N6K2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210513 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| GUTIERREZ , FRANCISCO<br>24224 ISLAND AVE<br>CARSON, CA  90745 | 01-01139<br>W.R. GRACE & CO. | z100671 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GUTKNECHT, GLORIA D<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10012 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| GUTMANN JR, GEORGE G<br>1227 MAXWELL AVE<br>AMES, IA  50010-5726 | 01-01139<br>W.R. GRACE & CO. | z3935 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GUTSCH , MARY LOU<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12302 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUTSCHE, KELLY E<br>12010 36 ST<br>EDMONTON, AB  T5W2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205110 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| GUTSCHENRITTER, JEANNE V<br>17833 TANAGER LN<br>SOUTH BEND, IN  46635 | 01-01139<br>W.R. GRACE & CO. | z3936 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| GUTTENBERG, CHRISTOPHER<br>207 W BANNACK<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z3412 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| GUTTERIDGE, DANNY R<br>3439 QUEEN ST RR#2<br>CAMLACHIE, ON  N0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200736 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| GUTTORMSON, BRIAN S<br>297 GLENWOODS DR<br>KESWICK, ON  L4P2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201609 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| GUY MONGRAIN POOR SUCCESSION DE ; MME FRANCOISE<br>ST PIERRE MONGRAIN<br>91 DES EPINETTES<br>LEBEL SUR QUEVIL, ON  J0Y1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213118 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| GUY, CALVIN; GUY, MARY<br>9448 S 7TH AVE<br>PHOENIX, AZ  85041 | 01-01139<br>W.R. GRACE & CO. | z2125 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUY, CAROLINE<br>1440 RANGS 7&8 EST<br>BELLECOMBE, QC  J0Z1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207707 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| GUY, FELIX J<br>8203 E BERRIDGE LN<br>SCOTTSDALE, AZ  85250 | 01-01139<br>W.R. GRACE & CO. | z8198 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| GUY, JANET<br>502 ARBUTUS DR 55 C27<br>MAYNE ISLAND, BC  V0N 2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214193 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| GUY, KEVIN D<br>1204 Longview Ln<br>Saline, MI  48176 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2026 | 9/16/2002 | $0.00 | | ( U ) |
| GUY, KIMBERLY D<br>9448 S 7TH AVE<br>PHOENIX, AZ  85041 | 01-01139<br>W.R. GRACE & CO. | z5796 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUY, MARTIN R<br>4860 ETON ST<br>BURNABY, BC  V5C1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206863 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GUY, MARY A<br>9448 S 7TH AVE<br>PHOENIX, AZ  85041 | 01-01139<br>W.R. GRACE & CO. | z5795 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUY, MR ALAN ; GUY, MRS JANET<br>502 ARBUTUS DR S5C27<br>MAYNE ISLAND, BC  V0N2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206864 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| GUY, NICOLE L<br>9448 S 7TH AVE<br>PHOENIX, AZ  85041-8704 | 01-01139<br>W.R. GRACE & CO. | z5797 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| GUYER, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15538 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GUYER, JEFFREY D; GUYER, SANDRA L<br>572 PINE RIDGE RD<br>BEDFORD, PA  15522-5206 | 01-01139<br>W.R. GRACE & CO. | z2371 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| GUZMAN, JOSE A; GUZMAN, CARMEN M<br>1037 QUINAULT DR<br>EL PASO, TX  79912 | 01-01139<br>W.R. GRACE & CO. | z2692 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| GUZMAN, RUBEN<br>508 W SOUTH ST<br>MARSHALLTOWN, IA  50158 | 01-01139<br>W.R. GRACE & CO. | z2293 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUZY, JOHN; GUZY, MARY ELLEN<br>211 ELM DR<br>BAINBRIDGE, NY 13733 | 01-01139<br>W.R. GRACE & CO. | z7091 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| GUZY, STEPAN<br>11 CANOE BROOK DR<br>PRINCETON JUNCTION, NJ 08550 | 01-01139<br>W.R. GRACE & CO. | z4831 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| GUZZO, DANA F<br>10305 CRISP DR<br><br>RALEIGH, NC 27614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8551 | 3/28/2003 | $0.00 | | ( P ) |
| GWIAZDOSKI, PAUL<br>183 CLOUGH RD<br>WATERBURY, CT 06708 | 01-01139<br>W.R. GRACE & CO. | z4452 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| GWIAZDOWSKI , WM ; GWIAZDOWSKI , MARY<br>325 S CANTERBURY RD<br>CANTERBURY, CT 06331 | 01-01139<br>W.R. GRACE & CO. | z100777 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| GWIN , SUZANNE<br>1129 W NORA<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11814 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15058 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWINNUP, LEONARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15582 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| GWIRTZ, MICHAEL D<br>51 STRATHAVEN DR<br>BROOMALL, PA 19008 | 01-01139<br>W.R. GRACE & CO. | z3100 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| GYDOSH, JOSEPH<br>406 TIMBERBRIDGE LN<br>PO BOX 189<br>MOUNT GRETNA, PA 17064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8836 | 3/28/2003 | $0.00 | | ( P ) |
| GYDUSKA, JOHN<br>601 ST AGNES LN<br>WEST MIFFLIN, PA 15122 | 01-01139<br>W.R. GRACE & CO. | z8495 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| GYIMATEY, CAROL<br>7303 S PAULINA<br>CHICAGO, IL 60636 | 01-01139<br>W.R. GRACE & CO. | z5971 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GYORI, IRENE T 866 SEBRING AVE BOUND BROOK, NJ 08805 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2656 | 1/27/2003 | $0.00 | ( U ) |
| GYUMOLCS, JOHN MICHAEL 1 KELSEY AVENUE NEWTON, NJ 07860 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3183 | 3/7/2003 | $0.00 | ( U ) |
| GZA GEOENVIRONMENTAL INC ONE EDGEWATER DR NORWOOD, MA 02062 | 01-01139 W.R. GRACE & CO. | 1835 | 8/19/2002 | $1,120.08 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2501 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2462 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2552 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2551 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2550 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2555 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2500 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2549 | 1/13/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2548 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2522 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2523 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2499 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2474 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2469 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2470 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2531 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2471 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2472 | 12/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2463 | 12/30/2002 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2473 | 12/30/2002 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2530 | 1/10/2003 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2556 | 1/13/2003 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2468 | 12/30/2002 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2524 | 1/10/2003 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2467 | 12/30/2002 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2465 | 12/30/2002 | $0.00 | | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2464 | 12/30/2002 | $0.00 | | ( U ) |
| H B FULLER CO C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ 08540-6241 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 12857 Entered: | 14034 | 3/31/2003 | $0.00 | | ( U ) |
| H FREDRICK AND LEORA H JOHNSON FAMILY TRUST 600 E 400 S BURLEY, ID 83318 | 01-01139 W.R. GRACE & CO. | z13248 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H H HOLMES TESTING LABS INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. | 739 | 11/19/2001 | $860.00 | ( U ) |
| H L BLAIR & ASSOCIATES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1672 | 8/5/2002 | $47,233.00 | ( S ) |
| H L BLAIR & ASSOCIATES INC C/O D ALLEN GRUMBINE WOMBLE CARLYLE SANDRIDGE & RICE PLLC 104 S MAIN ST STE 700 PO BOX 10208 GREENVILLE, SC 29603-0208 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 148 | 6/11/2001 | $0.00 | ( S ) |
| H L BLAIR & ASSOCIATES INC 104 N MAIN ST FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 136 | 6/11/2001 | $0.00 | ( S ) |
| H M ROYAL INC PO BOX 28 TRENTON, NJ 08601-0028 | 01-01139 W.R. GRACE & CO. | 1648 | 7/31/2002 | $10,590.50 | ( U ) |
| H T TREADWAY INC 3625 ROSER RD GLEN ROCK, PA 17327 | 01-01140 W.R. GRACE & CO.-CONN. | 2988 | 3/3/2003 | $719.25 | ( U ) |
| H W FIORI & SON INC 407 JACK ST BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1083 | 7/1/2002 | $0.00 | ( P ) |
| H W FIORI & SON INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 858 | 4/30/2002 | $0.00 $58,427.00 | ( P ) ( U ) |
| H. CARR COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15864 | 5/17/2005 | | |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1777 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| H. CARR COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10530 | 3/31/2003 | $0.00 | | ( U ) |
| HAACK , VOYLE L 2674 RIDGE DR HIGH RIDGE, MO  63049 | 01-01139 W.R. GRACE & CO. | z11951 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HAAG SR, ROBERT M 2478 BEN FRANKLIN HWY EDINBURG, PA  16116 | 01-01139 W.R. GRACE & CO. | z2343 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HAAG, STEFAN 3231 PENTICTON ST VANCOUVER, BC  V5M3C7 CANADA | 01-01139 W.R. GRACE & CO. | z212560 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAAG, STEFAN 3231 PENTICTON ST VANCOUVER, BC  V5M3C7 CANADA | 01-01139 W.R. GRACE & CO. | z207667 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HAAKENSON, TODD; HAAKENSON, KRISTLE 7610 HWY 60 WILLOW CITY, ND  58384 | 01-01139 W.R. GRACE & CO. | z10247 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HAAKER, MARGARET T 1000 HALLSTROM DR RED WING, MN  55066 | 01-01139 W.R. GRACE & CO. | z5952 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAARDE, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14581 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, ANDREW K 216 ARMSTRONG AVE APOLLO, PA  15613 | 01-01139 W.R. GRACE & CO. | z8297 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, JOEL P 536 WHITEWATER AVE SAINT CHARLES, MN  55972 | 01-01139 W.R. GRACE & CO. | z6650 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, JOEL P 536 WHITEWATER AVE SAINT CHARLES, MN  55972 | 01-01139 W.R. GRACE & CO. | z6639 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAAS, RUDY<br>BOX 162<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204440 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAAS, SARA L<br>7546 30TH AVE<br>NORWAY, IA  52318 | 01-01139<br>W.R. GRACE & CO. | z568 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAAS, STEVEN J<br>40 JEROLD ST<br>PLAINVIEW, NY  11803-3737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12940 | 3/31/2003 | $0.00 | | ( P ) |
| HAAS, STEVEN J<br>40 JEROLD ST<br>PLAINVIEW, NY  11803-3737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4581 | 3/21/2003 | $0.00 | | ( P ) |
| HAASE, LOIS J<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9984 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAASE, MARY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10033 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HABDAS, EVELYN M<br>BOX 631<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205354 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HABECK, ORVILLE JEROME<br>72 AVE C<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1447 | 7/15/2002 | BLANK | | ( U ) |
| HABEL, CLAUDE ; OUELLET, JOHANNE<br>4329 RANG JULIAVILLE<br>ST EDOUARD DE LOTBINIERE, QC  G0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207268 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HABENSAAT, DANIEL F<br>PO BOX 231<br>SANTA CRUZ, CA  95061 | 01-01139<br>W.R. GRACE & CO. | z4929 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HABERKORN , THOMAS W<br>11 SEESER ST<br>JOLIET, IL  60436 | 01-01139<br>W.R. GRACE & CO. | z11625 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1779 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HABERLAND, ROBERT<br>3 SUNFLOWER LN | 01-01139<br>W.R. GRACE & CO. | z207924 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HABERMAN, F W<br>81531 320 AVE<br>BREWSTER, MN 56119 | 01-01139<br>W.R. GRACE & CO. | z7841 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HABERMAN, WALTER A<br>RR 3 BOX 81 SITE 240<br>BRANDON, MB R7A5Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202884 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HABERMEL, THOMAS K; HABERMEL, MERRILY S; &<br>HABERMEL, HOLLY; HABERMEL, KENT<br>1605 BLACKISTON MILL RD<br>CLARKSVILLE, IN 47129 | 01-01139<br>W.R. GRACE & CO. | z4432 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HABERSTOCK, KEITH<br>2178 MARSHALL WAY<br>SACRAMENTO, CA 95818 | 01-01139<br>W.R. GRACE & CO. | z3714 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HABETS , KEITH<br>N5126 ALAMEDA BLVD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13057 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HABIB JR , E THOMAS<br>12420 BENSON BRANCH RD<br>ELLICOTT CITY, MD 21042-1306 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5203 | 3/24/2003 | $0.00 | | ( P ) |
| HABIMANA, EMMANUEL<br>3310 BOULEVARD LAVIOLETTE<br>TROIS RIVIERES, QC G8Z1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206320 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, GINETTE ; LAMARRE, JEAN<br>605 LABONTE ST<br>LONGUEVIL, QC J4H2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201342 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HACHE, VALERIE<br>49 RUE DE LESCALE<br>LAMEQUE, NB E8T1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209999 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z2704 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z2600 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HACIENDA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z2651 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACK, KENNETH<br>182 TORONTO ST N<br>REGINA, SK  S4R2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202868 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HACKENSAC RIVERKEEPER INC<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14067 | 3/31/2003 | $0.00 | | ( U ) |
| HACKENSACK RIVERKEEPER INC<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14059 | 3/31/2003 | $0.00 | | ( U ) |
| HACKER , TIMOTHY C<br>6715 MONTE DR<br>HAZELWOOD, MO  63042 | 01-01139<br>W.R. GRACE & CO. | z12967 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HACKER, ELIZA<br>17 COUNTY RD 5 BOX 52<br>WOOLER, ON  K0K3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205905 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, DAVID ; PESOLD, ELIZABETH<br>3 ELMRIDGE<br>ILE BIZARD, QC  H9C1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204540 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, MARY J<br>27 DARCY ST<br>PERTH, ON  K7H2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210996 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HACKETT, MARY J<br>27 DARCY ST<br>PERTH, ON  K7H2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213087 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HACKL, DAVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HACKMAN, JAN<br>175 HOSMER ST<br>HUDSON, MA  01749-3246 | 01-01139<br>W.R. GRACE & CO. | z3875 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HACKMAN, JAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14611 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HACKNEY , WARREN<br>614 S REIGER ST<br>ROSALIA, WA  99170 | 01-01139<br>W.R. GRACE & CO. | z11618 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HACKU , PAUL G<br>60 NORTHFORD RD<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z13340 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HACKU, PAUL ; HACKU, LAUREN<br>60 NORTHFORD RD<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z14026 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HACKWELL , GENE ; HACKWELL , NAOMI<br>PO BOX 304<br>ANITA, IA  50020 | 01-01139<br>W.R. GRACE & CO. | z15987 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HADALLER, BEN<br>PO BOX 273<br>CENTRALIA, WA  98531 | 01-01139<br>W.R. GRACE & CO. | z3642 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HADCOCK, LYLE; HADCOCK, ALECIA<br>14643 LAKE ST<br>BX 421<br>FAIR HAVEN, NY  13064 | 01-01139<br>W.R. GRACE & CO. | z2562 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HADDAD, LESLIE ; HADDAD, ELAINE<br>1741 WHIFFEN SPIT RD<br>SOOKE, BC  V9Z0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209553 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, MARCEL ; BABIN, SYLVIE<br>166 BELLERIVE<br>ROSEMERE, QC  J7A3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207260 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HADDAD, MARJORIE<br>25 JOHNSON RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13694 | 3/31/2003 | $0.00 | | ( U ) |
| HADDOCK, TERRY W<br>PO BOX 267<br>CLINTON, SC  29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6167 | 3/26/2003 | $0.00 | | ( P ) |
| HADDOCK, TERRY WILLIAM<br>504 N BROAD STREET<br>CLINTON, SC  29325 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6538 | 3/26/2003 | BLANK | | ( U ) |
| HADDON , ROBERT D; HADDON , RUTH B<br>45 CROSS ST<br>BOYLSTON, MA  01505 | 01-01139<br>W.R. GRACE & CO. | z16848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HADIKIN, SAM<br>1782 PASS CREEK RD<br>CASTLEGAR, BC  V1N4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203913 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HADIKIN, VERONICA R; DESCHARREAUX, GINETTE 1752 EDMONTON ST PRINCE GEORGE, BC  V2M1X4 CANADA | 01-01139 W.R. GRACE & CO. | z201072 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HADLEY JR, ALVIN 172 POPLAR RD NEWNAN, GA  30263 | 01-01139 W.R. GRACE & CO. | z8320 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HADLEY, DAVID W; ADAMS, ARACELLA 130 SE 3RD ST HERMISTON, OR  97838-2400 | 01-01139 W.R. GRACE & CO. | z4473 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HADRIAN , BARBARA L 532 E VAN BECK AVE MILWAUKEE, WI  53207 | 01-01139 W.R. GRACE & CO. | z16933 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAERTEL, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAERTEL, MICHAEL W 92 MIDDLE RD ENFIELD, CT  06082 | 01-01139 W.R. GRACE & CO. | z8390 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HAFER, GREG ; HAFER, GINA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14896 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAFFENBREDL, JEROME M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9852 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAFFEY , JOHN ; HAFFEY , JENNIFER 612 EDITH ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z13109 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAFNER, RONALD 305 E DOUGLAS BOX 33 CARLOCK, IL  61725 | 01-01139 W.R. GRACE & CO. | z1250 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HAGARTY, ALVIN ; HAGARTY, ELIZABETH PO BOX 322 RAINY RIVER, ON  P0W1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204027 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAGBERG , JEAN A 5881-2ND ST NE FRIDLEY, MN 55432 | 01-01139 W.R. GRACE & CO. | z16657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGE, BEILAL ; HAGE, DEANNA 928 GLENBANNER RD LONDON, ON N6E1N2 CANADA | 01-01139 W.R. GRACE & CO. | z211751 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, DANIEL 29 QUAKER VILLAGE DR UXBRIDGE, ON L9P1A1 CANADA | 01-01139 W.R. GRACE & CO. | z212454 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14778 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAGEMAN, JOHN L; HAGEMAN, PATRICIA R 207 DAWN AVE ANGOLA, NY 14006 | 01-01139 W.R. GRACE & CO. | z3996 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HAGEMEIER, ROBERT 2660 N STATE RD 67 VINCENNES, IN 47591-2627 | 01-01139 W.R. GRACE & CO. | z3166 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, ARNULF P 3908 SUNVALLEY DR NORMAN, OK 73026 | 01-01139 W.R. GRACE & CO. | z10337 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, DWAYNE A 28 N 8TH ST CLOQUET, MN 55720 | 01-01139 W.R. GRACE & CO. | z5339 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, HELGE ; HAGEN, JANICE 1166 HWY 331 RR 1 PLEASANTVILLE, NS B0R1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213397 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HAGEN, MARC D 3213 RAZORBACK RD SAYNER, WI 54560 | 01-01139 W.R. GRACE & CO. | z4984 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAGEN, STREIFF, NEWTON & OSHIRO 4667 MACARTHUR BLVD STE 400 NEWPORT BEACH, CA 92660 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 662 | 1/7/2002 | $0.00 | | ( U ) |
| HAGEN, STREIFF, NEWTON & OSHIRO 4667 MACARTHUR BLVD STE 400 NEWPORT BEACH, CA 92660 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 661 | 1/7/2002 | $0.00 | | ( U ) |
| HAGEN, WESLEY D 6101 310TH ST NW BERTHOLD, ND 58718 | 01-01139 W.R. GRACE & CO. | z8993 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAGE-NASSAR, MICHEL 1520 RUE PILON LAVAL, QC  H7W3J3 CANADA | 01-01139 W.R. GRACE & CO. | z205868 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HAGENSON, ALBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15059 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAGER , JEFFREY ; HAGER , PAULA 8505 E COLUMBIA PARK DR SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z17064 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, CLAUDETTEL 321 A ST DAVID CITY, NE  68632 | 01-01139 W.R. GRACE & CO. | z10148 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, CLAUDETTEL 321 A ST DAVID CITY, NE  68632 | 01-01139 W.R. GRACE & CO. | z12181 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, GARY R 6609 RUMFIRE CT GLEN BURNIE, MD  21060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8707 | 3/28/2003 | $0.00 | | ( U ) |
| HAGER, KATHERINE L 20237 HANNA ST DETROIT, MI  48203 | 01-01139 W.R. GRACE & CO. | z9202 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HAGER, RODNEY 92 WOODRIDGE RD WAYLAND, MA  01778-3612 | 01-01139 W.R. GRACE & CO. | z7551 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HAGGARD, FRED L 4 N GARDEN CT GREENVILLE, SC  29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2365 | 11/29/2002 | $0.00 | | ( P ) |
| HAGGARTY, WILLIAM ; HAGGARTY, JACQUELINE 2668 DUNHILL DR MARYLAND HEIGHTS, MO  63043-1215 | 01-01139 W.R. GRACE & CO. | z10916 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAGGE, GEORGE K 716 2ND AVE NE WASECA, MN  56093 | 01-01139 W.R. GRACE & CO. | z593 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAGGERTY, KEVIN ; TINIC, SERRA 11619 72ND AVE EDMONTON, AB  T6G0B9 CANADA | 01-01139 W.R. GRACE & CO. | z206570 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HAGGETT , BENJAMIN ; CAHILL , JULIE 1545 S 8TH ST W MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z16082 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAGGINS, PAUL 1922 ALTA VISTA DR OTTAWA, ON  K1H7K6 CANADA | 01-01139 W.R. GRACE & CO. | z212798 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAGLER II, ROBERT T; BURGARD, SONJA S 5800 OAK ST KANSAS CITY, MO  64113 | 01-01139 W.R. GRACE & CO. | z989 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HAGMAN, MS LOUISE 111 CLONARD AVE WINNIPEG, MB  R2M0J5 CANADA | 01-01139 W.R. GRACE & CO. | z201402 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| HAGOPIAN, MIASNIG 88 SACHEM AVE WORCESTER, MA  01606 | 01-01139 W.R. GRACE & CO. | z13505 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAGSTEN , HARRY 122 4TH AVE BOX 499 KEEWATIN, MN  55753 | 01-01139 W.R. GRACE & CO. | z16932 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAGWOOD, LORRI A 114 NORWOOD DR BEAVER, PA  15009 | 01-01139 W.R. GRACE & CO. | z2244 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAHN LOESER & PARKS LLP 3300 BP TOWER 200 PUBLIC SQUARE ATTN ROBERY J FOGERTY ESQ MICHAEL P SHUSTER ESQ CLEVELAND, OH  44114-2301 | 01-01139 W.R. GRACE & CO. | 1853 | 8/23/2002 | $23,596.46 | | ( U ) |
| HAHN, CYNTHIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15060 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, CYNTHIA A 917 S LINCOLN SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z10728 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, DANIEL 59 STRATTON RD SCARSDALE, NY  10583 | 01-01139 W.R. GRACE & CO. | z116 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, GARY E 2640 NORTH CRK LAKE VIEW, NY  14085 | 01-01139 W.R. GRACE & CO. | z4232 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, NELLIE 14224 SPRING DR DE SOTO, MO  63020 | 01-01139 W.R. GRACE & CO. | z9048 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HAHN, RENE 1642 E 33RD AVE VANCOUVER, BC  V5N3C8 CANADA | 01-01139 W.R. GRACE & CO. | z207220 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAICH, FELIX 220 BENTON ST DICKINSON, ND 58601 | 01-01139 W.R. GRACE & CO. | z13849 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAIG, MARGOT 61 RIDGEDALE CRES WINNIPEG, MB  R3R0B2 CANADA | 01-01139 W.R. GRACE & CO. | z212951 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAIGH, JIMMY ; GNAPP, DANNY SITE 14 COMP 26 RR 1 STN MAIN FORT ST JOHN, BC  V1J4M6 CANADA | 01-01139 W.R. GRACE & CO. | z210598 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAIGHT , RICHARD P; HAIGHT , ELENA 58 PASTORS WALK MONROE, CT  06468 | 01-01139 W.R. GRACE & CO. | z11537 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HAIGHT, JILLIAN 941 PORCUPINE AVE MISSISSAUGA, ON  L5H3K6 CANADA | 01-01139 W.R. GRACE & CO. | z214000 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| HAIGHT-EHRET, JANICE ; EHRET, JEREMY 3 MOORE DR PORT HOPE, ON  L1A2E5 CANADA | 01-01139 W.R. GRACE & CO. | z206844 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HAIN JR, JOHN H 10487 PETERSBORO RD WOODSTOCK, MD  21163 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6439 | 3/26/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| HAIN JR, JOHN H 10487 PETERSBORO RD WOODSTOCK, MD  21163 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6440 | 3/26/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| HAIN JR, JOHN H 10487 PETERSBORO RD WOODSTOCK, MD  21163 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6438 | 3/26/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| HAINER, MR LESLIE L BOX 573 VETERAN, AB  T0C2S0 CANADA | 01-01139 W.R. GRACE & CO. | z203261 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAINER, MR PETER C; HAINER, MRS PETER C 427 RIVER ST NORWELL, MA  02061 | 01-01139 W.R. GRACE & CO. | z2331 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HAINES , ANNEMARIE H 320 HIXSON DR TURNWATER, WA  98501 | 01-01139 W.R. GRACE & CO. | z13305 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAINES , RANDOLF ; HAINES , VICTORIA 2923 MONTA VISTA ST SE OLYMPIA, WA  98501 | 01-01139 W.R. GRACE & CO. | z13341 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD  21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9006 | 3/28/2003 | $0.00 | | ( U ) |
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD  21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9005 | 3/28/2003 | $0.00 | | ( U ) |
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD  21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9003 | 3/28/2003 | $0.00 | | ( U ) |
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD  21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9004 | 3/28/2003 | $0.00 | | ( U ) |
| HAINES, KENNETH R<br>763 33RD B AVE NE<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z1645 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HAINES, LAURY ; HAINES, LAURA<br>1810 CUMBERLAND RD<br>COURTENAY, BC  V9N2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207444 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, PAUL T<br>1276 CLYDE AVE<br>WEST VANCOUVER, BC  V7T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211800 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, RUTH M<br>1080 MEADOW LN<br>NEW MARKET, ON  L3Y4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203142 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HAINES, SHERRI<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9929 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAINES, STEVEN R<br>7 KNOLL LN<br>ROTHESAY, NB  E2E5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208650 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAINLE, GERTRUDE<br>RR #2<br>MARMORA, ON  K0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207896 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAINS, JOHN F<br>26 STEVENS ST<br>BERNARDSVILLE, NJ 07924-2258 | 01-01139<br>W.R. GRACE & CO. | z14092 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAIR, ROGER D<br>777 THREE WOOD LN<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2017 | 9/13/2002 | $0.00 | | ( U ) |
| HAIRE, DANIEL H<br>5410 WALLER RD<br>TACOMA, WA 98443 | 01-01139<br>W.R. GRACE & CO. | z14136 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAIRSINE, ANDREW<br>RR #7<br>ST MARYS, ON N4X1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204675 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HAITSMA , SUSAN G<br>17132 OAK RD<br>BRIDGEVILLE, DE 19933 | 01-01139<br>W.R. GRACE & CO. | z100769 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAIZITRAFONOS, ANNA ; HAIZITRAFONOS, VASILIOS<br>49 MARMOT ST<br>TORONTO, ON M4S2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204593 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HAJEK , EDWARD A<br>10909 NORTHPARK AVE N<br>SEATTLE, WA 98133-8846 | 01-01139<br>W.R. GRACE & CO. | z13072 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAJEK, JOHN<br>4500 CROSS ST<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | z4246 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAJJ, DAVID<br>17340 HWY 35 RR2<br>MINDEN, ON K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200778 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HAJLASZ, ZYGMUNT<br>BOX 337<br>WATSON, SK S0K4V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205167 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HAKALA, HAROLD ; HAKALA, MARGIT<br>RR #1<br>SOUTH GILLIES, ON P0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205764 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAKALA, KEN<br>500 HAZELWOOD DR<br>THUNDER BAY, ON P7G1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202407 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HAKES, KEVIN P; HAKES, RAMONA M<br>3524 103RD AVE<br>EDMONTON, AB T5W0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211295 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALADEY, PAUL H<br>246 SLABTOWN RD<br>CATAWISSA, PA 17820 | 01-01139<br>W.R. GRACE & CO. | z4254 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HALADYNA , JOHN T<br>1948 E MARSHALL AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z100770 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALAS , LORETTA J; HALAS , ALFRED S<br>28 BIRCH RD<br>DOYLESTOWN, PA 18901-5225 | 01-01139<br>W.R. GRACE & CO. | z15846 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALAS, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALASCSAK , LEONARD<br>1339 S WABASH ST<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z12821 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HALB , JERRY L; HALB , JOAN M<br>303 N 38TH ST<br>BELLEVILLE, IL 62226 | 01-01139<br>W.R. GRACE & CO. | z16463 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALBERT, GRACE ; LADD, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14754 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMAN, JOHN F; HALDEMAN, SHARON S<br>61 MAHANOY AVE<br>TAMAQUA, PA 18252-4005 | 01-01139<br>W.R. GRACE & CO. | z4011 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT 59523 | 01-01139<br>W.R. GRACE & CO. | z100064 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALDEMANN , JOHN C; HALDEMANN , BETTY V<br>2525 HALDEMANN RD<br>CHINOOK, MT 59523 | 01-01139<br>W.R. GRACE & CO. | z100065 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALE , ROBERT<br>1730 GRAFTON RD<br>ELYRIA, OH 44035 | 01-01139<br>W.R. GRACE & CO. | z100413 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HALE, JOHN E<br>9410 263 ST BOX 3<br>WHONNOCK, BC V2W1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203933 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALE, LARRY D<br>6960 LIBERTY FAIRFIELD RD<br>HAMILTON, OH 45011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8986 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALE, MARIE L<br>330 JEFFERSON ST<br>WAUSEON, OH 43567 | 01-01139<br>W.R. GRACE & CO. | z5415 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HALE, MATTHEW<br>4 RED BEND ROAD<br><br>SARGENT, TX 77414 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5000 | 3/24/2003 | $0.00 | | ( P ) |
| HALE, MILLARD R<br>2400 Pickwick Road<br><br>Baltimore, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5430 | 3/24/2003 | $0.00 | | ( U ) |
| HALE, PAUL F<br>17 BABEN RD<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z6923 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HALE, RANDALL<br>5525 18 1/2 MILE RD<br>STERLING HEIGHTS, MI 48314 | 01-01139<br>W.R. GRACE & CO. | z6849 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HALES, KEISHA<br>1632 N ROCHEBLARE<br>NEW ORLEANS, LA 70119 | 01-01139<br>W.R. GRACE & CO. | z2564 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HALEY, BETTY A<br>44 SPRINGHOME RD<br>BARRIE, ON L4N2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207527 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HALEY, ERYKA<br>1911 11TH ST SW<br>CALGARY, AB T2T3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211306 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HALEY, JIMMY W<br>1164 HALEY RD<br>DEQUINCY, LA 70633-4724 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13718 | 3/31/2003 | $0.00 | | ( U ) |
| HALEY, JOHN T<br>25733 ROYAL RD<br>ROYAL OAK, MD 21662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8427 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALEY, RON ; HALEY, REBECCA<br>603 15TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z11338 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HALFORD , JOYCE<br>6346 SW 35TH AVE<br>PORTLAND, OR 97221 | 01-01139<br>W.R. GRACE & CO. | z11624 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALFORD, WILMA E<br>5117 INDIE CIR SE<br>COVINGTON, GA 30014 | 01-01139<br>W.R. GRACE & CO. | z4486 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HALFPENNY, JAMES<br>PO BOX 989<br>GARDINER, MT 59030 | 01-01139<br>W.R. GRACE & CO. | z1050 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HALL , BRADLEY J<br>20 W VALLEY DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16052 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , BRIAN J<br>7819 N FIVE MILE RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12032 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DANIEL G<br>1057 E CAMBRIDGE RD<br>KAYSVILLE, UT 84037 | 01-01139<br>W.R. GRACE & CO. | z11821 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DEED J<br>307 KOOTENAI ST<br>PO BOX 262<br>KOOTENAI, ID 83840 | 01-01139<br>W.R. GRACE & CO. | z16737 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DOLORES D<br>13277 WICKLUND RD<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z11925 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DOLORES D<br>13277 WICKLUND RD<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z11926 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HALL , DOROTHY M<br>196 HIGH ST<br>NORWELL, MA 02061-1847 | 01-01139<br>W.R. GRACE & CO. | z16745 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , GORDON T; HALL , SALLY J<br>159 N BANK RD<br>PINEHURST, ID 83850 | 01-01139<br>W.R. GRACE & CO. | z16783 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL , JIMMY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12339 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL , JOE A; HALL , LAVERNE M<br>502 TRACE ST<br>HOLDEN, WV 25625 | 01-01139<br>W.R. GRACE & CO. | z17923 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HALL , LOU L<br>3206 S 1940 E<br>SALT LAKE CITY, UT 84106 | 01-01139<br>W.R. GRACE & CO. | z16143 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL , SAM R<br>PO BOX 8211<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z15920 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL , TABITHA J<br>100 BRAS RD<br>LONEPINE, MT  59848 | 01-01139<br>W.R. GRACE & CO. | z16826 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALL CHEMICAL COMPANY, THE<br>28960 LAKELAND BLVD<br>WICKLIFFE, OH  44092 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 909 | 6/27/2002 | $0.00 | | ( U ) |
| HALL JR, ROBERT<br>PO BOX 127<br>CROSS ANCHOR, SC  29331 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6525 | 3/26/2003 | BLANK | | ( U ) |
| HALL JR, ROBERT<br>PO BOX 127<br>CROSS ANCHOR, SC  29331 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6464 | 3/26/2003 | $0.00 | | ( U ) |
| HALL METAL CORP<br>921 NW 3RD AVE<br>POMPANO BEACH, FL  33060 | 01-01139<br>W.R. GRACE & CO. | 1259 | 7/8/2002 | $389.55 | | ( U ) |
| HALL, ALEXANDER<br>3301 LIEBERT ST<br>MONTREAL, QC  H1L5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203414 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HALL, BRUCE A; HALL, JUDITH J<br>6411 THOMPSON PARK CURVE S<br>COTTAGE GROVE, MN  55016 | 01-01139<br>W.R. GRACE & CO. | z8874 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HALL, CAMERON A<br>2370 HWY 24 E<br>SIMCOE, ON  N3Y4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203112 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HALL, CHRISTINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14550 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL, CLAUDIA A<br>1210 S 17TH ST<br>LAS VEGAS, NV  89104 | 01-01139<br>W.R. GRACE & CO. | z7340 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HALL, DAVID<br>230 ESTATE DR<br>SHERWOOD PARK, AB  T8B1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212621 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, DAVID C<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2303 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HALL, DAVID C<br>6425 MACKENZIE PL<br>VANCOUVER, BC V6N1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208702 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DEREK ; HALL, CARLA<br>BOX 148<br>CHERNILL, AB T0E0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211908 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HALL, DONNA<br>101 PROSPECT ST<br>NEW MARKET, ON L3Y3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204810 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HALL, EDDIE G<br>15470 COUNTRY RIDGE DR<br>CHESTERFIELD, MO 63017 | 01-01139<br>W.R. GRACE & CO. | z11105 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ERIN R; HALL, ORAN<br>19028 47TH AVE<br>EDMONTON, AB T6M2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212612 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, GARY B<br>32 HURON DR<br>LEDUC, AB T9E4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205115 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, GENE ; HALL, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14897 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HALL, GREGORY SCOTT<br>1201 1/2 DAKOTA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5151 | 3/24/2003 | BLANK | | ( U ) |
| HALL, JAMES R<br>1011 SPENCE ST<br>GREEN BAY, WI 54304 | 01-01139<br>W.R. GRACE & CO. | z2519 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, JOE A; HALL, LAVERNE M<br>502 TRACE ST<br>BOX 221<br>HOLDEN, WV 25625 | 01-01139<br>W.R. GRACE & CO. | z6258 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1794 of 5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, KATHARINE A<br>12202 48 ST NW<br>EDMONTON, AB  T5W2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206685 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HALL, KENT R<br>2739 S COUNTY RD 50 E<br>LOGANSPORT, IN  46947 | 01-01139<br>W.R. GRACE & CO. | z2551 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HALL, KEVIN<br>2311 PARKCREST AVE<br>KAMLOOPS, BC  V2B4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208436 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HALL, LIONEL<br>650 LOST MINE LOOP<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z1496 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HALL, LISA<br>1714 1ST AVE NE<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z8002 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HALL, LORNA I<br>1607 W GRANT ST<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z4695 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MARLA ; HALL, JAMIE<br>3497 ROWE AVE<br>HALIFAX, NS  B3C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202908 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HALL, MARY E<br>6887 WILLOW-LENOXBURG RD<br>FOSTER, KY  41043 | 01-01139<br>W.R. GRACE & CO. | z3774 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MICHAEL A; LOTZE, SUSAN L<br>8615 E MAIN AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z10987 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HALL, MITCHELL A<br>3127 CO RD 20<br>INTERNATIONAL FALLS, MN  56649 | 01-01139<br>W.R. GRACE & CO. | z9058 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13564 | 3/31/2003 | $0.00<br>$0.00 |  | ( P )<br>( U ) |
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13565 | 3/31/2003 | $0.00<br>$0.00 |  | ( P )<br>( U ) |
| HALL, NANCY A<br>105 REAVIS RD<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13566 | 3/31/2003 | $0.00<br>$0.00 |  | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, RICHARD D P<br>PO BOX 397<br>AU GRES, MI 48703-0397 | 01-01139<br>W.R. GRACE & CO. | z449 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ROBERT<br>1230 W HARTLEY AVE<br>HERMISTON, OR 97838 | 01-01139<br>W.R. GRACE & CO. | z984 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HALL, ROBERT<br>47116 PHLLIPS<br>SHELBY TWP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z3347 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HALL, SANDRA ; HALL, JIMMIE<br>13074 RT 34<br>MARTVILLE, NY 13111 | 01-01139<br>W.R. GRACE & CO. | z14183 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HALL, SAUL<br>11120 HWY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7119 | 3/27/2003 | $0.00 | | ( P ) |
| HALL, SAUL<br>11120 HWY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7120 | 3/27/2003 | BLANK | | ( U ) |
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208001 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN D<br>530 N OFFICE TOWER 650 W 41ST AVE<br>VANCOUVER, BC V5Z2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208002 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HALL, SHAREN F<br>4581 MICHIGAN AVE<br>POWELL RIVER, BC V8A2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205047 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HALL, STEPHEN<br>3619 HILL AVE<br>REGINA, SK S4S0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209161 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HALL, STEPHEN<br>105 REAVIS RD<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9011 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALL, STEPHEN A<br>105 REAVIS RD<br>HANOVER, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13563 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HALL, TOM<br>PO BOX 999<br>MOORHEAD, MN 56561 | 01-01139<br>W.R. GRACE & CO. | z13887 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALL, WILLIAM JOHN 5835 SHADEWATER DRIVE CUMMING, GA 30041 | 01-01140 W.R. GRACE & CO.-CONN. | 7069 | 3/27/2003 | BLANK | | ( U ) |
| HALL, WILLIAM KINGSFORD 1019 KUBITZ RD COPPERAS COVE, TX 76522 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2163 | 10/11/2002 | $0.00 | | ( U ) |
| HALLAK, HELENE ; MCINTOSH, KENT 9045 GOUIN E MONTREAL, QC  H1E2P8 CANADA | 01-01139 W.R. GRACE & CO. | z212055 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HALLAK, HELENE ; MCINTOSH, KENT 9045 GOUIN E MONTREAL, QC  H1E2P8 CANADA | 01-01139 W.R. GRACE & CO. | z213102 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HALLAM , RAENA L 907 N MAIN ST COLVILLE, WA  99114 | 01-01139 W.R. GRACE & CO. | z17160 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALLBERG MD, H C 801 5TH ST SE OELWEIN, IA  50662-2546 | 01-01139 W.R. GRACE & CO. | z8086 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HALLDORSON, FRED ; HALLDORSON, HEIDI 6533 WALKER AVE BURNABY, BC  V5E3B7 CANADA | 01-01139 W.R. GRACE & CO. | z200894 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HALLE, DANNY 1668 RUE TURMEL ANCIENNE LORETTE, QC  G2E3J8 CANADA | 01-01139 W.R. GRACE & CO. | z209426 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HALLE, FRANCOISE 2320 CHEMIN DU SAULT LE, IS  G6W2J8 CANADA | 01-01139 W.R. GRACE & CO. | z206083 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| HALLENBECK, PATRICK C 58 MT PLEASANT POINTE CLAIRE, QC  H9R2T2 CANADA | 01-01139 W.R. GRACE & CO. | z205397 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HALLEY, GASTON 2554 CHEMIN DES PATRIOTES RICHELIEU, QC  J3L6M9 CANADA | 01-01139 W.R. GRACE & CO. | z203931 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, RON ; HALLIDAY, GLORIA BOX 37 LINDEN, AB  T0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z213451 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HALLIDAY, STEPHEN ; HALLIDAY, PATRICIA 414 ISABELLA POINT RD SALT SPRING ISLAND, BC  V8K1V4 CANADA | 01-01139 W.R. GRACE & CO. | z210992 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALLIDAY, THEADORE 3868 SHORE RD W RR 3 GRANVILLE FERRY MILLSBURN, NS B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203405 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HALLIHAN, EDWARD 31 CRESTWOOD LN HAMPDEN, MA 01036 | 01-01139 W.R. GRACE & CO. | z5246 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HALLIWELL, THOMAS 64 MILES RD HAMILTON, ON L8W1E1 CANADA | 01-01139 W.R. GRACE & CO. | z201039 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HALLMAN JR , CHARLES W 773 OLD KNIGHT RD REMLAP, AL 35133 | 01-01139 W.R. GRACE & CO. | z12388 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HALLOW, JAMES W BOX 682 WOODLANDS, MB R0C3H0 CANADA | 01-01139 W.R. GRACE & CO. | z207688 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HALLOWELL, MATTHEW D 3431 STATION AVE CENTER VALLEY, PA 18034 | 01-01139 W.R. GRACE & CO. | z7909 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HALLQUIST, POLA 19 AVE COOL BREEZE POINTE CLAIRE, QC H9S5G3 CANADA | 01-01139 W.R. GRACE & CO. | z210563 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HALPAPE, AL ; HALPAPE, CLAIRE 1162 MADORE AVE COQUITLAM, BC V3K3B9 CANADA | 01-01139 W.R. GRACE & CO. | z200472 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HALPERN, KATHERINE V 166 CENTR ST PO BOX 221 BEETON, ON L0G1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205207 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HALPRIN, LEIGH 266 CUTHBERTSON AVE WINNIPEG, MB R3P1E2 CANADA | 01-01139 W.R. GRACE & CO. | z207575 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| HALSEY, DONNA MAE 603 IDAHO AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3888 | 3/17/2003 | $0.00 | | ( U ) |
| HALSTEAD , JEFF 1710 S ROCKWOOD BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16791 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HALSTEAD, ROBERT E 3006 6TH PERU, IL 61354 | 01-01139 W.R. GRACE & CO. | z4272 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1798 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HALSTEN, ROLAND W 10 SECOND AVE NE BUFFALO, MN 55313 | 01-01139 W.R. GRACE & CO. | z4589 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HALVERSON, JUDITH A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13671 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSEN, PAULA R 107 S 6TH ST LE SUEUR, MN 56058 | 01-01139 W.R. GRACE & CO. | z9176 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSON, JACQUELINE D 3417 S DIVISION SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z8647 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HALVORSON, WILLIAMJ 8319 W BROADWAY FOREST LAKE, MN 55025 | 01-01139 W.R. GRACE & CO. | z10063 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HALWICK JR, FLOYDJ; COOK, BARBARAL 1147 FOX CREEK RD PRESTON HOLLOW, NY 12469 | 01-01139 W.R. GRACE & CO. | z10068 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HAM SR, DANNY 108 TIMBER LN FLORENCE, MS 39073 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7647 | 3/27/2003 | $0.00 | | ( U ) |
| HAM, ALMA C 404 W DIXIE ST PLANT CITY, FL 33563 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1510 | 7/19/2002 | $0.00 | | ( U ) |
| HAM, MARIE R 2136 CORTLAND ST WAYNESBORO, VA 22980 | 01-01139 W.R. GRACE & CO. | z4883 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAMAKAWA, DICK BOX 203 FRUITVALE, BC V0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z203956 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HAMAN, GEORGE W 231 W WILSON ST PO BOX 104 OXFORD, IA 52322 | 01-01139 W.R. GRACE & CO. | z6083 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAMAN, NORMAND 202 DE WESTMOUNT COWANSVILLE, QC J2K1S6 CANADA | 01-01139 W.R. GRACE & CO. | z202211 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMAOUI, RICHARD 104-70 JS ARCHAMBAULT TERREBONNE, QC J6W4R6 CANADA | 01-01139 W.R. GRACE & CO. | z207995 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMBLIN, KAREN L 50 MOUNTAIN VIEW KENTVILLE, NS B4N1A8 CANADA | 01-01139 W.R. GRACE & CO. | z200220 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| HAMBLY, GORDON 91 AVONDALE PL BEACONSFIELD, QC H9W5L6 CANADA | 01-01139 W.R. GRACE & CO. | z201110 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMBLY, SYDNEY ; HAMBLY, BARBARA BOX 143 BOSTON BAR, BC V0K1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203074 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMBURGER, ERNEST 5770 S KENTON WAY ENGLEWOOD, CO 80111 | 01-01139 W.R. GRACE & CO. | z501 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAMBY, JAMES F 2254 CORNING AVE MEMPHIS, TN 38127 | 01-01139 W.R. GRACE & CO. | z3732 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMDAR, JAMAL N c/o JAMAL HAMDAR 270 HAVERHILL ST NORTH READING, MA 01864-1449 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3948 | 3/18/2003 | $0.00 | | ( P ) |
| HAMDAR, JAMAL N c/o JAMAL HAMDAR 7712 W 157TH ST ORLAND PARK, IL 60462 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7270 | 3/27/2003 | $0.00 | | ( P ) |
| HAMEL , RAY O; HAMEL , JUDITH S 211 W 6TH CHENEY, WA 99004 | 01-01139 W.R. GRACE & CO. | z13034 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMEL, DOMINIQUE 2509 AUBERT LONGUEUIL, QC J4M2L5 CANADA | 01-01139 W.R. GRACE & CO. | z206321 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, GUY ; SIMARD, MARIE H 30 MAXIME ST JEAN SUR RICHELIEU, QC J2W1S3 CANADA | 01-01139 W.R. GRACE & CO. | z204698 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, JEANNINE H 2 VIDAL VICTORIAVILLE, QC G6P9Y7 CANADA | 01-01139 W.R. GRACE & CO. | z213654 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, MONIQUE 68 AVE GIROUX LAVAL, QC H7N3H2 CANADA | 01-01139 W.R. GRACE & CO. | z208347 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMEL, PIERRE<br>1313 CARRE D OLERON<br>QUEBEC, QC  G1G4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208172 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HAMEL, RICHARD<br>232 DIANE<br>LONGUEUIL, QC  J4J2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209687 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, ANDRE ; MERCIER, MARYSE<br>171 GIROUX<br>LAVAL, QC  H7N3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212053 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, ANDRE ; MERCIER, MARYSE<br>171 GIROUX<br>LAVAL, QC  H7N3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213824 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, CHANTAL ; HAMELIN, PASCAL<br>227 DE LA PROMENADE<br>VAL DOR, QC  J9P0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200880 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, GUY<br>513 RIDGE<br>SHAWINIGAN, QC  G9N1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210507 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, JACQUES<br>1018 DE LEMBACLE<br>QUEBEC, QC  G3K1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213785 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, MICHEL<br>707 MONTARVILLE<br>LONGUEUIL, QC  J4H2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203110 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HAMELIN, YVES ; HEYNEMAND, CHRISTIANE<br>1387 RANG GRAND BOIS<br>MARIEVILLE, QC  J3M1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203033 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMER , JACQUELINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12300 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMER , ROBERT O<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12301 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMER, RICHARD ; HAMER, HEATHER BOX 462 MONTROS, BC  V0G1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200689 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HAMERSTON, MARLOWE 771 LARSON LN SHOREVIEW, MN  55126 | 01-01139 W.R. GRACE & CO. | z3466 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HAMET, TONYA 18 LANGLEY DR GREENVILLE, SC  29605 | 01-01139 W.R. GRACE & CO. | z11178 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON , JEAN 1627 N TULARE WAY UPLAND, CA  91784 | 01-01139 W.R. GRACE & CO. | z13357 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON , RUTH M ROBERT W GREEN PLC 4301 SERGEANT RD SIOUX CITY, IA  51106  Counsel Mailing Address: ROBERT W GREEN PLC 4301 SERGEANT RD SIOUX CITY, IA  51106 | 01-01139 W.R. GRACE & CO. | z17552 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON COMMUNITY CREDIT UNION 317 EAST AVE N HAMILTON, ON  L8L5J6 CANADA | 01-01139 W.R. GRACE & CO. | z205762 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE CHATTANOOGA, TN  37402 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR | 18494 | 8/15/2007 | $0.00 | | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN  37402 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 667 | 4/25/2002 | $0.00 | | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN  37402 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 666 | 4/25/2002 | $0.00 | | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN  37402 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR | 668 | 4/25/2002 | $0.00 | | ( S ) |
| HAMILTON COUNTY TREASURER C/O ROBERT A GOERING 138 E COURT ST RM 409 CINCINNATI, OH  45202 | 01-01140 W.R. GRACE & CO.-CONN. | 1339 | 7/15/2002 | $115,951.13 | | ( P ) |
| HAMILTON COUNTY TREASURER ATTN ROBERT A GOERING 138 E COURT ST CINCINNATI, OH  45202 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR | 1496 | 7/19/2002 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18029 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18031 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18032 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18033 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18034 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18035 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18036 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18030 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18028 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11323 | 3/31/2003 | $92,047.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16469 Entered: 8/2/2007 | 13950 | 3/31/2003 | $0.00 | | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 25 HUMMINGBIRD LANE HAMILTON, ON L9A4B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16488 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 145 RAINBOW DRIVE HAMILTON, ON L8K4G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16482 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 60 ROLSTON DRIVE HAMILTON, ON L9C3X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16494 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16476 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 700 MAIN STREET WEST HAMILTON, ON L8S1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16493 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN STREET WEST HAMILTON, ON L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16480 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16483 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16475 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16492 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16489 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16491 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON  L9C3R9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16477 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16481 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16487 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16490 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16486 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON  L9H5P8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16485 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16484 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>70 BOBOLINK ROAD<br>HAMILTON, ON  L9A2P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16478 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>374 JERSEYVILLE ROAD WEST<br>HAMILTON, ON  L9G2K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16474 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16479 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17525 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON  L8K4G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17526 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17527 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN STREET WEST HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17528 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 1150 MAIN STREET WEST HAMILTON, ON  L8S1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17530 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17531 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 30 LAURIER AVENUE HAMILTON, ON  L9C3R9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17532 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17535 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17533 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1809 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17534 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17529 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17513 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17512 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17522 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17521 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 145 MAGNOLIA DRIVE HAMILTON, ON  L9C5P4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17515 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 310 GOVERNOR S ROAD DUNDAS, ON  L9H5P8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17523 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 25 HIGH STREET HAMILTON, ON  L8T3Z4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17516 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN ST W HAMILTON, ON  L8N3L1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17518 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 1284 MAIN STREET EAST HAMILTON, ON  L8K1B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16828 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 130 YORK BLVD HAMILTON, ON  L8R1Y5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17514 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 25 HIGH STREET HAMILTON, ON L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16261 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 25 HUMMINGBIRD LANE HAMILTON, ON L9A4B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17520 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 222 ROBINSON STREET HAMILTON, ON L8P1ZP CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17519 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 625 HARVEST ROAD GREENSVILLE, ON L9H5K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17524 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 105 HIGH STREET HAMILTON, ON L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17517 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN ST W HAMILTON, ON L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16262 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11666 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 145 MAGNOLIA DRIVE HAMILTON, ON  L9C5P4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11681 | 3/31/2003 | $10,181.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 310 GOVERNOR S ROAD DUNDAS, ON  L9H5P8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11675 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 139 PARKDALE AVENUE NORTH HAMILTON, ON  L8H5X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11677 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 130 YORK BLVD HAMILTON, ON  L8R1Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11682 | 3/31/2003 | $64,243.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                    www.bmcgroup.com
888.909.0100                                                  Page 1813 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON  L9A4B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11678 | 3/31/2003 | $9,050.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON  L9C3R9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11667 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11680 | 3/31/2003 | $7,980.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11684 | 3/31/2003 | $15,260.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11665 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 700 MAIN STREET WEST HAMILTON, ON  L8S1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 11683 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 11664 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 9149 AIRPORT ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11676 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 625 HARVEST ROAD GREENSVILLE, ON  L9H5K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11674 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11668 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1815 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11322 | 3/31/2003 | $24,863.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11669 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11670 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11679 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 11673 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 145 RAINBOW DRIVE HAMILTON, ON  L8K4G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11672 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 50 SECOND DRIVE HAMILTON, ON  L8K3W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 11671 | 3/31/2003 | $0.00 | | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD-ANCASTER 374 JERSEYVILLE RD W HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17749 | 5/1/2006 | | | |
| HAMILTON II , WILLIAM S 337 WOBURN ST LEXINGTON, MA  02420-2306 | 01-01139 W.R. GRACE & CO. | z13050 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON TERMINALS INC 4695 LAKE FOREST DR STE 100 CINCINNATI, OH  45242 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2899 | 2/24/2003 | $0.00 | | ( U ) |
| HAMILTON WENTWORTH TEACHERS CREDIT UNION 700 WINSTON RD GRIMSBY, ON  L3M4E8 CANADA | 01-01139 W.R. GRACE & CO. | z211799 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, ALLAN R 4825 JOCKEY ST BALLSTON SPA, NY  12020 | 01-01139 W.R. GRACE & CO. | z655 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, BRUCE 188 GARDENIAS ST CHATEAUQUAY, QC  J6J1X2 CANADA | 01-01139 W.R. GRACE & CO. | z201001 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, BUFORD A; HAMILTON, JOYCE E 4172 VIRGINIA DR HOUSE SPRINGS, MO  63051 | 01-01139 W.R. GRACE & CO. | z7223 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON, CALVIN D; HAMILTON, JANIE L<br>372 MOULSTOWN RD<br>ABBOTTSTOWN, PA 17301 | 01-01139<br>W.R. GRACE & CO. | z188 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DALE ; HAMILTON, LYNDA<br>568 PENIEL RD<br>WOODVILLE, ON K0M2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208585 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DALE H<br>301 E 6TH ST<br>SANDWICH, IL 60548 | 01-01139<br>W.R. GRACE & CO. | z10741 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, DEREK<br>BOX 540<br>BALMERTOWN, ON P0V1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212919 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13464 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13461 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13462 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, EDWARD W<br>8102 DUNDALK AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13463 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAMILTON, ELEONORE<br>9436 148TH ST<br>EDMONTON, AB T5R1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213010 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, G CLAYTON<br>1013 ARTHUR AVE<br>PO BOX 171<br>ROSCOE, PA 15477 | 01-01139<br>W.R. GRACE & CO. | z2659 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JEAN-FRANCOIS<br>129 CHEMIN SCOTT<br>GORE, QC J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200137 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOHN E<br>655 GARDENA DR<br>COQUITLAM, BC V3J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200967 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON, JOHN P; HAMILTON, JUDY D<br>8501 GARNET DR<br>CENTERVILLE, OH  45458 | 01-01139<br>W.R. GRACE & CO. | z1430 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, JOSEPH ; HAMILTON, MARIE<br>RR 1 SITE 21 BOX 7<br>RED DEER, AB  T4N5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205442 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, KATHLEEN R<br>7549 MONTCALM ST<br>VANCOUVER, BC  V6P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211094 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, KEITH B; HAMILTON, ALICE<br>108 S HOWIE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z6382 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, PATSY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15061 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, SHARON L; KEEPER, TREVOR B<br>5121 44TH AVE<br>RED DEER, AB  T4N3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204947 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HAMILTON, THOMAS D<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15632 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, W ROBERT<br>5896 ENGLE RD<br>WEST ALEXANDRIA, OH  45381<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z10194 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HAMILTON, WILLIAM D<br>963 REID RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8779 | 3/28/2003 | $0.00 | | ( P ) |
| HAMILTON, WILLIAM D<br>963 REID RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8780 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8781 | 3/28/2003 | $0.00 | | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8782 | 3/28/2003 | $0.00 | | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8784 | 3/28/2003 | $0.00 | | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8783 | 3/28/2003 | $0.00 | | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8785 | 3/28/2003 | $0.00 | | ( P ) |
| HAMLING, DENNIS; HAMLING, BONNIE; & HAMLING, STACY; HAMLING, JARED 47041 113TH ST ROSHOLT, SD 57260 | 01-01139 W.R. GRACE & CO. | z8042 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HAMM, BOBBY ; HAMM, TYLER 3020 N MACKENZIE AVE WILLIAMS LAKE, BC V2G1P4 CANADA | 01-01139 W.R. GRACE & CO. | z209551 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMM, HERMAN W 285 REEVES RD DRY RIDGE, KY 41035 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13868 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| HAMM, MR BRENT ; HAMM, MRS LAURA 9217 209A CRES LANGLEY, BC V1M2B4 CANADA | 01-01139 W.R. GRACE & CO. | z211715 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMM, RALF RR 2 424 LINE 1 NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209110 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HAMMELL, SCOTT 125 8TH ST SE CHESLEY, ON N0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205675 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed <br> ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    Page 1820 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMMER ERICKSON, HEATHER MARIE 34168 HWY 41 C/O HAMMERS 744 ROSEMARY RD OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15200 | 4/3/2003 | $0.00 | | ( U ) |
| HAMMER, ANGELA RAE 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15198 | 4/3/2003 | $0.00 | | ( U ) |
| HAMMER, EDWIN J 1509 E NEBRASKA ST ALGONA, IA 50511 | 01-01139 W.R. GRACE & CO. | z4771 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HAMMER, KARLA SEAN 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15201 | 4/3/2003 | $0.00 | | ( U ) |
| HAMMER, MARK C; HAMMER, CHARLEN E 4224 NY 150 WEST SAND LAKE, NY 12196 | 01-01139 W.R. GRACE & CO. | z1532 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HAMMER, ORVILLE 1862 STEWART RD MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z13862 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAMMER, TRAVIS WILLIAM 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15199 | 4/3/2003 | $0.00 | | ( U ) |
| HAMMER, WILLIAM PETER 34168 HW 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15202 | 4/3/2003 | $0.00 | | ( U ) |
| HAMMERSCHMIDT, ERNEST J 202 S WASHINGTON PLAINVILLE, KS 67663 | 01-01139 W.R. GRACE & CO. | z2115 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HAMMERSMITH, JODY ; HAMMERSMITH, KRYSTAL 117 21ST ST W PRINCE ALBERT, SK S6V4H8 CANADA | 01-01139 W.R. GRACE & CO. | z201247 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMMERSTROM , DONALD E 311 N BEVERLY LN ARLINGTON HEIGHTS, IL 60004-6242 | 01-01139 W.R. GRACE & CO. | z12997 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND , DONNIE 57539 CORTICELLI RD RUSSELLVILLE, MO 65074 | 01-01139 W.R. GRACE & CO. | z12724 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND , ROBERT ; HAMMOND , LOIS 27 OAKWOOD RD LEONARDO, NJ 07773 | 01-01139 W.R. GRACE & CO. | z15900 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3766 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3767 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3768 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3769 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3779 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3780 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3781 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3778 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3770 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3782 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1822 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMMOND, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15631 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, DAVIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15062 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME 04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14284 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, EDWARD V<br>PO BOX 390<br>BUCKFIELD, ME 04220<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15728 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, GLEN<br>3405 WILLSHIRE RD<br>CHEMAINUS, BC V0R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211842 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, HEATHER<br>1416 COOPER ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z513 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JAMES R<br>PO BOX 153<br>FRUITVALE, BC V0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203738 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JOHN B; MOURANT, PATRICIA E<br>22090 IRVINE RD RR 2<br>DALKEITH, ON K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204278 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, JOSEPHINE<br>293 OWEN RD<br>GIBSONS, BC V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212835 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, STEVEN; HAMMOND, DEBORAH<br>254 FREMONT ST<br>ELMORE, OH 43416 | 01-01139<br>W.R. GRACE & CO. | z9818 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1823 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMMOND, TODD<br>295 SIXTH ST<br>COLLINGWOOD, ON  L9Y1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202414 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HAMMOND, TOM ; JAMES, PHIL<br>32 DUKE ST<br>GUELPH, ON  N1E5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206636 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HAMON, SYLVIE ; BEAULIEU, MICHEL<br>404 RUE DENISON EST<br>GRANBY, QC  J2G8C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208565 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAMPSHIRE CHEMICAL CORP<br>C/O DILWORTH PAXSON LLP<br>ANNE MARIE P KELLEY ESQ<br>LIBERTYVIEW-STE 700<br>457 HADDONFIELD RDPO BOX 2570<br>CHERRY HILL, NJ  08034 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13934 | 3/31/2003 | $6,500,000.00 | [U] | ( U ) |
| HAMPSHIRE CHEMICAL CORP<br>c/o ANNE MARIE P KELLEY ESQ<br>DILWORTH PAXSON LLP<br>LIBERTYVIEW - STE 700<br>PO BOX 2570<br>CHERRY HILL, NJ  08034 | 01-01139<br>W.R. GRACE & CO. | 6063 | 3/25/2003 | $7,928.80<br>$33,722.30 | | ( A )<br>( U ) |
| HAMPTON , KEN ; HAMPTON , JENICE<br>10261 W DESERT HILLS DR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z15894 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6747 | 3/27/2003 | $0.00 | | ( U ) |
| HAMPTON, JOHNNY; HAMPTON, ODELLA<br>1648 W 105 PL<br>CHICAGO, IL  60643 | 01-01139<br>W.R. GRACE & CO. | z2955 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HAMPTON, PERRY<br>3003 MONOGRAM AVE<br>LONG BEACH, CA  90808 | 01-01139<br>W.R. GRACE & CO. | z9070 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HAMS, MITCHELL<br>12601 180TH ST NE<br>THIEF RIVER FALLS, MN  56701 | 01-01139<br>W.R. GRACE & CO. | z2577 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAMTIL , PAUL E; HAMTIL , ALLISON L<br>5344 VINE AVE<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z17906 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANAFIN, JOSEPH W<br>44 KELLEHER ST<br>MARLBOROUGH, MA 01752 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2653 | 1/27/2003 | $0.00 | | ( U ) |
| HANAMAN , RAY ; HANAMAN , ADELE<br>PO BOX 382<br>DUNNIGAN, CA 95937 | 01-01139<br>W.R. GRACE & CO. | z13260 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANCE FAMILY LLC<br>11438 SPINNAKER LN<br>ANACORTES, WA 98221 | 01-01139<br>W.R. GRACE & CO. | z2082 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANCHERICK, LOUIS P<br>209 LITTLE CREEK RD<br>HARMONY, PA 16037 | 01-01139<br>W.R. GRACE & CO. | z3031 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK , JEFFREY G<br>246 MEADOW RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO. | z13268 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, BYRON; HANCOCK, COLENE<br>4616 W 4100 S<br>WEST VALLEY, UT 84120 | 01-01139<br>W.R. GRACE & CO. | z3202 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, CAROLYN S<br>c/o CAROLYN HANCOCK<br>3848 RIVERSIDE DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5065 | 3/24/2003 | $0.00 | | ( P ) |
| HANCOCK, CAROLYN S<br>c/o CAROLYN HANCOCK<br>3848 RIVERSIDE DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5066 | 3/24/2003 | $0.00 | | ( P ) |
| HANCOCK, GENE E<br>520 W CENTER ST<br>PAXTON, IL 60957 | 01-01139<br>W.R. GRACE & CO. | z7230 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, LINDA S<br>2434 N POWERS DR<br>ORLANDO, FL 32818 | 01-01139<br>W.R. GRACE & CO. | z74 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HANCOCK, MICHAEL L<br>428 PATTY RD<br>RINGGOLD, GA 30736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5628 | 3/24/2003 | $0.00 | | ( U ) |
| HANCOCK, MICHAEL L<br>728 Stone Crest Circle<br><br>Chattanooga, TN 37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5006 | 3/24/2003 | $0.00 | | ( U ) |
| HANCOCK, RICHARD<br>1118 INTERNATIONAL<br>POPLAR BLUFF, MO 63901 | 01-01139<br>W.R. GRACE & CO. | z9572 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAND, DAVID M; HAND, KAREN<br>319 S WHITEHALL DR<br>PALATINE, IL 60067-5938 | 01-01139<br>W.R. GRACE & CO. | z7013 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HAND, JEFF<br>201 ORCHARD AVE | 01-01139<br>W.R. GRACE & CO. | z206485 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| HAND, MARIA L<br>32 BOXWOOD RD<br>BEDFORD, NH 03110 | 01-01139<br>W.R. GRACE & CO. | z8417 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAND, RICHARD F<br>1427 KETCH HARBOUR RD<br>SAMBRO HEAD, NS B3V1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203363 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| HANDEX OF NEW ENGLAND INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 2438 | 12/26/2002 | $6,742.13 | | ( U ) |
| HANDEX OF NEW JERSEY INC<br>c/o WILLIAM E TABOR<br>HANDEX OF NEW JERSEY INC<br>30941 SUNEAGLE DR<br>MOUNT DORA, FL 32757 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2520 | 1/10/2003 | $7,681.33 | | ( U ) |
| HANDFIELD, JEAN-MARC<br>961 SUMMERLEA AVE<br>LACHINE, QC H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203177 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2484 | 1/3/2002 | BLANK | | ( U ) |
| HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2485 | 1/3/2003 | $0.00 | | ( U ) |
| HANDLEY , DALE ; HANDLEY , ANGELA<br>1823-30TH ST<br>ROCK ISLAND, IL 61201 | 01-01139<br>W.R. GRACE & CO. | z16682 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANDREN, TODD ; HANDREN, CINDY<br>487 HWY 311<br>NORTH RIVER, NS B6L6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204001 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| HANDS, LEEA<br>126 BELL ST<br>BELLEVILLE, NJ 07109 | 01-01139<br>W.R. GRACE & CO. | z9617 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1826 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANDY CHEMICAL USA LTD 120 INDUSTRIAL BLVD CANDIAC, QC  J5R1J2 CANADA | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1801 | 8/14/2002 | $0.00 | | ( U ) |
| HANEBERG, OLAV R; HANEBERG, CLAUDIAR 5 BOSTON POST RD EAST LYME, CT  06333 | 01-01139 W.R. GRACE & CO. | z9715 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HANEBRINK, THEORITA 706 SUNNY SHORE LN ANDERSON, SC  29621 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2357 | 11/25/2002 | $0.00 | | ( P ) |
| HANEBURY, JUDITH 75 CAMBRIDGE RD NW CALGARY, AB  T2K1R1 CANADA | 01-01139 W.R. GRACE & CO. | z211439 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANEBURY, JUDITH 75 CAMBRIDGE RD NW CALGARY, AB  T2K1R1 CANADA | 01-01139 W.R. GRACE & CO. | z212995 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HANEFELDT, JERRY ; HANEFELDT, DIXIE 87865 533 AVE CENTER, NE  68724 | 01-01139 W.R. GRACE & CO. | z8025 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HANEL, MARGARET NOR LOCH LODGE PO BOX 40 DWIGHT, ON  P0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203270 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HANES, JACK Z 4762 NEW CASTLE RD NEW WILMINGTON, PA  16142  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14285 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANEY , RONALD ; HANEY , JUDY 143 EMERY RD FULTON, NY  13067 | 01-01139 W.R. GRACE & CO. | z12779 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANGE, RICHARD 45130 HWY 21 HAYTI, SD  57241 | 01-01139 W.R. GRACE & CO. | z10181 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HANGEY, ROBERT; HANGEY, KATHLEEN 1049 HILLSIDE AVE LANSDALE, PA  19446 | 01-01139 W.R. GRACE & CO. | z9148 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HANI, HOBART E; HANI, MARY ANNE 3300 PENNSYLVANIA AVE TITUSVILLE, FL  32796-1224 | 01-01139 W.R. GRACE & CO. | z10398 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANK, WILLIAM M<br>70 WALNUT ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5721 | 3/25/2003 | $0.00 | | ( U ) |
| HANKINS, JAMES G<br>1524 TRASK LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14262 | 3/31/2003 | $0.00 | | ( U ) |
| HANKINS, PAUL W; HANKINS, ELLA L<br>901 E VANDALIA RD<br>JACKSONVILLE, IL 62650 | 01-01139<br>W.R. GRACE & CO. | z4891 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HANKINSON, ROBERT<br>138 WEAVERVILLE RD<br>DOYLESTOWN, OH 44230 | 01-01139<br>W.R. GRACE & CO. | z4293 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HANLEY, GERALDINE<br>4875 SHERMAN RD<br>SAGINAW, MI 48604-1554 | 01-01139<br>W.R. GRACE & CO. | z7856 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HANLEY, ROGER ; HANLEY, JULIE<br>1578 HERITAGE LINE RR3<br>KEENE, ON K0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200488 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HANLON , KEVIN F<br>PO BOX 691<br>PROSSER, WA 99350 | 01-01139<br>W.R. GRACE & CO. | z17318 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANLON, CHERYL L<br>51 SHERWOOD RD<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12973 | 3/31/2003 | $0.00 | | ( P ) |
| HANLON, PAUL W<br>51 SHERWOOD RD<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12975 | 3/31/2003 | $0.00 | | ( P ) |
| HANLON, PAUL W<br>51 SHERWOOD RD<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12974 | 3/31/2003 | $0.00 | | ( P ) |
| HANMER, LYNN K<br>7709 GROVEWOOD DR<br>LAKE WORTH, FL 33467 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1709 | 8/6/2002 | $0.00 | | ( P ) |
| HANN, CORWIN<br>1432 106 AVE<br>DAWSON CREEK, BC V1G2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204373 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANNA, PAUL<br>1861 GORDON ST<br>GUELPH, ON  N1L1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206110 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| HANNA, RANDAL<br>238 TENNANT CRES<br>SASKATOON, SK  S7H4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200780 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HANNA, TOM<br>342 N SUNNYSIDE AVE<br>SEQUIM, WA  98382 | 01-01139<br>W.R. GRACE & CO. | z2218 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5021 | 3/24/2003 | $0.00 | | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5022 | 3/24/2003 | $0.00 | | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5024 | 3/24/2003 | $0.00 | | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5025 | 3/24/2003 | $0.00 | | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5023 | 3/24/2003 | $0.00 | | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5026 | 3/24/2003 | $0.00 | | ( P ) |
| HANNAH , MICHAEL L<br>8267 W FRANCES RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z16378 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANNEMAN , NANCY L<br>617 W 6TH ST<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z13031 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANNIGAN, ROBERT; HANNIGAN, LORI<br>66 GARFIELD AVE<br>DANBURY, CT  06810 | 01-01139<br>W.R. GRACE & CO. | z3382 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANNULA JR, PAUL J; HANNULA, DAVID G<br>25409 E ACORN ST<br>CALUMET, MI 49913 | 01-01139<br>W.R. GRACE & CO. | z1383 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HANNULA, LLOYD K; HANNULA, JOYCE I<br>79 EAST RD<br>BOX 500<br>WESTMINSTER, MA 01473 | 01-01139<br>W.R. GRACE & CO. | z9150 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HANNULA, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14582 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HANNUS, BRUCE<br>13 BRENTWOOD RD<br>GRIMSBY, ON L3M3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200905 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HANRAHAN, BILL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14375 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANRAHAN, WILLIAM<br>346 MARMIL CIR<br>EDGEWOOD, KY 41017<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14286 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , ERIC G<br>230 SUFFOLK RD<br>FAIRLESS HILLS, PA 19030 | 01-01139<br>W.R. GRACE & CO. | z16253 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , GALEN<br>3216 470TH ST<br>MC INTIRE, IA 50455 | 01-01139<br>W.R. GRACE & CO. | z11706 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , LARRY R<br>PO BOX 126<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z16044 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN , SANDRA E<br>484 ITASCA ST<br>WOOD DALE, IL 60191 | 01-01139<br>W.R. GRACE & CO. | z17110 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, ALLEN D<br>1975 60TH AVE<br>BALDWIN, WI 54002 | 01-01139<br>W.R. GRACE & CO. | z5383 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, CHRISTINE ; HANSEN, GREG<br>75 GARROW RD<br>KENORA, ON  P9N0C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209241 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, DON ; HANSEN, ANN<br>18119 HWY 96<br>KLAMATH RIVER, CA  96050 | 01-01139<br>W.R. GRACE & CO. | z11353 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY  11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8875 | 3/28/2003 | $0.00 | | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY  11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8878 | 3/28/2003 | $0.00 | | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY  11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8876 | 3/28/2003 | $0.00 | | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY  11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8877 | 3/28/2003 | $0.00 | | ( P ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203557 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203570 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203579 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, HANS<br>10619 HEART LAKE RD<br>BRAMPTON, ON  L6Z0B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203580 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, J R<br>17305 QUEEN ANN LN<br>TINLEY PARK, IL  60477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3924 | 3/18/2003 | $0.00 | | ( P ) |
| HANSEN, J R<br>17305 QUEEN ANN LN<br>TINLEY PARK, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7280 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, JOHN D<br>232 DEARBORN AVE<br>MISSOULA, MT  59806 | 01-01139<br>W.R. GRACE & CO. | z14189 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JOHN D<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z13527 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JOHN M<br>5151 ROUNDTOP DR<br>CHEYENNE, WY  82009 | 01-01139<br>W.R. GRACE & CO. | z5607 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, JULIE L<br>165 CAROLINE DEPOT RD<br>BROOKTONDALE, NY  14817 | 01-01139<br>W.R. GRACE & CO. | z14009 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, KEITH ; HANSEN, JOAN<br>35 LYNNDALE RD SE<br>CALGARY, AB  T2C0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204460 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, LELAND S<br>PO BOX 2489<br>BIG BEAR CITY, CA  92314 | 01-01139<br>W.R. GRACE & CO. | z8064 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, LESLEY J<br>11926 38 ST<br>EDMONTON, AB  T5W2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209921 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, LUCY G<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z14190 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, MICHAEL M; HANSEN, KRISTINA L<br>661 PINGSTON CREEK RD<br>KETTLE FALLS, WA  99141 | 01-01139<br>W.R. GRACE & CO. | z13489 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, MR MARK ; HANSEN, MRS DONNA<br>PO BOX 688<br>IGNACE, ON  P0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203161 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HANSEN, PATRICIA<br>4801 N LAKEWOOD DR<br>SAINT JOSEPH, MO  64506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1347 | 7/15/2002 | $0.00 | | ( U ) |
| HANSEN, ROBERT JOSEPH<br>416 WEST 4TH ST<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9650 | 3/28/2003 | BLANK | | ( U ) |
| HANSEN, RONALD ; HANSEN, DONNA<br>BOX 38<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202553 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSEN, SALLY A<br>416 W 4TH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5556 | 3/24/2003 | $0.00 | | ( U ) |
| HANSEN, STELLA M<br>232 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z14191 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15671 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, SUSAN K<br>PO BOX 771648<br>STEAMBOAT SPRINGS, CO  80477 | 01-01139<br>W.R. GRACE & CO. | z1373 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, TIMOTHY C; HANSEN, KIMBERLY S; &<br>HANSEN, KATHLEEN M<br>1007 SALEM ST<br>TOLEDO, OH  43609 | 01-01139<br>W.R. GRACE & CO. | z9559 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN, WILLY ; HANSEN, MARY<br>46125 W BAYVIEW TER<br>LEXINGTON PARK, MD  20653 | 01-01139<br>W.R. GRACE & CO. | z8267 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HANSEN-LEFF, ALICE M<br>230 N WALNUT ST<br>MASSAPEQUA, NY  11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8879 | 3/28/2003 | $0.00 | | ( P ) |
| HANSEN-LEFF, ALICE M<br>230 N WALNUT ST<br>MASSAPEQUA, NY  11758 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8880 | 3/28/2003 | $0.00 | | ( P ) |
| HANSFORD, GERALD M<br>6187 BALSAM STREET<br>ARVADA, CO  80004<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5920 | 3/24/2003 | BLANK | | ( U ) |
| HANSON , KYLE L<br>344 MORRISON LN<br>POTOMAC, MT  59823 | 01-01139<br>W.R. GRACE & CO. | z100933 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSON , WARREN ; HANSON , SUSAN 137 LINDEN ST EXETER, NH 03833 | 01-01139 W.R. GRACE & CO. | z13041 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, BRIAN J 36538 HWY 65 NASHWAUK, MN 55769 | 01-01139 W.R. GRACE & CO. | z10469 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, DAVID E; HANSON, LISA B 18486 CO RD 23 GREENBUSH, MN 56726 | 01-01139 W.R. GRACE & CO. | z226 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, FIONA ; BALAKRISHNAN, DES 5770 HUDSON ST VANCOUVER, BC V6M2Z3 CANADA | 01-01139 W.R. GRACE & CO. | z210172 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, GERALD L 1051-3RD ST E WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z1631 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JACK E S1056 CHIPPEWA RD NELSON, WI 54756 | 01-01139 W.R. GRACE & CO. | z4200 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JAMES 2055 RTE 114 STONEY CREEK, NB E1J2J8 CANADA | 01-01139 W.R. GRACE & CO. | z211213 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, JEANNE 211 17TH AVE NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3874 | 3/17/2003 | BLANK | | ( U ) |
| HANSON, JEANNE MARIE 211 17TH AVE NE MINNEAPOLIS, MN 55413 USA | 01-01140 W.R. GRACE & CO.-CONN. | 13717 | 1/21/2005 | UNKNOWN | | ( U ) |
| HANSON, JOANNE N51 W34944 LAKE DR PO BOX 427 OKAUCHEE, WI 53069 | 01-01139 W.R. GRACE & CO. | z5580 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JOANNE N51W34944 LAKE DR POB 427 OKAUCHEE, WI 53069 | 01-01139 W.R. GRACE & CO. | z5464 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, JOHN S; BARKLEY-HANSON, SHEREE L 2 CHURCH AVE BOX 167 IROQUOIS, ON K0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z207142 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HANSON, JOSHUA D 315 N SHERIDAN AVE SHERIDAN, WY 82801 | 01-01139 W.R. GRACE & CO. | z6060 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, PATRICIA A 10825 BIRCH ST RENO, NV 89506 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1686 | 8/5/2002 | $0.00 | | ( P ) |
| HANSON, ROY C 1842 LONG VALLEY RD GLENVIEW, IL 60025 | 01-01139 W.R. GRACE & CO. | z6439 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SCOTT 141 LOGAN CRES W YORKTON, SK S3N0W6 CANADA | 01-01139 W.R. GRACE & CO. | z200260 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SHIRLEY RR1 BOX 161 HARVEYS LAKE, PA 18618-9738 | 01-01139 W.R. GRACE & CO. | z1126 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HANSON, SONYA 8 WHITE ST DARTMOUTH, NS B2X2P3 CANADA | 01-01139 W.R. GRACE & CO. | z211657 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HANSON, TERRY BOX 452 BIRCH HILLS, SK S0J0G0 CANADA | 01-01139 W.R. GRACE & CO. | z209540 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HANTON, WILLIAM T 4494 ROCKY RIVER DR CLEVELAND, OH 44135 | 01-01139 W.R. GRACE & CO. | z7088 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HANULIK JR, EMIL 628 RIDGE AVENUE NEW KENSINGTON, PA 15068 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3399 | 3/13/2003 | $0.00 | | ( U ) |
| HANWELL, JERRY W 839 OBSERVATORY DR SAINT ALBANS, WV 25177 | 01-01139 W.R. GRACE & CO. | z1856 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HANZEL , FRANK 313 E MAIN ST LEWISTOWN, MT 59457 | 01-01139 W.R. GRACE & CO. | z101143 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| HAOUES, MOURAD ; GHERBI, NADIRA 11558 ST COLETTE MONTREAL NORD, QC H1G4T7 CANADA | 01-01139 W.R. GRACE & CO. | z208507 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAPOLI, EMANUEL F 11 NEW HALL RD LYNNFIELD, MA 01940 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5087 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAPPY, HEIDI<br>443 MILL ST<br>WORCESTER, MA  01602 | 01-01139<br>W.R. GRACE & CO. | z6138 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HAQQ, TENNYSON A; HAQQ, DONNA M<br>2831 44TH AVE W<br>VANCOUVER, BC  V6N3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209402 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAR, CHAN SIN<br>87-9800 EDLIN RD<br>RICHMOND, BC  V6X0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208835 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z10165 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z5626 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, BRIAN<br>1506 HIGH ST<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z15981 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, SHANE A<br>8031 S SR 59<br>CLAY CITY, IN  47841 | 01-01139<br>W.R. GRACE & CO. | z1971 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARBAUGH, STEPHANIE D<br>2 HALL RD<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO. | z3350 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HARBEC, WILLIE<br>175 RUE POINCARE<br>LONGUEUIL, QC  J4L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210437 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARBECKE, LOTHAR<br>181 PHELAN ST<br>WOODSTOCK, ON  N4J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209380 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Harbecke, Lothar<br>181 PHELAN ST<br>WOODSTOCK, ON  N4S2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HARBEC-TRAHAN, PAULINE<br>81 SAINT MAURICE<br>ST JEAN SUR RICHELIEU , C  J3B3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207197 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HARBER, MELODY<br>6641 NORTHUMBERLAND ST<br>PITTSBURGH, PA  15217 | 01-01139<br>W.R. GRACE & CO. | z8812 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HARBICHT, DOUGLAS<br>240 STORMONT RD<br>VICTORIA, BC  V9B1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201104 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARBIDGE, ERNEST V; HARBIDGE, M CAROL 4112 49A AVE INNISFAIL, AB  T4G1J9 CANADA | 01-01139 W.R. GRACE & CO. | z206149 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| HARBINSON, ROBERT ; HARBINSON, MARGARET 9 WILFRED ST BOX 559 MILVERTON, ON  N0K1M0 CANADA | 01-01139 W.R. GRACE & CO. | z210422 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARBISON-WALKER REFRACTORIES COMPANY 400 FAIRWAY DR MOON TOWNSHIP, PA  15108 | 01-01139 W.R. GRACE & CO. | 2652 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| HARBORD, HEATHER A 3918 MANITOBA AVE POWELL RIVER, BC  V8A2W6 CANADA | 01-01139 W.R. GRACE & CO. | z209865 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARBORLITE CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1757 | 8/12/2002 | $2,378.10 | | ( U ) |
| HARBOTTLE, ROBERT PO BOX 479 POUCE COUPE, BC  V0C2C0 CANADA | 01-01139 W.R. GRACE & CO. | z202660 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| HARCUS, DEBORAH E 696 BUCKINGHAM RD WINNIPEG, MB  R3R1C2 CANADA | 01-01139 W.R. GRACE & CO. | z205037 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| HARD, JOHN S 1289 WEBB CIR DANDRIDGE, TN  37725 | 01-01139 W.R. GRACE & CO. | z6555 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HARDAKER, LEOLA M 5358 BOSTOCK PL KAMLOOPS, BC  V2C6H9 CANADA | 01-01139 W.R. GRACE & CO. | z210300 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARDEN , GENEVIEVE E 55 E 6TH ST PO BOX 162 BATTLE MOUNTAIN, NV  89820 | 01-01139 W.R. GRACE & CO. | z13066 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARDEN, ALBERT S 806 RT 63 WESTMORELAND, NH  03467 | 01-01139 W.R. GRACE & CO. | z1829 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HARDEN, JACK D c/o JACK HARDEN 57 TANGLEWOOD RD NEWNAN, GA  30263 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8629 | 3/28/2003 | $0.00 | | ( P ) |
| HARDEN, SUSAN 15071 FLAMINGO LIVONIA, MI  48154 | 01-01139 W.R. GRACE & CO. | z9128 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDER, RON ; HARDER, BETTY A 1488 GORSE ST PRINCE GEORGE, BC  V2L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z212822 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDESTY, DAVID L 5500 CHEMICAL RD BALTIMORE, MD  21226-1698 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15113 | 4/3/2003 | $0.00 | | ( P ) |
| HARDIE, CHRISTOPHER M 164 UNION ST S WEYMOUTH, MA  02190 | 01-01139 W.R. GRACE & CO. | z7950 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HARDIG, KEVIN G 7305 DOG TROT RD CINCINNATI, OH  45248 | 01-01139 W.R. GRACE & CO. | z930 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HARDIMAN, CHARLES J 25 EMERALD ST QUINCY, MA  02169 | 01-01139 W.R. GRACE & CO. | z7916 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HARDIN , LAURA SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083 | 01-01139 W.R. GRACE & CO. | z12340 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARDIN, HERSCHEL 3498 MARINE DR WEST VANCOUVER, BC  V7V1N2 CANADA | 01-01139 W.R. GRACE & CO. | z202722 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDIN, MYRTLE ; HARDIN, LINDA 9460 NE CAMPAIGN ST MAYWOOD PARK, OR  97220 | 01-01139 W.R. GRACE & CO. | z8350 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HARDIN, W S c/o J A HARDIN 2701 REGENEY OAKS BLVD CLEARWATER, FL  33759 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2916 | 2/27/2003 | $0.00 | | ( P ) |
| HARDIN, W S c/o J A HARDIN 2701 REGENEY OAKS BLVD CLEARWATER, FL  33759 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2915 | 2/27/2003 | $0.00 | | ( P ) |
| HARDING JR, JOHN H ; HARDING, KAREN M PO BOX 44 BURGESS, VA  22432 | 01-01139 W.R. GRACE & CO. | z6743 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARDING, ALLAN RICHARD 2 IAN CR. ROTHESAY, NB  E2E5P9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 14432 | 3/31/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDING, DAN<br>22 PRICE AVE<br>WELLAND, ON  L3C3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201271 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JEFF<br>338 LINWELL RD<br>ST CATHARINES, ON  L2N1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203375 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON  K2E7N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214097 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON  K2E7N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213903 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, JOHN E<br>38 FARM GATE CRES<br>OTTAWA, ON  K7G2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213892 | 10/27/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, MARY L<br>448 W MEADOW RD<br>LOWELL, MA  01854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13014 | 3/31/2003 | $0.00 | | ( P ) |
| HARDING, MR RALPH<br>300A COUVENT ST<br>BROWNSBURG CHATHAM, QC  J8G2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204164 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDING, ROBERT H<br>10548 Hounslow Drive<br><br>Woodstock, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7495 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HARDING, TIMOTHY ; BROUWER, CRYSTAL<br>413 KENNEDY ST<br>NANAIMO, BC  V9R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209864 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HARDISTY , TAMMY L<br>65 PARK RD<br>WOODBURY, CT  06798 | 01-01139<br>W.R. GRACE & CO. | z101127 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HARDNER, CARL ; HARDNER, BONNIE<br>4154 E TEXAS RD<br>ALLENTOWN, PA  18103 | 01-01139<br>W.R. GRACE & CO. | z10907 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDT , DEREK J<br>13717 E RIVERSIDE AVE<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z12492 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARDT, FREDERICK A; HARDT, LOUISE<br>196 LOCUST AVE<br>BABYLON, NY  11702 | 01-01139<br>W.R. GRACE & CO. | z11079 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1839 of 5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDWICK, CARL 1991 FRANKLIN AVE PO BOX 258 BRIGHTS GROVE, ON  N0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z212872 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDWICK, MARY A 2658 REED RD LAPEER, MI  48446 | 01-01139 W.R. GRACE & CO. | z2117 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, THEODORE F 70 MAIN ST ANTRIM, NH  03440 | 01-01139 W.R. GRACE & CO. | z5652 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HARDWICK, TODD 307 W SOUTH ST MC COMB, OH  45858 | 01-01139 W.R. GRACE & CO. | z4043 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HARDY CONSULTING INC 2000 S OCEAN BLVD #10-G BOCA RATON, FL  33432 | 01-01139 W.R. GRACE & CO. | 8462 | 3/28/2003 | $14,614.86 | | ( U ) |
| HARDY, ANTHONY 557 ANITA AVE NORTH BAY, ON  P1B8G4 CANADA | 01-01139 W.R. GRACE & CO. | z207462 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, DALE W; HARDY, WENDY M 3995 S IS HWY CAMPBELL RIVER, BC  V9H1L2 CANADA | 01-01139 W.R. GRACE & CO. | z202740 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, DAVID A; HARDY, CATHY A 8104 LANSING RD DURAND, MI  48429 | 01-01139 W.R. GRACE & CO. | z10566 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDY, GORDON J 3274 CONCESSION RD 8 OROND, ON  L0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206854 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, L H 4561 ABILENE ST DENVER, CO  80239 | 01-01139 W.R. GRACE & CO. | z292 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HARDY, LEONCE ; HARDY, ALINE 92 WATT AVE WELLAND, ON  L3B1J4 CANADA | 01-01139 W.R. GRACE & CO. | z205774 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, MARTIN D 114 PROVIDENCE LN WELSH, LA  70591 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6123 | 3/26/2003 | $0.00 | | ( U ) |
| HARDY, PAUL 9122 128TH AVE PEACE RIVER, AB  T8S1W8 CANADA | 01-01139 W.R. GRACE & CO. | z200922 | 1/23/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARDY, ROBERT ; HARDY, PATRICIA<br>28 ARTHUR ST<br>ST CATHARINES, ON  L2M1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206533 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, RONALD ; HARDY, BETTY<br>221 ROSSLAND RD E<br>OSHAWA, ON  L1G2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211576 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARDY, TERRY<br>2162 CEDAR RD<br>ELIZABETHTOWN, PA  17022 | 01-01139<br>W.R. GRACE & CO. | z10733 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARDY-NAUD, ROLANDE<br>14 SAINT PHILIPPE<br>SAINT ALBAN, QC  G0A3D0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212136 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARDY-NAUD, ROLANDE<br>14 ST PHILIPPE<br>ST AL, AN  G0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213574 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HARE, DARRYL B<br>617 MAIN ST PO BOX 1516<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211831 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARE, RYAN<br>1227 BARBERRY DR<br>PORT COQUITLAM, BC  V3B1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203900 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| HARFORD MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6722 | 3/27/2003 | $0.00 | | ( U ) |
| HARGENRADER, TIMOTHY<br>2043 US 62<br>OIL CITY, PA  16301 | 01-01139<br>W.R. GRACE & CO. | z8259 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HARGETT , GORDEN K; HARGETT , PATRICIA T<br>2306 TENNESSEE ST<br>LONGVIEW, TX  75605 | 01-01139<br>W.R. GRACE & CO. | z16982 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARGREAVES, MARK; HARGREAVES, ROSEMARY<br>25 BERRY RD<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO. | z7063 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1841 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8646 | 3/28/2003 | $0.00 | | ( P ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8647 | 3/28/2003 | $0.00 | | ( P ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13558 | 3/31/2003 | $0.00 | | ( P ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13557 | 3/31/2003 | $0.00 | | ( P ) |
| HARIG, ROBERT L<br>18080 HILLTOP DR<br>CHARLEVOIX, MI 49720 | 01-01139<br>W.R. GRACE & CO. | z5974 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARJU, MAIJA-LIISA ; LAVIS, CHRISTOPHER<br>204 ST JOSEPH BLVD EST<br>MONTREAL, QC H2T1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209597 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HARKER, MORGAN<br>995 GLORIA PL<br>VICTORIA, BC V8Y1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204504 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS JR, FRANCIS J<br>7221 SE SEAGATE LANE<br><br>STUART, FL 34997 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3563 | 3/17/2003 | $0.00 | | ( P ) |
| HARKINS JR, FRANCIS J<br>7221 SE SEAGATE LANE<br><br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3562 | 3/17/2003 | $0.00 | | ( P ) |
| HARKINS, ANNIE ; TOUPIN, JEAN-PHILIPPE<br>27 RUE LATOUR<br>LAVAL, QC H7L3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211357 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HARKINS, ANNIE ; TOUPIN, JEAN-PHILIPPE<br>27 RUE LATOUR<br>LAVAL, QC H7L3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213012 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  *Page 1842 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARKINS, MARY M 214 VIRGINIA FARM LN CARLISLE, MA 01741 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13743 | 3/31/2003 | $0.00 | | ( P ) |
| HARKINS, THOMAS; HARKINS, HELEN 30 NATURE LN LEVITTOWN, PA 19054 | 01-01139 W.R. GRACE & CO. | z4906 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARKNESS, JAMES A 2335 DEMENT RD TRIADELPHIA, WV 26059 | 01-01139 W.R. GRACE & CO. | z6677 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARLAN , JAMES J 1725 HOFFMAN AVE KIRKWOOD, MO 63122 | 01-01139 W.R. GRACE & CO. | z16649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARLEYS AUTO PARTS INC 310 HAMPTON AVE NE AIKEN, SC 29801 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1528 | 7/22/2002 | $0.00 | | ( U ) |
| HARLINGEN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18362 | 1/16/2007 | UNKNOWN | | ( U ) |
| HARLINGEN HOUSING AUTHORITY 1221 EAST POLK HARLINGEN, TX 78550 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 12708 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| HARLINGEN HOUSING AUTHORITY 1221 EAST POLK HARLINGEN, TX 78550 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17201 Entered: 10/30/2007 | 5659 | 3/24/2003 | $35,000.00 | | ( U ) |
| HARLOW , CHARLES THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16546 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARLOW, JOHN W; HARLOW, MARIE I<br>4 SERPENTINE AVE<br>DARTMOUTH HRM, NS  B2W3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206539 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HARMAN, GARY L<br>615 W WILDEN AVE<br>GOSHEN, IN  46528 | 01-01139<br>W.R. GRACE & CO. | z3767 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HARMAN, HERBERT<br>1164 FERNDALE ST<br>PLYMOUTH, IN  46563 | 01-01139<br>W.R. GRACE & CO. | z8493 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARMATIUK, GORDON<br>1511 13TH ST N<br>LETHBRIDGE, AB  T1H2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210203 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARMER, GERALD L<br>16 STATION ST<br>DRUMBO, ON  N0J1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213657 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HARMEYER , ROSALINDA<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12483 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , ROSALINDA V<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12594 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , STEVEN J<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12481 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMEYER , STEVEN J<br>2579 HWY 2<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z12482 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARMIC, STEVE; HARMIC, DENISE<br>206 W FRONT ST<br>CLEARFIELD, PA  16830 | 01-01139<br>W.R. GRACE & CO. | z635 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HARMON , JOSEPH P<br>531 WILLOWHURST DR<br>CENTERVILLE, OH  45459 | 01-01139<br>W.R. GRACE & CO. | z16719 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARMON , SCOTT<br>712 10TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z100039 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, ALICIA<br>BOX 491<br>SALTCOATS, SK  S0A3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204032 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARMON, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14716 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, LETHA F 1257 N 24TH ST MILWAUKEE, WI 53205 | 01-01139 W.R. GRACE & CO. | z6960 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATRICK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATRICK L; MAJESKE, NANCY 2550 NEWLYN RD DEXTER, MI 48130 | 01-01139 W.R. GRACE & CO. | z9283 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, PATSY J 397 WEST RD WATERBORO, ME 04087-3501 | 01-01139 W.R. GRACE & CO. | z11304 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HARMON, WILLARD M 7050 E RIDGE RD PO BOX 62 SODUS, NY 14551 | 01-01139 W.R. GRACE & CO. | z525 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HARMS AND ASSOCIATES INC 3N967 BABSON LANE SAINT CHARLES, IL 60175 | 01-01139 W.R. GRACE & CO. | 8793 | 3/28/2003 | $6,066.00 | | ( U ) |
| HARMS, CYNTHIA; HARMS, ROGER 2422 SE CHESTNUT ST MILWAUKIE, OR 97267 | 01-01139 W.R. GRACE & CO. | z6945 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARMS, ELEANOR C FREEDOM VILLAGE 6410 21 ST AVE. W #348 BRADENTON, FL 34209 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4234 | 3/20/2003 | $0.00 | | ( P ) |
| HARMS, ELEANOR C FREEDOM VILLAGE 6410 21 ST AVE. W #348 BRADENTON, FL 34209 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4235 | 3/20/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| HARMS, ELEANOR C FREEDOM VILLAGE 6410 21 ST AVE. W #348 BRADENTON, FL 34209 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4236 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1845 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARMS, ELEANOR C<br>FREEDOM VILLAGE<br>6410 21 ST AVE. W #348<br>BRADENTON, FL 34209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12998 | 3/31/2003 | $0.00 | | ( P ) |
| HARMS, SID<br>RR 3 SITE 3 BOX 31<br>BARRHEAD, AB T7N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203466 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HARNER, DARLENE M<br>5220 1ST ST<br>PO BOX 133<br>CYPRESS, IL 62923 | 01-01139<br>W.R. GRACE & CO. | z6690 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARNESS, DOUG<br>105 PARKWAY AVE<br>BOWMANVILLE, ON L1C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203907 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15000 | 4/3/2003 | $0.00 | | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15001 | 4/3/2003 | $0.00 | | ( U ) |
| HARNEY, EDWARD M<br>450 N ATLANTA AVE<br>NORTH MASSAPEQUA, NY 11758 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15002 | 4/3/2003 | $0.00 | | ( U ) |
| HARNISH, JOHN<br>165 EVANS AVE<br>HALIFAX, NS B3M1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208227 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| HARNISH, WILLIAM D<br>PO BOX 159<br>ST PETERS, NS B0E3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201320 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HARNOIS, STEVEN<br>835 CARRE HOTTE<br>STE THERESE, QC J7E2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201637 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HAROLDSON, VERNON ; BROTZEL, DOROTHY<br>64 ALLEN BAY<br>MCLEAN, SK S0G3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202596 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| HARP, RAY<br>W541 SPRING ST<br>BOX 744<br>TEKOA, WA 99033 | 01-01139<br>W.R. GRACE & CO. | z8646 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARPELL, ASA<br>RR 2 SHERBROOKE<br>GURP CO, NS  B0J3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201019 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARPELL, STANLEY B<br>PO BOX 65<br>BICKERTON WEST, NS  B0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206758 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HARPER SR, CARLTON D<br>8 ACORM AVE<br>PINE CITY, NY  14871 | 01-01139<br>W.R. GRACE & CO. | z14186 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16348 | 5/17/2005 | | | |
| HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11512 | 3/31/2003 | $0.00 | | ( U ) |
| HARPER, ARTHUR I<br>7531 TELLER STREET<br>ARVADA, CO  80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5921 | 3/24/2003 | BLANK | | ( U ) |
| HARPER, BOB; HARPER, SUE<br>49585 CEDAR ST<br>BELLEVILLE, MI  48111-1072 | 01-01139<br>W.R. GRACE & CO. | z3636 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, CHARLES; HARPER, BETTY<br>1212 E COLDSPRING LN<br>BALTIMORE, MD  21239 | 01-01139<br>W.R. GRACE & CO. | z6267 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, ELIZABETH A<br>4630 W NORTHWEST BLVD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z127 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HARPER, JAMES C<br>14 MIDLAND CT<br>MIDDLETOWN, PA  17057 | 01-01139<br>W.R. GRACE & CO. | z4268 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1847 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARPER, JOHN A; HARPER, SUSANNE A #90 HWY 97B NE SALMON ARM, BC  V1E1X5 CANADA | 01-01139 W.R. GRACE & CO. | z201521 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HARRAH`S RESORT HOTEL COMPLEX C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17104 | 8/26/2005 | | | |
| HARRAH`S RESORT HOTEL COMPLEX C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17060 | 7/18/2005 | | | |
| HARRAH`S RESORT HOTEL COMPLEX C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15849 | 5/17/2005 | | | |
| HARRAH`S RESORT HOTEL COMPLEX C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10509 | 3/31/2003 | $0.00 | | ( U ) |
| HARRELL, CHARLES L 3440 COOK RD ROOTSTOWN, OH  44272 | 01-01139 W.R. GRACE & CO. | z1453 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRELL, LYNN C; POWELL, JERRY C 305 E CAMPBELL AVE GENEVA, AL  36340-2228 | 01-01139 W.R. GRACE & CO. | z2419 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRELL, WILLIAM 4311 N 26TH ST TACOMA, WA 98407 | 01-01139 W.R. GRACE & CO. | z5139 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRELSON, EDITH A 2807 HARRIS BRIDGE RD WOODRUFF, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2508 | 1/7/2003 | $0.00 | | ( P ) |
| HARRER , ROGER T 224 APPALOOSA AVE POCATELLO, ID 83201 | 01-01139 W.R. GRACE & CO. | z16246 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIET LENDBORG ESTATE 344 3RD ST NW MENAHGA, MN 56464 | 01-01139 W.R. GRACE & CO. | z3343 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON , RICK ; HARRINGTON , NATALIA 22341 OLD HWY 169 FORT DODGE, IA 50501 | 01-01139 W.R. GRACE & CO. | z11942 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON , ROBERT J 56 BRAINTREE RD WEST SPRINGFIELD, MA 01089 | 01-01139 W.R. GRACE & CO. | z100342 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON , TODD 134 FRAME AVE WAUKESHA, WI 53186 | 01-01139 W.R. GRACE & CO. | z12918 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON TOOLS INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 12449 Entered: ; DktNo: 21206 Entered: 4/6/2009 | 15160 | 2/10/2003 | $0.00 $112,547.63 | | ( P ) ( U ) |
| HARRINGTON, CHRISTOPHER 40 LANGWORTHY RD WESTERLY, RI 02891 | 01-01139 W.R. GRACE & CO. | z1396 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, DALE 9615 STURGIS ST NORFOLK, VA 23503 | 01-01139 W.R. GRACE & CO. | z4892 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, JOHN W 510 CHURCH HILL DR FINDLAY, OH 45840 | 01-01139 W.R. GRACE & CO. | z11041 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, PAMELA G 510 CHURCH HILL DR FINDLAY, OH 45840 | 01-01139 W.R. GRACE & CO. | z11040 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, RAYMONDW 5 DILL AVE GRAND COULEE, WA 99133 | 01-01139 W.R. GRACE & CO. | z10369 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRINGTON, ROY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14697 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRINGTON, ROY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14698 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , ANNE F 1169 BROAD ST COLLINGDALE, PA 19023-4125 | 01-01139 W.R. GRACE & CO. | z11829 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , BRENT 44 NIAGARA PONTIAC, MI 48341 | 01-01139 W.R. GRACE & CO. | z17038 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , CARROLL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16547 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JENNIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12259 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JENNIFER ; HARRIS , DON PO BOX 1835 HELENA, MT 59624 | 01-01139 W.R. GRACE & CO. | z17540 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , JOHN ; HARRIS , DARLENE 8320 W SUNRISE BLVD STE 209 PLANTATION, FL 33322 | 01-01139 W.R. GRACE & CO. | z17533 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , MARCIA PO BOX 630223 RAVALLI, MT 59863 | 01-01139 W.R. GRACE & CO. | z100109 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , MATTIE R SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12341 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS , RALPH E; HARRIS , JUDY E<br>7220 TIKI DR<br>CINCINNATI, OH  45243 | 01-01139<br>W.R. GRACE & CO. | z16696 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS , SHAWN ; HARRIS , AMANDA<br>413 WINCHESTER ST<br>PO BOX 12<br>CUSICK, WA  99119 | 01-01139<br>W.R. GRACE & CO. | z16161 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS AUTOMATION SERVICES INC<br>c/o DIANE B HARRIS<br>PO BOX 890472<br>HOUSTON, TX  77289 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2124 | 10/3/2002 | $6,758.90 | | ( U ) |
| HARRIS BANK<br>17745 CLYDE<br>LANSING, IL  60438 | 01-01139<br>W.R. GRACE & CO. | z2912 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS / CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 415 | 9/12/2002 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| HARRIS COUNTY / CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 580 | 10/11/2001 | $0.00 | | ( S ) |
| HARRIS COUNTY CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR<br> GRAHAM PENA AND SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5 | 4/17/2001 | $0.00 | | ( S ) |
| HARRIS COUNTY/CITY OF HOUSTON<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO. | 15505 | 12/17/2004 | $827.21<br>$827.21 | | ( S )<br>( T ) |
| HARRIS COUNTY/CITY OF HOUSTON<br>C/O JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17024 | 12/6/2004 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| HARRIS SR, GEORGE T<br>1390 RIVER RD W<br>GREEN COVE SPRING, FL  32043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15278 | 4/22/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15918 | 5/17/2005 | | | |
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10744 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS, OH  43221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14686 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS TURANO & MAZZA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7027 | 3/27/2003 | $12,425.08 | | ( U ) |
| HARRIS, ANDREW ; HARRIS, DOREEN<br>27205 CIVIC CENTRE RD<br>KESWICK, ON  L4P3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203777 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, BARBARA A<br>101 ALLEN ST<br>WIOTA, IA  50274-1001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2346 | 11/19/2002 | $0.00 | | ( U ) |
| HARRIS, BARRY<br>53 RYDBERG ST<br>HUGHENDEN, AB  T0B2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200791 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, BETTY<br>260 RIVERVIEW DR<br>SAINT ROSE, LA  70087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1738 | 8/8/2002 | $0.00 | | ( P ) |
| HARRIS, BETTY F<br>7458 CHASE AVE<br>HESPERIA, CA  92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13675 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, BETTY F<br>7458 CHASE AVE<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13674 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, CARL J<br>207 S 8TH ST<br>MITCHELL, IN 47446 | 01-01139<br>W.R. GRACE & CO. | z174 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, CHARLES R<br>5375 WHITMORE DR<br>CINCINNATI, OH 45238 | 01-01139<br>W.R. GRACE & CO. | z7136 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, CLARKE<br>PO BOX 178<br>CENTREVILLE KINGS CO, NS B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205074 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DAN<br>BOX 502<br>ENTWISTLE, AB T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201910 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DANIEL ; GODDARD, VALENTINE<br>8 MAGNOLIA<br>BAIEDURFE, QC H9X3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207633 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DAVID L<br>BX 3411<br>HIDALGO, TX 78557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1969 | 9/9/2002 | $0.00 | | ( U ) |
| HARRIS, DAVID L<br>908 KING HENRY LN<br>SAINT CHARLES, IL 60174 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2986 | 3/3/2003 | $0.00 | | ( U ) |
| HARRIS, DEBORAH W<br>92 CROFT ST<br>TORONTO, ON M5S2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212367 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, DIANE B<br>16338 LAURELFIELD DR<br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14175 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, DIANEM<br>PO BOX 3196<br>ONTARIO, CA 91761 | 01-01139<br>W.R. GRACE & CO. | z10077 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, DONALD ; BROPHY, CYNTHIA<br>5265 BAILLARGEON<br>ST HUBERT, QC J3Y2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212293 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, DONALD O; HARRIS, DOLORES C<br>124 BRINKERHOFF ST<br>PLATTSBURGH, NY  12901-2706 | 01-01139<br>W.R. GRACE & CO. | z9295 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, FLOYD H<br>189 GLENVIEW DR<br>MISSISSAUGA, ON  L5G2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213857 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, GARALD A<br>101 ALLEN ST<br>WIOTA, IA  50274-1001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2345 | 11/19/2002 | $0.00 | | ( U ) |
| HARRIS, GARALD A<br>101 ALLEN ST<br>WIOTA, IA  50274-1001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2344 | 11/19/2002 | $0.00 | | ( U ) |
| HARRIS, GARALD A<br>101 ALLEN ST<br>WIOTA, IA  50274-1001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2343 | 11/19/2002 | $0.00 | | ( U ) |
| HARRIS, GUY R<br>11 RIDGEMOOR RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15008 | 4/3/2003 | $0.00 | | ( P ) |
| HARRIS, GUY R<br>11 RIDGEMOOR RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15009 | 4/3/2003 | $0.00 | | ( P ) |
| HARRIS, GUY R<br>11 RIDGEMOOR RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15010 | 4/3/2003 | $0.00 | | ( P ) |
| HARRIS, GUY R<br>11 RIDGEMOOR RD<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15011 | 4/3/2003 | $0.00 | | ( P ) |
| HARRIS, HAROLD H<br>825 SE 146 AVE<br>PORTLAND, OR  97233 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1725 | 8/6/2002 | $0.00 | | ( U ) |
| HARRIS, HARVEY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 232 | 7/2/2001 | $500,000.00 | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, IAN ; HARRIS, CINDY<br>2796 EASTVIEW<br>SASKATOON, SK  S7J3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209024 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, JAMES A<br>364 ELM<br>LEWISVILLE, TX  75057 | 01-01139<br>W.R. GRACE & CO. | z6850 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, JANET M<br>5524 HICKORY GROVE RD<br>CHARLOTTE, NC  28215-4120 | 01-01139<br>W.R. GRACE & CO. | z682 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, JOANNE C<br>C/O LYNN HARRIS 5 CHEMIN DU LAC CAYA<br>BOUCHETTE, QC  J0X1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213140 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, JOHN F<br>1607 E WASHINGTON ST<br>BLOOMINGTON, IL  61701-4234 | 01-01139<br>W.R. GRACE & CO. | z5344 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, KEITH L<br>3601 BLEWETT RD<br>NELSON, BC  V1L6V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207521 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, KENNETH D<br>1521 WELLS ST<br>PORT HURON, MI  48060-4259 | 01-01139<br>W.R. GRACE & CO. | z1955 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, LARRY W<br>1 OAKVILLE AVE<br>LONDON, ON  N5V2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213001 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, LINDA A<br>382 ALBERT LN<br>MACON, GA  31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1581 | 7/26/2002 | $0.00 | | ( U ) |
| HARRIS, MARGOT<br>42933 ADAMS RD<br>CHILLIWACK, BC  V2R4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212571 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, MARION L<br>402 PENN CARTERVILLE<br>CARTERVILLE, IL  62918 | 01-01139<br>W.R. GRACE & CO. | z1526 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MARY<br>2 BORDEN RD<br>SCITUATE, MA  02066 | 01-01139<br>W.R. GRACE & CO. | z2548 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, MAUREEN<br>130 SHERMAN AVE S<br>HAMILTON, ON  L8M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200198 | 12/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 1855 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, MELINDA 9 S TREMONT RD BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14812 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, MICHAEL PO BOX 483 GILMANTON, NH 03237 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12811 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, MICHAEL L 485 LOWER RIDGE RD LOUDON, NH 03307 | 01-01140 W.R. GRACE & CO.-CONN. | 12812 | 3/31/2003 | BLANK | | ( U ) |
| HARRIS, MICHAEL S 6448 SOUTH BLACKHAWK WAY AURORA, CO 80016 | 01-01185 HOMCO INTERNATIONAL, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2205 | 10/21/2002 | $0.00 | | ( U ) |
| HARRIS, PERRY L 111 NASHUA RD LIBERTY, MO 64068 | 01-01139 W.R. GRACE & CO. | z368 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, REGINA M 117 GRANT ST CLARKSBURG, WV 26301 | 01-01139 W.R. GRACE & CO. | z8519 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD 443 PATRICIA DR BURLINGTON, ON L7T1J9 CANADA | 01-01139 W.R. GRACE & CO. | z205067 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15236 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD ; HARRIS, GERALDINE 645 TOWNER PARK RD N SAANICH, BC V8L5L7 CANADA | 01-01139 W.R. GRACE & CO. | z200741 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, RICHARD W 5869 DRAPER ST WOLCOTT, NY 14590 | 01-01139 W.R. GRACE & CO. | z1353 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, ROOSEVELT 503 DENISE DR SW DECATUR, AL 35603 | 01-01139 W.R. GRACE & CO. | z220 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3797 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1856 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3799 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3796 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3798 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3800 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3792 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3803 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3802 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3801 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3793 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3794 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3795 | 3/17/2003 | $0.00 | | ( P ) |
| HARRIS, STANLEY BOX 134 GROUNDBIRCH, BC  U0C1T0 CANADA | 01-01139 W.R. GRACE & CO. | z204874 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, STEPHEN 176 S BENTINCK ST SYDNEY, NS  B1P1X5 CANADA | 01-01139 W.R. GRACE & CO. | z201067 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, SUSAN E 22479 MARTELLA AVE BOCA RATON, FL  33433 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8700 | 3/28/2003 | $0.00 | | ( P ) |
| HARRIS, SUSAN E 22479 MARTELLA AVE BOCA RATON, FL  33433 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8492 | 3/28/2003 | $0.00 | | ( P ) |
| HARRIS, SUSIE V 406 MULBERRY ST WELDON, NC  27890 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1292 | 7/11/2002 | $0.00 | | ( U ) |
| HARRIS, THURMAN J 24698 HERSHEY AVE GLENWOOD, IA  51534 | 01-01139 W.R. GRACE & CO. | z5260 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, TOBI CHRISTINE 1530 CALIFORNIA STREET NE MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11347 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| HARRIS, TOMMIE; HARRIS, ELIZABETH 624 CANTERBURY AVE SW DECATUR, AL  35601 | 01-01139 W.R. GRACE & CO. | z7420 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, VELNOR 15701 LOWER TREES POINT LN CHARLES CITY, VA  23030 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2315 | 11/12/2002 | $0.00 | | ( P ) |
| HARRIS, WESLEY 341 S 1 ST BLYTHE, CA  92225 | 01-01139 W.R. GRACE & CO. | z6336 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRIS, WILLIAM A<br>79 ROOSEVELT AVE<br>SOMERSET, MA  02726 | 01-01139<br>W.R. GRACE & CO. | z6027 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARRIS, WILLIAM C<br>49 MELWOOD AVE<br>HALIFAX, NS  B3N1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205901 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13592 | 3/31/2003 | $0.00 | | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13593 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13594 | 3/31/2003 | $0.00 | | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13590 | 3/31/2003 | $0.00 | | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13591 | 3/31/2003 | $0.00 | | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13589 | 3/31/2003 | $0.00 | | ( P ) |
| HARRIS, WILLIAM P<br>C/O FREDERICK P FURTH ESQ<br>THE FURTH FIRM<br>201 SANSOME ST STE 1000<br>SAN FRANCISCO, CA  94104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 744 | 5/13/2002 | $0.00 | | ( U ) |
| HARRIS, WILLIAM P<br>THE FURTH FIRM<br>5610 SKYLANE BLVD STE A<br>SANTA ROSA, CA  95403-8245 | 01-01139<br>W.R. GRACE & CO. | 653 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| HARRISON , BARBARA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12268 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRISON , BERTO<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16548 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JOHN ; HARRISON , DENISE<br>125 S MAIN ST<br>CONCORD, MI 49237 | 01-01139<br>W.R. GRACE & CO. | z100424 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16487 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16483 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16486 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16485 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON , JULIA A<br>10408 N IOWA<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z16484 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, BEVERLY J<br>903 WENWOOD CIR<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1674 | 8/5/2002 | $0.00 | | ( P ) |
| HARRISON, BRENDA<br>714 3RD AVE<br>SELMA, AL 36701 | 01-01139<br>W.R. GRACE & CO. | z2071 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, DALE<br>724 NOTRE DAME DR<br>LONDON, ON N6J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203765 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, DAN; GAO, JING<br>7037 132ND AVE NE<br>KIRKLAND, WA 98033 | 01-01139<br>W.R. GRACE & CO. | z798 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, DAVID E<br>PO BOX 272<br>DYER, TN 38330 | 01-01139<br>W.R. GRACE & CO. | z4633 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, JEFF<br>44 MORRIS ST<br>SPRINGHILL, NS B0M 1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214185 | 1/8/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARRISON, JEFFREY M<br>BOX 2203 76 BROWN RD<br>LILLOOET, BC V0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210922 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, JODI D<br>2118 HIGHVIEW DR<br>BURLINGTON, ON L7R3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202522 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, LYNNE<br>45656 REECE AVE<br>CHILLIWACK, BC V2P2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203559 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARK<br>100 3RD ST SE<br>SALMON ARM, BC V1E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200892 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARLENE<br>13841 HARPER RD<br>SURREY, BC V3R5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202286 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARTIN<br>709 SCHAFER RD<br>KELOWNA, BC V1W1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212154 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, MARY C<br>20 MYRICK DR<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8959 | 3/28/2003 | $0.00 | | ( U ) |
| HARRISON, MR KEN J<br>46 SMALLWOOD PL<br>KENTVILLE, NS B4N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208643 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, RICHARDR; HAMLIN, ROBYNZ<br>1116 55TH ST<br>SACRAMENTO, CA 95819 | 01-01139<br>W.R. GRACE & CO. | z9802 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HARRISON, RODGER P<br>25 SAINT ANDREWS RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4332 | 3/20/2003 | $0.00 | | ( P ) |
| HARRISON, SUSAN<br>192 RIVERSIDE DR<br>THOMPSON, MB R8N0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204267 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| HARRISON, SUSAN ; LIENARD-BOISJOLI, SEBASTIEN<br>889 HAMPSHIRE RD<br>VICTORIA, BC V8S4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211845 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARROLD, KATHERINE<br>74 ELLEN ST<br>OSWEGO, NY 13126-4010 | 01-01139<br>W.R. GRACE & CO. | z7299 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARROLD, LYNDON<br>4220 SARATOGA AVE<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | z1062 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17824 | 8/25/2006 | | | |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16397 | 5/17/2005 | | | |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17156 | 8/26/2005 | | | |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11572 | 3/31/2003 | $0.00 | | ( U ) |
| HARSHBARGER , DEAN ; HARSHBARGER , CHRISTINA<br>419 W 24TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15839 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HARSHMAN , PAUL C; HARSHMAN , MARGARET B<br>747 PLEASANT VALLEY RD<br>WASHINGTON, PA 15301 | 01-01139<br>W.R. GRACE & CO. | z12712 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HART , ALLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16549 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , CLOTIS<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16550 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HART , DEBBIE<br>92 KINGS CRESCENT<br>AJAX, ON L1S 2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z100691 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HART , JOHN S<br>1202 S MAIN ST<br>RACINE, WI 53403-1929 | 01-01139<br>W.R. GRACE & CO. | z13020 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HART , STEPHEN D; HART , FAITH A<br>1651 N 121 ST<br>WAUWASTOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z13021 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HART SR , KYLE Z<br>PO BOX 842<br>REIDSVILLE, NC 27323-0842 | 01-01139<br>W.R. GRACE & CO. | z11763 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HART, BONNIE<br>40 ST ANDREWS TER<br>SAULT STE MARIE, ON P6C1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213020 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HART, JAMES P<br>426 CANDLEWYCK RD<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z1752 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HART, JOHN A<br>2370 E OHIO AVE<br>DENVER, CO 80209 | 01-01139<br>W.R. GRACE & CO. | z6790 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HART, KATHERINE E<br>6814 FORT SMALLWOOD RD<br>BALTIMORE, MD 21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3918 | 3/18/2003 | $0.00 | | ( P ) |
| HART, KATHERINE E<br>6814 FORT SMALLWOOD RD<br>BALTIMORE, MD 21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3917 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1863 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HART, KATHERINE E<br>6814 FORT SMALLWOOD RD<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3916 | 3/18/2003 | $0.00 | | ( P ) |
| HART, KORI ; HART, SEAN<br>5113 48 AVE<br>PONOKA, AB  T4J1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206949 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HART, LORNA<br>17 HILLCREST AVE<br>WOLFVILLE, NS  B4P1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207832 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HART, MARLAN JAY<br>5692 LEROY PARKWAY<br>WEST, TX  76691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3498 | 3/14/2003 | BLANK | | ( U ) |
| HART, MICHAEL<br>2011 22A ST SW<br>CALGARY, AB  T2T5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203622 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HART, ROBERT W ; HART, MARJORIE L<br>BOX 1225<br>FT MACLEOD, AB  T0L0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208872 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HART, S D<br>1300 THIRD ST<br>HENRY, IL  61537 | 01-01139<br>W.R. GRACE & CO. | z4142 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HART, SUSAN M<br>c/o SUSAN HART<br>106 HIBBERT ST<br>ARLINGTON, MA  02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6241 | 3/26/2003 | $0.00 | | ( P ) |
| HART, TED D<br>5 TURNBULL AVE<br>WALLACEBURG, ON  N8A2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202092 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HART, WAYNE A<br>424 WASHINGTON RD<br>WAYNESBURG, PA  15370 | 01-01139<br>W.R. GRACE & CO. | z7315 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARTFIEL, DAVID; HARTFIEL, LAURA<br>1017 MAIN ST<br>ELK RIVER, MN  55330 | 01-01139<br>W.R. GRACE & CO. | z7131 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15761 | 5/17/2005 | | | |
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6620 | 3/27/2003 | $0.00 | | ( U ) |
| HARTFORD INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6641 | 3/27/2003 | $0.00 | | ( U ) |
| HARTFORD NATIONAL BANK CORPORATE SERVICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6613 | 3/27/2003 | $0.00 | | ( U ) |
| HARTFORD, TRESSA E<br>327 MERRIMAN RD<br>WINDSOR, CT  06095 | 01-01139<br>W.R. GRACE & CO. | z6634 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HARTJE, ETHEL<br>19409 MILITARY RD S<br>SEATAC, WA  98188 | 01-01139<br>W.R. GRACE & CO. | z1125 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HARTKE, NICHOLAS R<br>10195 N 1525TH ST<br>EFFINGHAM, IL  62401 | 01-01139<br>W.R. GRACE & CO. | z7682 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTLEN, THOMAS A 257 PURCELLS COVE RD HALIFAX, NS B3P1C2 CANADA | 01-01139 W.R. GRACE & CO. | z210360 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTLING, ORION F; HARTLING, JUDITH A 48 AUBURN AVE HALIFAX, NS B3R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z203290 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HARTLING, WAYNE; HARTLING, CHERYL 2401 S BROOKLAND RD NEW BERLIN, WI 53151 | 01-01139 W.R. GRACE & CO. | z7346 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HARTLING, YVONNE ; HARTLING, JOHN 92 DRUMMOND ST E PERTH, ON K7H1G8 CANADA | 01-01139 W.R. GRACE & CO. | z212598 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN , CHARLOTTE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN , LISA F 5065 12TH AVE SACRAMENTO, CA 95820 | 01-01139 W.R. GRACE & CO. | z12128 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, BRENT M PO BOX 250 KENASTON, SK S0G2N0 CANADA | 01-01139 W.R. GRACE & CO. | z210743 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, DAVID C 1238 PRODEHL DR LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7655 | 3/27/2003 | $0.00 | | ( P ) |
| HARTMAN, JACQUELYN A 6056 Axis Drive <br><br> Sparks, NV 89436 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1627 | 7/30/2002 | $0.00 | | ( U ) |
| HARTMAN, MARK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15441 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8423 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8424 | 3/28/2003 | $0.00 | | ( P ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8425 | 3/28/2003 | $0.00 | | ( P ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8426 | 3/28/2003 | $0.00 | | ( P ) |
| HARTMAN, PATRICIA BOX 901 NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200739 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA BOX 901 NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206052 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, PATRICIA BOX 901 NIAGARA ON THE LAKE, ON L0S1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205907 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HARTMAN, RONALD J 6034 S 12TH ST SHEBOYGAN, WI 53081 | 01-01139 W.R. GRACE & CO. | z5953 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, RONALD S 3411 STATE ROUTE 18 HOOKSTOWN, PA 15050 | 01-01139 W.R. GRACE & CO. | z5804 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HARTMAN, WILLIAM J 6056 AXIS DRIVE SPARKS, NV 89436 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1626 | 7/30/2002 | $0.00 | | ( U ) |
| HARTMANN , UWE 1810 N COUNTY RD 800 W RICHLAND, IN 47634 | 01-01139 W.R. GRACE & CO. | z12097 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HARTMANN, CHRISTOPHER 26 CRESTVIEW RD MOUNTAIN LAKES, NJ 07046 | 01-01139 W.R. GRACE & CO. | z6095 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HARTMANN, TYSON ; HARTMANN, NATALIE 12092 261 ST MAPLE RIDGE, BC V2W2A6 CANADA | 01-01139 W.R. GRACE & CO. | z200792 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HARTNEY SR, GORDON R 15919 VALLEYVIEW RD DOYLESTOWN, OH 44230 | 01-01139 W.R. GRACE & CO. | z9585 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTON, CLAUDE<br>610 47E AVE<br>LACHINE MONTREAL, QC H8T2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212334 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HARTON, MARIO<br>1177 RANG 4 ET 5<br>GUYENNE, QC J0Y1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208371 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HARTOP, ANDREW; HARTOP, HEATHER<br>1411 E GRAND AVE<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z10246 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HARTSOCH , JACOB A<br>2406 HENRY ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z17187 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HARTT, GLENN B<br>12414 E DODGE RD<br>OTISVILLE, MI 48463 | 01-01139<br>W.R. GRACE & CO. | z6795 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HARTWELL, WARREN W; HARTWELL, CLARA J<br>44 BELLEVUE RD<br>SWAMPSCOTT, MA 01907-1517 | 01-01139<br>W.R. GRACE & CO. | z5235 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARTZ, KELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14779 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARTZ, SCOTT; HARTZ, KELLY<br>PO BOX 1110<br>BROADALBIN, NY 12025 | 01-01139<br>W.R. GRACE & CO. | z4489 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HARTZELL, CLAY M<br>313 S MILITARY RD<br>WINLOCK, WA 98596 | 01-01139<br>W.R. GRACE & CO. | z4968 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HARVARD PUBLIC HEALTH HARV VANGUARD MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6726 | 3/27/2003 | $0.00 | | ( U ) |
| HARVELL, DAISY M<br>14025 BLACKBURN RD<br>ATHENS, AL 35611-7412 | 01-01139<br>W.R. GRACE & CO. | z1457 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARVESTER BAPTIST CHURCH 9605 OLD ANNAPOLIS RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. | z3809 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY , MATTHEW ; HARVEY , MELISSA 401 DIMMOCK HILL RD BINGHAMTON, NY 13905 | 01-01139 W.R. GRACE & CO. | z101123 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY JR, EDWARD T 1820 EDGEWOOD LN CHARLOTTESVILLE, VA 22903 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8566 | 3/28/2003 | $0.00 | | ( P ) |
| HARVEY JR, EDWARD T 1820 EDGEWOOD LN CHARLOTTESVILLE, VA 22903 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8565 | 3/28/2003 | $0.00 | | ( P ) |
| HARVEY JR, WILLIAM G 133 COUNTRY LN PITTSBORO, NC 27312 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2037 | 9/16/2002 | $0.00 | | ( U ) |
| HARVEY, CLAUDE 958 BOUL DES CHUTES QUEBEC, QC G1E2C9 CANADA | 01-01139 W.R. GRACE & CO. | z206633 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, CONNIE 262 KITCHENER ST STEWIACKE, NS B0N2J0 CANADA | 01-01139 W.R. GRACE & CO. | z210096 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, DARRELL 303-191 PARKDALE AVE OTTAWA, ON K1Y1E8 CANADA | 01-01139 W.R. GRACE & CO. | z208458 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, DAVID 7 BIRCHDALE AVE DARTMOUTH, NS B2X1E6 CANADA | 01-01139 W.R. GRACE & CO. | z206775 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, FRANCIS A; HARVEY, LOIS I 2505 W 28TH ST SIOUX FALLS, SD 57105 | 01-01139 W.R. GRACE & CO. | z6530 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY, GILBERT 7141 19TH AVE MONTREAL, QC H2A2L4 CANADA | 01-01139 W.R. GRACE & CO. | z210201 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, GORDON ; HARVEY, STELLA PO BOX 159 STRATHCLAIR, MB R0J2C0 CANADA | 01-01139 W.R. GRACE & CO. | z212593 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX 77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5544 | 3/24/2003 | $0.00 | | ( U ) |
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX 77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5543 | 3/24/2003 | $0.00 | | ( U ) |
| HARVEY, JERRY D<br>2008 FULHAM CT<br>HOUSTON, TX 77063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4105 | 3/19/2003 | $0.00 | | ( U ) |
| HARVEY, JOAN<br>207 VIRGINIA AVE<br>EAST YORK, ON M4C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210460 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, KEN J<br>22798 GLENDON DR<br>MORENO VALLEY, CA 92557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7234 | 3/27/2003 | $0.00 | | ( P ) |
| HARVEY, LISE<br>327 TERRES NOIRES<br>VERCHE RES, QC J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207169 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, MARJORY H<br>912 MERRIAM BLVD<br>WINNIPEG, MB R3T0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210571 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, PATRICK ALLEN<br>3302 PRAIRIE DRIVE<br>PLEASANTON, CA 94588 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2084 | 9/23/2002 | BLANK | | ( U ) |
| HARVEY, ROBERT ; VOSTERS, LAURIE<br>113 PINE ST<br>NAWHIMO, BC V9R2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201699 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| HARVEY, TOM ; HARVEY, SANDY<br>22 BLACKLER RD<br>OROVILLE, WA 98844 | 01-01139<br>W.R. GRACE & CO. | z10556 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HARVEY-GIRARD, ERIK ; BOUDREAULT, GUYLAINE<br>1144 CONCESSION RD CP 94<br>RUSSELL, ON K4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211858 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HARVIE, MARY E<br>180 THOMPSON LN<br>SOUTHAMPTON, ON N0H2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211217 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARVILLE, CATHY L<br>1678 PREAKNESS DR<br>GAMBRILLS, MD 21054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3734 | 3/17/2003 | $0.00 | | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14899 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14898 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARWOOD, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14900 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HARY GRAU & SONS INC<br>c/o RICHARD L FERRELL ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24902 Entered: 5/11/2010;<br>DktNo: 16697 Entered: 8/29/2007;<br>DktNo: 24902 Entered: 6/3/2010 | 9687 | 3/28/2003 | $85,000.00 | | ( U ) |
| HASAB-ALLA, MAHMOUD ; BOUVET, RACHEL<br>275 BLV LIGER<br>LAVAL, QC H7G3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212121 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HASAN, SYED M<br>3115 W JARVIS AVE<br>CHICAGO, IL 60645 | 01-01139<br>W.R. GRACE & CO. | z10074 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HASELDINE, PHILIP ; HASELDINE, KAREN<br>1065 CURTIS PL<br>WILLIAMS LAKE, BC V2G4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203614 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HASELDINE, PHILIP ; HASELDINE, KAREN<br>1065 CURTIS PL<br>WILLIAMS LAKE, BC V2G4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200975 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

***This claims register is continually subject to audit and update.***

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASELTON, CHARLES E; HASELTON, E 1226 HASELTON ROAD WILMINGTON, NY  12997 | 01-01139 W.R. GRACE & CO. | z10105 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HASELTON, MR CHARLES ; HASELTON, MRS CHARLES 1226 HASELTON ROAD WILMINGTON, NY  12997 | 01-01139 W.R. GRACE & CO. | z13597 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HASEMAN, DOROTHY CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13661 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HASENSTAB, DAVID R; WANG, TREVINA PO BOX 45584 SEATTLE, WA  98145 | 01-01139 W.R. GRACE & CO. | z8654 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HASH, LEWIS J 11 ROCK LEDGE RD SPRUCE PINE, NC  28777 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4336 | 3/20/2003 | $0.00 | | ( U ) |
| HASINOFF, MICHAEL D 3535 W 29 AVE VANCOUVER, BC  V6S1T2 CANADA | 01-01139 W.R. GRACE & CO. | z206801 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASKELL , JOHN R; HASKELL , MARY F 1952 MADERA DR NORTH FORT MYERS, FL  33903 | 01-01139 W.R. GRACE & CO. | z15756 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HASKELL, RICHARD C 8623 LIABLE RD HIGHLAND, IN  46322 | 01-01139 W.R. GRACE & CO. | z6064 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HASKETT, GREG 375 CHURCHILL DR WINNIPEG, MB  R3L1W1 CANADA | 01-01139 W.R. GRACE & CO. | z205525 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HASKINS, CHRISTINEG 7027 COBBLESTONE LN MENTOR, OH  44060 | 01-01139 W.R. GRACE & CO. | z9800 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HASKINS, JUDITH L 600 W 194TH ST STILWELL, KS  66085 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2169 | 10/15/2002 | $0.00 | | ( U ) |
| HASS , A H 6170 CAMINO DEL RINCON SAN DIEGO, CA  92120 | 01-01139 W.R. GRACE & CO. | z100423 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HASSARD, MURRAY 4333 LAKESHORE RD BURLINGTON, ON  L7M1A9 CANADA | 01-01139 W.R. GRACE & CO. | z201133 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASSE, PATRICIA M<br>586-108TH AVE NW<br>COON RAPIDS, MN  55448 | 01-01139<br>W.R. GRACE & CO. | z13963 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HASSELGREN, LARS; HASSELGREN, WYNNE<br>W7411 ISLAND RD<br>DELAVAN, WI 53115 | 01-01139<br>W.R. GRACE & CO. | z5055 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HASSEY, STAN T<br>BOX 11<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213626 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HASSEY, STAN T<br>BOX 11<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206803 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| HASSINK, DANIEL<br>c/o DONALD GRIMM<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2775 | 2/14/2003 | $0.00 | | ( U ) |
| HASSINK, DANIEL<br>c/o DONALD GRIMM<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2774 | 2/14/2003 | $0.00 | | ( U ) |
| HASSLER, HARLAN R<br>4662 HWY 50 E<br>LINN, MO  65051 | 01-01139<br>W.R. GRACE & CO. | z413 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HASTAY , LAIRD W<br>1631 JUNIPER ST<br>FOREST GROVE, OR  97116 | 01-01139<br>W.R. GRACE & CO. | z13042 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2584 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2585 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2586 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2590 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2595 | 1/17/2003 | $450,000.00 | | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2591 | 1/17/2003 | $20,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2588 | 1/17/2003 | $0.00 | | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2589 | 1/17/2003 | $0.00 | | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. | 2594 | 1/17/2003 | $450,000.00 | | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. | 2587 | 1/17/2003 | $20,000.00 | | ( U ) |
| HASTIE, JAMES A 44 RUSSELL ST CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5191 | 3/24/2003 | $0.00 | | ( P ) |
| HASTIE, MARGARET 43 MOXAM DR LIUELY, ON P3Y1C5 CANADA | 01-01139 W.R. GRACE & CO. | z204317 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTIE, SCOTT BOX 351 SMITH, AB T0G2B0 CANADA | 01-01139 W.R. GRACE & CO. | z207954 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HASTINGS, ART BOX 97 DORINTOSH, SK S0M0T0 CANADA | 01-01139 W.R. GRACE & CO. | z210050 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HASTINGS, DONALD M 5486 STREET RD KIRKWOOD, PA 17536 | 01-01139 W.R. GRACE & CO. | z8595 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HASTINGS, MARGARET 2085 TAMIE LN SAN JOSE, CA 95130 | 01-01139 W.R. GRACE & CO. | z10112 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HASTINS NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6717 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HASTLER, ROBERT G<br>5744 SHERWOOD FOREST DR<br>AKRON, OH 44319-4257 | 01-01139<br>W.R. GRACE & CO. | z974 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, BETTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14901 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, DAVIDL<br>255 S 100 E<br>HEBER CITY, UT 84032 | 01-01139<br>W.R. GRACE & CO. | z9441 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, GEORGE L<br>27 SUGAR BEET ROW<br>WHITEHALL, MT 59759 | 01-01139<br>W.R. GRACE & CO. | z2248 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, KENNETH R; HATCH, SHIRLEY G<br>1212-34TH ST NW<br>CANTON, OH 44709 | 01-01139<br>W.R. GRACE & CO. | z7196 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, RAND<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA 99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14573 | 3/31/2003 | BLANK | | ( U ) |
| HATCH, RAND ; HATCH, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14902 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATCH, SUSAN<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA 99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14583 | 3/31/2003 | BLANK | | ( U ) |
| HATCH, WILLIAM; HATCH, JOYCE<br>525 LESLIE RD<br>VALENCIA, PA 16059 | 01-01139<br>W.R. GRACE & CO. | z8479 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HATCHER , MERCEDITA<br>780 TRAILWOOD DR E<br>MOBILE, AL 36608 | 01-01139<br>W.R. GRACE & CO. | z100048 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HATCO CORPORATION ATTN DAVID J MASON 1020 KING GEORGE POST RD FORDS, NJ 08863 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8417 Entered: | 9569 | 3/28/2003 | $0.00 | | ( U ) |
| HATEM, K E c/o KATHRYN HATEM 14 WOODBROOK DR RIDGE, NY 11961 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4139 | 3/19/2003 | $0.00 | | ( P ) |
| HATEM, KATHRYN E 14 WOOD BROOK DR RIDGE, NY 11961 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7282 | 3/27/2003 | $0.00 | | ( P ) |
| HATFIELD, WILLIAM C 4514 HEBERT LN CORPUS CHRISTI, TX 78413 | 01-01139 W.R. GRACE & CO. | z4629 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , MARY N 2833 WINBURN AVE DAYTON, OH 45420 | 01-01139 W.R. GRACE & CO. | z15887 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , ROBERTA 401 S 5TH ST GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z13952 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY , ROBERTA 401 S 5TH ST GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z11946 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HATHAWAY, CHARLES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14755 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HATHERILL, JOHN W 173 HICKORY LN WATERFORD, MI 48327 | 01-01139 W.R. GRACE & CO. | z8232 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HATT, CLARENCE A 408 MARLEY STATION RD GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4878 | 3/24/2003 | $0.00 | | ( P ) |
| HATTON, BETTY J 110 CHERRY LN WARNER ROBINS, GA 31093 | 01-01139 W.R. GRACE & CO. | z4145 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HATTON, JAMES D; HATTON, DEBRA 610 ENRIGHT AVE CINCINNATI, OH 45205 | 01-01139 W.R. GRACE & CO. | z7085 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HATTON, JAMES R<br>280 TERRACE ST<br>ASHLAND, OR  97520 | 01-01139<br>W.R. GRACE & CO. | z2360 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HATZER, SCOTT; HATZER, KELLY<br>1817 HEATHER LN<br>JOLIET, IL  60431 | 01-01139<br>W.R. GRACE & CO. | z2594 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HATZITRIFONOS, VASILIOS ; HATZITRIFONOS, ANNA<br>49 MARMOT ST<br>TORONTO, QC  M4S2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202023 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HAU, WILLIAM<br>W635 FUR FARM RD<br>NEW HOLSTEIN, WI  53061 | 01-01139<br>W.R. GRACE & CO. | z8562 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAUBRICH, RICHARD<br>PO BOX 527<br>HANLEY, SK  S0G2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211983 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAUCK MFG CO<br>PO BOX 90<br>LEBANON, PA  17042 | 01-01139<br>W.R. GRACE & CO. | 1955 | 9/6/2002 | $374.40 | | ( U ) |
| HAUCK, DAVID P<br>18 STORMS CT<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z6672 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAUET, JOHN P; HAUET, MARY E<br>17762 OAKWOOD DR<br>SPRING LAKE, MI  49456 | 01-01139<br>W.R. GRACE & CO. | z3303 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAUFF, ALLEN R<br>5008 55 ST<br>LLOYDMINSTER, AB  T9V0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205966 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HAUFSCHILDT, JOHN; HAUFSCHILDT, DIANE<br>313 E 16TH ST<br>KAUKAUNA, WI  54130 | 01-01139<br>W.R. GRACE & CO. | z6620 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAUG , DONALD<br>115 STATE ST<br>BOX 76<br>MAPLE PARK, IL  60151 | 01-01139<br>W.R. GRACE & CO. | z17262 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAUG, IRMA A<br>1451 EBERHART AVE<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | z18 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| HAUGE , RICHARD M<br>45130 SD HWY 21<br>HAYTI, SD  57241 | 01-01139<br>W.R. GRACE & CO. | z16503 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HAUGHEY, BRENT ; HAUGHEY, BRENDA<br>62 LINCOLN AVE<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO. | z9547 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1877 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAULC, CHARLOTTE 2035 WALLACE ST REGINA, SK S4S4A1 CANADA | 01-01139 W.R. GRACE & CO. | z213384 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HAUN, BRYAN; HAUN, VANESSA 7549 SHARON MERCER RD MERCER, PA 16137 | 01-01139 W.R. GRACE & CO. | z5181 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAUNTS, KATHLEEN ; HAUNTS, JOHN 52 GREENVIEW BLVD S TORONTO, ON M8Y3S2 CANADA | 01-01139 W.R. GRACE & CO. | z208805 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HAUS, CLARK NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213962 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HAUSSER, MIKE 227 HILLIARD AVE WATERLOO, ON N2L1G3 CANADA | 01-01139 W.R. GRACE & CO. | z210069 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HAUSWIRTH, RICHARD 2408 130TH ST CORWITH, IA 50430 | 01-01139 W.R. GRACE & CO. | z4051 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HAUTANEN, JEFF PO BOX 693 TIMMINS, ON P4N7G2 CANADA | 01-01139 W.R. GRACE & CO. | z210431 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAUTANEN, NELSON E 3157 W 64TH ANCHORAGE, AK 99502 | 01-01139 W.R. GRACE & CO. | z7391 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HAUVER, TAIT 118 WILLIAM ST COWANSVILLE, QC J2K1K8 CANADA | 01-01139 W.R. GRACE & CO. | z210448 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAVENER, RANDY J 531 DUWELL ST JOHNSTOWN, PA 15906-1621 | 01-01139 W.R. GRACE & CO. | z1165 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HAVENS , JENNIFER B 311 PARK AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z12765 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAVENS, DAN 1198 BYRON BASELINE RD LONDON, ONTA, IO N6K2C8 CANADA | 01-01139 W.R. GRACE & CO. | z213918 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| HAVENS, GARY; HAVENS, MARSHA 60113 CIRCLE R LN ELKHART, IN 46517 | 01-01139 W.R. GRACE & CO. | z266 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HAVER, GRACE A 13069 ORMOND DR BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z8132 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAVERCROFT , GLENNA<br>2867 OLEANDER AVE<br>MERCED, CA 95340 | 01-01139<br>W.R. GRACE & CO. | z17370 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAVERHILL YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6725 | 3/27/2003 | $0.00 | | ( U ) |
| HAVIG, FRANK<br>519 RAILWAY ST W<br>EASTEND, SK S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205217 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HAVRILLA, JOSEPH F<br>24 TUNBRIDGE CRES<br>ETOBICOKE, ON M9C3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204933 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| HAW , WILLIAM<br>W635 FUR FARM RD<br>NEW HOLSTEIN, WI 53061 | 01-01139<br>W.R. GRACE & CO. | z10138 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HAWES, ART<br>13850 6TH LINE RR 1<br>LIMEHOUSE, ON L0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207177 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7367 | 3/27/2003 | $0.00 | | ( P ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7372 | 3/27/2003 | $0.00 | | ( P ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7369 | 3/27/2003 | $0.00 | | ( P ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7371 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7370 | 3/27/2003 | $0.00 | | ( P ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7368 | 3/27/2003 | $0.00 | | ( P ) |
| HAWES, KATHERINE A; GAY, ROBERT T; GAY, RICHARD L<br>1442 COUNTRY LN<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z3680 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAWI, KHALIL<br>322 DUBEAU<br>ST LAURENT, QC H4N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212234 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAWK, HOWARD R; HAWK, DEBRA A<br>HOWARD R & DEBRA A HAWK<br>63 PANORAMA LN<br>CODY, WY 82414-8829<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15729 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAWK, LEONARD DENNIS<br>128 BUCHANAN STREET SW<br>RONAN, MT 59864<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5895 | 3/24/2003 | BLANK | | ( U ) |
| HAWKALUK, ALBERT; HAWKALUK, BERNICE<br>38335 3RD ST E<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z1819 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HAWKE, MARTIN<br>117 CH DAMOUR<br>AYLMER, QC J9H5V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212624 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAWKE, THOMAS R<br>5440A MEMORY LN<br>SHINGLE SPRINGS, CA 95682 | 01-01139<br>W.R. GRACE & CO. | z2742 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAWKEN, BILL ; HAWKEN, MICHELE S<br>270 KING GEORGE ST<br>PETERBOROUGH, ON K9J1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210874 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HAWKES , GERARD F; HAWKES , JANET E<br>1554 TAUGHANNOCK BLVD<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO. | z17642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINGS, DOUGLAS R<br>3 TWEEDSMUIR PL PO BOX 1958<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212027 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINGS, JOHN ; HAWKINGS, TANYA<br>PO BOX 1538<br>GARIBALDI HIGHLANDS, BC  V0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210454 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS , BRIGETTE<br>16779 HEYDEN<br>DETROIT, MI  48219 | 01-01139<br>W.R. GRACE & CO. | z101009 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS , IDA L<br>820 N 23RD<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z11490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS , WILLIAM S; SCHAEFFER , MAXINE D<br>1912 ROOKWOOD RD<br>SILVER SPRING, MD  20910 | 01-01139<br>W.R. GRACE & CO. | z100085 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS SR, KEVIN<br>472 N HAMMES<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z5024 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, BRYANT A<br>2512 17TH ST<br>LAKE CHARLES, LA  70601-8050 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5519 | 3/24/2003 | $0.00 | | ( P ) |
| HAWKINS, CHESTER ; HAWKINS, ELIZABETH<br>2107 LEGION RD<br>CLEARFIELD, PA  16830 | 01-01139<br>W.R. GRACE & CO. | z10599 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, CLAUDIA M<br>8914 ROSE LN<br>RAYTOWN, MO  64133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2122 | 10/3/2002 | $0.00 | | ( P ) |
| HAWKINS, DALE<br>BOX 148<br>LAKE ERROCK, BC  V0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202270 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, DAVID D<br>27382 LITTLE FLOYD LAKE RD<br>PO BOX 955<br>DETROIT LAKES, MN  56502-0955 | 01-01139<br>W.R. GRACE & CO. | z186 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, F ROY ; HAWKINS, MARGARET<br>RR #1<br>NEW SAREPTA, AB  T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204510 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, HERBERT V; HAWKINS, JOAN M<br>48 MOBERLY ST<br>COLLINGWOOD, ON  L9Y3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210649 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWKINS, JAMES<br>3618 KING POINT RD<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7707 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAWKINS, JAMES W; HAWKINS, SUSAN L<br>227 3RD ST<br>COLONA, IL 61241 | 01-01139<br>W.R. GRACE & CO. | z7686 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, LISA A<br>936 91A AVE<br>DAWSON CREEK, BC V1G1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203558 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, MALCOLM<br>111 BURKHOLDER DR<br>HAMILTON, ON L8V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203252 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, MARY ANN<br>RT2 BOX 154<br>KIRBYVILLE, TX 75956 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15184 | 4/1/2003 | $0.00 | | ( P ) |
| HAWKINS, MR RICHARD T; HAWKINS, MRS RICHARD T<br>706 COLEMAN AVE<br>FAIRMONT, WV 26554 | 01-01139<br>W.R. GRACE & CO. | z3149 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAWKINS, RONALD T<br>948 BELMONT AVE<br>NORTH VANCOUVER, BC V7R1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205137 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, SANDRA K<br>4321 BLAIRSFERRY RD NE<br>CEDAR RAPIDS, IA 52411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1829 | 8/19/2002 | $0.00 | | ( P ) |
| HAWKINS, STEPHEN<br>2024 CORAL CRES<br>BURLINGTON, ON L7P3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208106 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HAWKINS, TIMOTHY R<br>67 SPRINGSIDE DR<br>WINNIPEG, MB R2M0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207461 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HAWLEY , ROSS A<br>10418 BLAISDELL AVE S<br>BLOOMINGTON, MN 55420 | 01-01139<br>W.R. GRACE & CO. | z12191 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HAWLEY, BETTY<br>506 S BOWDISH RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z9415 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAWNEY, HENRY G; HAWNEY, LISA M<br>706 NEWMAN AVE<br>JEFFERSON, LA 70121 | 01-01139<br>W.R. GRACE & CO. | z348 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed

**( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1882 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWORTH, DAVID ; HAWORTH, FREDA<br>397 TWIN HILLS DR<br>KINGSPORT, TN 37660 | 01-01139<br>W.R. GRACE & CO. | z5364 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HAWRYSH, MICHAEL<br>2195 GARVEN RD<br>EAST ST PAUL, MB R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200854 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HAWRYSH, MICHAEL ; HAWRYSH, EMILY<br>2195 GARVEN RD<br>EAST ST PAUL, MB R2E0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209308 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE , DIANE<br>C/O BLACKWELL HAWTHORNE<br>2400 WOODLAND AVE<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z17320 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAWTHORNE, CHRISTOPHER J<br>14021 100A AVE<br>SURREY, BC V3T1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207908 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HAY, BRIGITTE<br>5835 CRESCENT DR<br>DELTA , C 4K 2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202830 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HAY, JOHN S<br>67 PLACE QUEEN<br>CHATEAUGUAY, QC J6K3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212458 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAY, KENNETH L<br>1971 W JUNCTION RD<br>RAY, OH 45672 | 01-01139<br>W.R. GRACE & CO. | z11096 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAY, PAUL<br>PO BOX 65<br>EXCELSIOR SPRINGS, MO 64024 | 01-01139<br>W.R. GRACE & CO. | z964 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HAY, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Haydaman, Kim<br>618 WASCANA ST<br>REGINA, SK S4T4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209435 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HAYDANEK, WILLIAM<br>99 PENFIELD RD<br>ROCHESTER, NY 14610-3125 | 01-01139<br>W.R. GRACE & CO. | z3245 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HAYDEN , JAMES<br>93 LAUREL AVE<br>KEARNY, NJ 07032 | 01-01139<br>W.R. GRACE & CO. | z11466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYDEN, CAROLA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9874 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HAYDEN, DANIEL<br>202 1ST AVE<br>BALTIMORE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5745 | 3/25/2003 | $0.00 | | ( P ) |
| HAYDEN, DAVID<br>PO BOX 91 RR 1<br>DAPRESNE, MB  R0A0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213867 | 9/24/2009 | UNKNOWN | [U] | ( U ) |
| HAYDEN, ERIK E<br>383 38TH AVE E<br>VANCOUVER, BC  V5W1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210949 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYDEN, JOHN B<br>25 W CRESCENT AVE<br>WOODLAWN, KY  41071 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8982 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAYDEN, MATTHEW D<br>23418 W WASSON RD<br>ELMWOOD, IL  61529 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4919 | 3/24/2003 | $0.00 | | ( P ) |
| HAYDEN, RONALD E<br>20 TONI TER<br>FORT THOMAS, KY  41075-2331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8978 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAYDEN-LUCK, WILLIAM S<br>1051 LEE ST<br>DUNCAN , C  9L 2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202942 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HAYDUSCKO, PAUL ; HAYDUSCKO, CLARE<br>626 WINDMILL AVE<br>NORTH BABYLON, NY  11704 | 01-01139<br>W.R. GRACE & CO. | z14180 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYEK, HENRI<br>820 LEDUC<br>SAINT LAURENT, QC  H4L2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208730 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYES , JOHN R; HAYES , KIMBAN J<br>5597 BLUEBELL RD<br>CUMBERLAND, OH  43732 | 01-01139<br>W.R. GRACE & CO. | z11965 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

---

*\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYES , MATTHEW ; SASIADEK-HAYES , DEBRA 2001 E SCHODACK RD CASTLETON, NY 12033 | 01-01139 W.R. GRACE & CO. | z12429 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , PATRICIA ; HAYES , DEBORAH 4808 S UNION AVE CHICAGO, IL 60609 | 01-01139 W.R. GRACE & CO. | z17291 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAYES , SHANNON M 242 KENSINGTON AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17172 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAYES MECHANICAL INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2404 | 12/13/2002 | $2,272.33 | | ( U ) |
| HAYES MECHANICAL INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 2403 | 12/13/2002 | $17,225.00 | | ( U ) |
| HAYES SR, REYNOLDJ 905 DEWITT ST SYRACUSE, NY 13203 | 01-01139 W.R. GRACE & CO. | z10119 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HAYES SR, REYNOLDJ 905 DEWITT ST SYRACUSE, NY 13203 | 01-01139 W.R. GRACE & CO. | z12426 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, ALBERT 98 JAMES ST WELLAND, ON L3B5M4 CANADA | 01-01139 W.R. GRACE & CO. | z204308 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, C D 408 HIGH VALLEY BLVD GREENVILLE, SC 29605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2356 | 11/25/2002 | $0.00 | | ( U ) |
| HAYES, DENNIS M N 7380 HWY 44 PARDEEVILLE, WI 53954 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13354 | 3/31/2003 | $0.00 | | ( P ) |
| HAYES, DIRK R 164 Shore Rd  S Hampton, NY 11968 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7656 | 3/27/2003 | $0.00 | | ( P ) |
| HAYES, EDWARD L; HAYES, JOAN 18210 PFLUG RD SPRINGFIELD, NE 68059 | 01-01139 W.R. GRACE & CO. | z2096 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYES, GALE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15247 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, JAMES W 25710 POWER RD FARMINGTON, MI 48336 | 01-01139 W.R. GRACE & CO. | z1252 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, JERRY A N56 W37880 FORREST DR OCONOMOWOC, WI 53066 | 01-01139 W.R. GRACE & CO. | z11135 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, JODY W 3925 N OAK LN SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5344 | 3/24/2003 | $0.00 | | ( U ) |
| HAYES, LEROY; HAYES, KAREN 2604 LINDA DR URBANDALE, IA 50322 | 01-01139 W.R. GRACE & CO. | z8547 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, NANCY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13678 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, NANCY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13680 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, NANCY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13679 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, PATRICK ; HAYES, BARB 408 LAKE CRES SA, KA OON SK CANADA | 01-01139 W.R. GRACE & CO. | z205789 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, R STEVEN C 325 COULTHARD RD CAWSTON, BC V0X1C1 CANADA | 01-01139 W.R. GRACE & CO. | z206430 | 6/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1886 of 5066
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYES, ROBERT C<br>378 NIAGARA ST<br>ST CATHARINES, ON  L2M7N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205913 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, ROSEMARY<br>PO BOX 1839<br>DIGBY, NS  B0V1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205771 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, VIOLET I<br>48 WOODLAND DR<br>WAPPINGERS FALLS, NY  12590 | 01-01139<br>W.R. GRACE & CO. | z7870 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM<br>454 ARNDON AVE<br>PETERBOROUGH, ON  K9J4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209209 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM D; HAYES, C GEORGEANNE<br>29313 CEDAR WAY<br>KIRKSVILLE, MO  63501 | 01-01139<br>W.R. GRACE & CO. | z6746 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HAYES, WILLIAM J<br>331 BIRKDALE<br>LAKE BLUFF, IL  60044 | 01-01139<br>W.R. GRACE & CO. | z3594 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HAYKIN, RODNEY<br>9 WALKERTON DR<br>MARKHAM, ON  L3P1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208429 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYMAKER, JUDY<br>2096 S JOHNSTONE<br>BARTLESVILLE, OK  74003 | 01-01139<br>W.R. GRACE & CO. | z10336 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HAYMAN, THEODORE M<br>613 N 13TH ST<br>SELAH, WA  98942 | 01-01139<br>W.R. GRACE & CO. | z7690 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HAYNE, KRISTOPHER<br>1133 HOMER ST UNIT 512<br>VANCOUVER, BC  V6B0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212505 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES , JACK<br>1109 A HIGHWAY 395<br>KETTLE FALLS, WA  99141-9628 | 01-01139<br>W.R. GRACE & CO. | z100203 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES , WILLIAM L<br>21 ERWIN ST<br>PAINTED POST, NY  14870 | 01-01139<br>W.R. GRACE & CO. | z12496 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES SR, MARION G<br>7651 N BISHOP DR<br>CHATTANOOGA, TN  37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3618 | 3/17/2003 | $0.00 | | ( U ) |
| HAYNES SR, MICHAEL STEPHEN<br>7120 RIVER DRIVE RD<br>SPARROWS POINT, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7064 | 3/27/2003 | BLANK | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYNES, CARLYNE<br>#2 1111 E 12TH AVE<br>VANCOUVER, BC  V5T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204119 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, CHRISTOPHER G<br>921 12TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7351 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAYNES, JOHN E<br>1664 GREYSTONE LN<br>LOGANVILLE, GA  30052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15006 | 4/3/2003 | $0.00 | | ( P ) |
| HAYNES, LORRAINE<br>168 SCR 36<br>MOUNT OLIVE, MS  39119 | 01-01139<br>W.R. GRACE & CO. | z11385 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, MARK<br>3830 ANT GUYS RD RR 2<br>BOYLSTON, NS  B0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201967 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, MICHAEL D<br>1515 GREEN POND RD<br>SODDY DAISY, TN  37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3590 | 3/17/2003 | $0.00 | | ( U ) |
| HAYNES, MICHAEL S<br>7120 RIVERDRIVE RD<br>SPARROWS POINT, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7712 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HAYNES, NELSON B<br>104 HARRIS RD<br>CUMBERLAND CENTER, ME  04021-3729 | 01-01139<br>W.R. GRACE & CO. | z1234 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, PAMELA A<br>242 W WALL ST<br>WORDEN, IL  62097 | 01-01139<br>W.R. GRACE & CO. | z597 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, PHIL<br>4022 CR #11<br>DACONO, CO  80514 | 01-01139<br>W.R. GRACE & CO. | z9476 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HAYNES, RONALD M<br>144 ONTARIO ST<br>BOWMANVILLE, ON  L1C2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201160 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYNES, SCOTT R<br>17 QUIMBY RD<br>NORTH READING, MA  01864 | 01-01139<br>W.R. GRACE & CO. | z2186 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAYNES, TIMOTHY A<br>1710 Fieldstone Cir.<br><br>Helena, AL  35080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5999 | 3/25/2003 | $0.00 | | ( U ) |
| HAYNES, TIMOTHY ALAN<br>681 WILLOW BEND LANE<br>BESSEMER, AL  35023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6000 | 3/25/2003 | BLANK | | ( U ) |
| HAYS , ALAN E; HAYS , CATHERINE V<br>2607 FERDON RD<br>KALAMAZOO, MI  49008 | 01-01139<br>W.R. GRACE & CO. | z11695 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HAYS, JACK FLOYD<br>1044 ST MARY DRIVE<br>CHATAWA, MS  39632<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14588 | 3/31/2003 | BLANK | | ( U ) |
| HAYS, KENNETH CHARLES<br>1508 KANIKSU AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2452 | 12/30/2002 | BLANK | | ( U ) |
| HAYS, ROLAND L; HAYS, DONNA K<br>7734 RIVER RD<br>DORA, AL  35062 | 01-01139<br>W.R. GRACE & CO. | z2698 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HAYWARD, GALE<br>9771 CO RD 2<br>NAPANEE, ON  K7R3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211101 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, MICHELLE<br>358 WOBURN ST<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4732 | 3/24/2003 | $0.00 | | ( P ) |
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208110 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HAYWARD, SIDNEY ; HAYWARD, SHIRLEY<br>BOX 33<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207979 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HAYWOOD, DAVID B; HAYWOOD, MARILYN K<br>7533 5 MILE RD<br>NORTHVILLE, MI  48168 | 01-01139<br>W.R. GRACE & CO. | z7958 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HAYWOOD, SUSAN ; DAVIS, IAN<br>149 DRUMMOND ST<br>OTTAWA, ON  K1S1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208396 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                         *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAZARD, CLAUDETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15063 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HAZEL B PATTEN LIVING TRUST PO BOX 59 COGGON, IA 52218 | 01-01139 W.R. GRACE & CO. | z17121 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HAZEL, PAUL A 428 SABREVOIS LONGUEUIL, QC J4L3C5 CANADA | 01-01139 W.R. GRACE & CO. | z200991 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HAZEWINKEL, NELL M 13932 WINDEMERE DR GRAND RAPIDS, MI 49634 | 01-01139 W.R. GRACE & CO. | z2415 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HAZMATPAC INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 1690 | 8/5/2002 | $0.00 $187.34 | | ( P ) ( U ) |
| HBE CORPORATION AND/OR ADAMS MARK HOTEL ARMSTRONG TEASDALE LLP ATTN: RICHARD ENGEL JR ONE METROPOLITAN SQ STE 2600 SAINT LOUIS, MO 63102-2740 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 13031 | 3/31/2003 | $0.00 | | ( U ) |
| HEAD JR, JACK 9601 SPUR 591 AMARILLO, TX 79107 | 01-01140 W.R. GRACE & CO.-CONN. | 5884 | 3/24/2003 | BLANK | | ( U ) |
| HEADEN, ANTHONYC 194 CENTER RD BEDFORD, OH 44146 | 01-01139 W.R. GRACE & CO. | z9681 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEADLEE, KATHRYN L PO BOX 204 WEST TERRE HAUTE, IN 47885 | 01-01139 W.R. GRACE & CO. | z4557 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HEADLEY, MARILYN 817 ILLINOIS LAWRENCE, KS 66044 | 01-01139 W.R. GRACE & CO. | z5745 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HEADLY, DARCY 7200 DOMINION DR FT WASHINGTON, MD 20745 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3919 | 3/18/2003 | $0.00 | | ( P ) |
| HEALEY , PHILIP M 1400 S WOODLAND DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z12762 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEALEY , PHILIP M 1400 S WOODLAND DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z12761 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEALEY, FREDERICK H<br>FREDERICK H HEALEY<br>112 W BAKER AVE<br>CLAWSON, MI 48017-1558 | 01-01139<br>W.R. GRACE & CO. | z3535 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HEALTH & SCIENCE UNIVERSITY MULTNOMAH PA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18230 | 1/11/2007 | UNKNOWN | | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN`S<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18027 | 12/4/2006 | | | |
| HEALTH CARE CORPORATION OF ST JOHN`S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12494 | 3/31/2003 | $0.00 | | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN`S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24581 Entered: 4/7/2010 | 12493 | 3/31/2003 | $7,713.00 | | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN`S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16826 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16729 | 5/17/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17511 | 8/26/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17510 | 8/26/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16728 | 5/17/2005 | | | |
| HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16265 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**     *Page 1892 of  5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11385 | 3/31/2003 | $0.00 | | ( U ) |
| HEALTHY BEGINNING<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213969 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HEALY, CHARLES D<br>9 DAVID AVE<br>BINGHAMTON, NY  13901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3023 | 3/3/2003 | $0.00 | | ( U ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY  11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3684 | 3/17/2003 | $0.00 | | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY  11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3685 | 3/17/2003 | $0.00 | | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY  11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3682 | 3/17/2003 | $0.00 | | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY  11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3683 | 3/17/2003 | $0.00 | | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY  11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3681 | 3/17/2003 | $0.00 | | ( S ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY  11753 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3686 | 3/17/2003 | $0.00 | | ( S ) |
| HEANS, BARBARA L<br>1522 BAXTERS HARBOUR RD RR5<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208087 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEAPE SR, JOEY R; HEAPE, PATRICIA 379 HEAPE RD LENOIR CITY, TN 37771 | 01-01139 W.R. GRACE & CO. | z7276 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEAPES , ROBERT 432 S K ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z17392 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEAPS , D LYNN 140 TREASURE LN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z17168 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEAPS, DENISE 26 COVERDALE AVE COBOURG, ON K9A4H3 CANADA | 01-01139 W.R. GRACE & CO. | z205431 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HEAPS, RYAN S 21 OFFSPRING CT PERRY HALL, MD 21128 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8549 | 3/28/2003 | $0.00 | | ( P ) |
| HEARN SR , DOUGLAS PO BOX 44 FORTINE, MT 59918-0044 | 01-01139 W.R. GRACE & CO. | z100864 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEART OF THE VALLEY MOTEL INC 800 DANAN CIR KETTERING, OH 45429 | 01-01139 W.R. GRACE & CO. | z13344 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEARTHSIDE RESIDENTIAL CORP C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUTHNER KNOX & ELLIOTT LLP 445 S FIGUEROA ST, 31ST FLR LOS ANGELES, CA 90071 | 01-01180 W.R. GRACE LAND CORPORATION EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 7035 | 3/27/2003 | $0.00 | | ( U ) |
| HEASLIP, RONALD 506 LANDS END RD NORTH SAANICH, BC V8L5L9 CANADA | 01-01139 W.R. GRACE & CO. | z200210 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HEASTY, LAVERN 800 S 5TH PONCA CITY, OK 74601 | 01-01139 W.R. GRACE & CO. | z1712 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HEATCOAT, MONTY R BOX 327 ASSINIBOIA, SK S0H0B0 CANADA | 01-01139 W.R. GRACE & CO. | z201856 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HEATH III, WILLIAM E PO BOX 682 BLANDON, PA 19510 | 01-01139 W.R. GRACE & CO. | z11068 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEATH, DANIEL G 5628 KONYA DR TORRANCE, CA 90503 | 01-01139 W.R. GRACE & CO. | z13551 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Heath, Jennifer<br>1090 HAND AVE<br>FERNIE, BC  V0B1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212689 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEATH, MARK G<br>4677 FAIRVIEW RD<br>LARSEN, WI  54947 | 01-01139<br>W.R. GRACE & CO. | z608 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HEATH, PAUL F<br>6402 N ALTAMONT ST<br>SPOKANE, WA  99217-7607 | 01-01139<br>W.R. GRACE & CO. | z10674 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEATHER, BARBARA M<br>11903 85 ST<br>EDMONTON, AB  T5B3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206785 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| HEATHER, NEIL<br>PO BOX 1167<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200340 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEATHERLY, JOE<br>1841 OLD HWY 431-S<br>GREENBRIER, TN  37073 | 01-01139<br>W.R. GRACE & CO. | z1333 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HEATLEY II, SELDEN W<br>203 OLD WALPOLE RD<br>KEENE, NH  03431 | 01-01139<br>W.R. GRACE & CO. | z4989 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEATLEY II, SELDEN W<br>203 OLD WALPOLE RD<br>KEENE, NH  03431 | 01-01139<br>W.R. GRACE & CO. | z4988 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEATON , WARREN<br>128 HEATON HILL LN<br>ROAN MOUNTAIN, TN  37687 | 01-01139<br>W.R. GRACE & CO. | z17085 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEATON, JOHN<br>8633 BACK CREEK RD<br>GLOUCESTER, VA  23061 | 01-01139<br>W.R. GRACE & CO. | z5179 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEATON, KAY ; DELISLE, MARC<br>278 BRIGHTON DR<br>BEACONSFIELD, QC  H9W2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209898 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HEBB, GREGORY M<br>819 SHORE DR<br>BEDFORD, NS  B4A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201674 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HEBER, JAMES J; YACHEMETZ, THEODORE L<br>280 SCOTIA ST<br>WINNIPEG, MB  R2V1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211397 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT , JASON W<br>299 MAY LN<br>AREEIS FERRY, AR  72067 | 01-01139<br>W.R. GRACE & CO. | z100195 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEBERT , JENETTE M 7780 CHAPEL RIDGE DR CORDOVA, TN 38016 | 01-01139 W.R. GRACE & CO. | z100097 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT , RAYMOND ; HEBERT , MRS HUGUETTE P 1153 HEBERT RD WILLIAMSTOWN, VT 05679 | 01-01139 W.R. GRACE & CO. | z12158 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT, ANDRE 579 RTE 209 FRANKLIN, QC J0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211165 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, BERNARD 6 MARTINEAU SOREL TRACY, QC J3P2V2 CANADA | 01-01139 W.R. GRACE & CO. | z206959 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, BRUNO 169 PLEASANT ST KEESEVILLE, NY 12944-3733 | 01-01139 W.R. GRACE & CO. | z1487 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HEBERT, DONALD 8 SEGUIN COTEAU DU LAC , C J0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200353 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, FERNAND 597 RIPPLECOVE AYER, C IFF QC CANADA | 01-01139 W.R. GRACE & CO. | z206167 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, GERARD 4094 WALLACE ST PORT ALBERNI, BC V9Y3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z203872 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, JANIS A 108 HOUSTON DR WESTLAKE, LA 70669 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6124 | 3/26/2003 | $0.00 | | ( P ) |
| HEBERT, JOHANNE 945 OLD ORCHARD APT #9 MONTREAL, QC H4A3A3 CANADA | 01-01139 W.R. GRACE & CO. | z205778 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, JOSETTE ; BOISCLAIR, LOUIS 12 RUE BELLEVUE STE THERESE, QC J7E2C8 CANADA | 01-01139 W.R. GRACE & CO. | z213874 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, KARINE ; ROBERT, MARTIN 256 6E AVE DEUX MONTAGNES, QC J7R3G4 CANADA | 01-01139 W.R. GRACE & CO. | z213465 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARC 756 COVEYHILL RD HAVELOCK, QC J0S2C0 CANADA | 01-01139 W.R. GRACE & CO. | z207503 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEBERT, MARC-ANDRE 357 LOUIS HEBERT BELOEIL, QC  J3G3J6 CANADA | 01-01139 W.R. GRACE & CO. | z210142 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARCEL 3128 RALSTON AVE HALIFAX, NS  B3L4A4 CANADA | 01-01139 W.R. GRACE & CO. | z212726 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, MARTINE 259 STE MARIE STE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z212490 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEBERT, ROBERT G 15 SPEAKER ST NORTH DARTMOUTH, MA  02747 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1617 | 7/30/2002 | $0.00 | | ( P ) |
| HEBERT, STEPHEN 3116 AVE B NEDERLAND, TX  77627 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4952 | 3/24/2003 | $0.00 | | ( U ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL  33063 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3690 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL  33063 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3689 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL  33063 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3692 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL  33063 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3693 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL  33063 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3691 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL  33063 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3694 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com  888.909.0100**    *Page 1897 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3687 | 3/17/2003 | $0.00 | | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3688 | 3/17/2003 | $0.00 | | ( P ) |
| HEBRA, SERGIO 23 HUNT ST APT D NASHUA, NH 03060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8888 | 3/28/2003 | $0.00 | | ( P ) |
| HEBSON, E W BOX 21 SITE 10 RR2 OKOTOKS, AB T1S1A2 CANADA | 01-01139 W.R. GRACE & CO. | z203650 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| HEBZYNSKI , JASON ; HEBZYNSKI , KELLY 601 6TH ST E NORTHFIELD, MN 55057 | 01-01139 W.R. GRACE & CO. | z15940 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HECHT, JOHN T; SHER, VICTORIA 425 5TH ST BROOKLYN, NY 11215 | 01-01139 W.R. GRACE & CO. | z3959 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HECK, RICHARD H 7 APPALOOSA LN SOUTH HAMILTON, MA 01982 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13258 | 3/31/2003 | $0.00 | | ( U ) |
| HECK, RONALD ; HECK, DARLE SITE 4 BOX 18 RR8 CALGARY, AB T2J2T9 CANADA | 01-01139 W.R. GRACE & CO. | z201374 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HECKER , CHRIST J 415 E 55 ST S WICHITA, KS 67216 | 01-01139 W.R. GRACE & CO. | z16144 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HECKLES , JOHN C; HECKLES , WENDY 324 S 3RD ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z17954 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HECKMAN , DORIS M 1045 VINE ST SAINT CHARLES, MO 63301 | 01-01139 W.R. GRACE & CO. | z11935 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HECKMAN, HARRY E 37 10TH ST MC MECHEN, WV 26040-1331 | 01-01139 W.R. GRACE & CO. | z6159 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HECKMANN, JOANNE 7 HARVEST RD FAIRPORT, NY 14450-2848 | 01-01139 W.R. GRACE & CO. | z13612 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEDAHL, KEITH<br>94 RAINBOW LANE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5558 | 3/24/2003 | $0.00 | | ( U ) |
| HEDBERG, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDEMAN, ROGER; HEDEMAN, LORETTA<br>ROGER & LORETTA , HEDEMAN<br>905 BELLEVUE AVE<br>HULMEVILLE, PA  19047-5531 | 01-01139<br>W.R. GRACE & CO. | z1840 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HEDENBERG, DWIGHT<br>259 EGG HARBOR RD<br>SEWELL, NJ  08080 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13274 | 3/31/2003 | $0.00 | | ( U ) |
| HEDGE, HAROLD<br>429 N FRANKLIN ST<br>HEMET, CA  92543 | 01-01139<br>W.R. GRACE & CO. | z2630 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES , KENNETH G<br>143 BROOKSIDE DR<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z17581 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15592 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDGES, MARJORIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15672 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HEDLEY, MARIAN G<br>BOX 22<br>UTTERSON, ON  P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203064 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEDLEY, MATTHEW THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14903 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDLEY, WILLIAM 134 SANTA BARBARA RD TORONTO, ON M2N2C5 CANADA | 01-01139 W.R. GRACE & CO. | z211755 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEDLIN, PAUL 1270 CHEMIN LAPIERRE OGDEN, QC J0B3E3 CANADA | 01-01139 W.R. GRACE & CO. | z202262 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HEDRICK , JAMES E SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12342 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICK, KYLA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13672 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICK, LEE ; HEDRICK, ANNE MARIE 10701 TALBOT TR BOX 556 BLENHEIN, ON N0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204900 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEDRICK, PHILIP C; HEDRICK, LINDA J 953 COOLEY LN GLIDE, OR 97443 | 01-01139 W.R. GRACE & CO. | z6942 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HEDRICKS, JERE C 1100 GRINNELL AVE COLUMBIA, PA 17512 | 01-01139 W.R. GRACE & CO. | z5944 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HEELEY-RAY, ROBIN 671 CHEMIN DE LA RIVIERE SUD ST EUSTACHE, QC J7R4K3 CANADA | 01-01139 W.R. GRACE & CO. | z204208 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| HEER, FRED F 421 N 14 ST BISMARCK, ND 58501 | 01-01139 W.R. GRACE & CO. | z11413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEEREN, DAVID W; HEEREN, NORMA R 410 VIRGINIA AVE COTTAGE HILLS, IL 62018-1162 | 01-01139 W.R. GRACE & CO. | z7416 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEEREN, DAVID W; HEEREN, NORMA R 410 VIRGINIA AVE COTTAGE HILLS, IL  62018-1162 | 01-01139 W.R. GRACE & CO. | z7417 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEESS, RICHARD M 1899 OLD SCHUYLKILL RD SPRING CITY, PA  19475 | 01-01139 W.R. GRACE & CO. | z2177 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERN, DONALD R 726 KUMQUAT RD VERO BEACH, FL  32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14150 | 3/31/2003 | $0.00 | | ( U ) |
| HEFFERNAN, JOHN ; PRATT, MELISSA 38 WILSON RD RESERVE MINES, NS  B1E1K9 CANADA | 01-01139 W.R. GRACE & CO. | z203565 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PATRICK M 1100 RAY ST MANCHESTER, NH  03104 | 01-01139 W.R. GRACE & CO. | z9443 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PATRICK M 1100 RAY ST MANCHESTER, NH  03104 | 01-01139 W.R. GRACE & CO. | z5040 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEFFERNAN, PETER C; HEFFERNAN, ANNE 553 RIVERSIDE DR PETERBOROUGH, ON  K9J3Y9 CANADA | 01-01139 W.R. GRACE & CO. | z213255 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HEFLIN, THOMAS; HEFLIN, SHARON RT 1 BOX 172 GUYMON, OK  73942 | 01-01139 W.R. GRACE & CO. | z3685 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HEGARTY, NEUSSA 78 NORTH ST STONEHAM, MA  02180 | 01-01139 W.R. GRACE & CO. | z9485 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEGEDUS , JEFF 925 15TH ST BELLINGHAM, WA  98225 | 01-01139 W.R. GRACE & CO. | z13319 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HEGEDUS, L LOUIS 1104 BEECH RD ROSEMONT, PA  19010 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3172 | 3/7/2003 | $0.00 | | ( P ) |
| HEGEDUS, L LOUIS 1104 BEECH RD ROSEMONT, PA  19010 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3174 | 3/7/2003 | $0.00 | | ( P ) |
| HEGEDUS, L LOUIS 1104 BEECH RD ROSEMONT, PA  19010 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3173 | 3/7/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 1901 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEGELHEIMER, LIN<br>9 ELIZABETH ST<br>ST THOMAS, ON  N5R2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209749 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HEGG, ELMER<br>BOX 388<br>LEADER, SK  S0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203280 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEGGART, RANDOLPH W<br>7 SHINING STAR CIR<br>STITTSVILLE, ON  K2S2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210345 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGGE, JOHN<br>JOHN , HEGGE<br>2770 IDLEWILD DR<br>RENO, NV  89509-1137 | 01-01139<br>W.R. GRACE & CO. | z7323 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH<br>RR #1<br>SIMCOE, ON  N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214037 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH<br>RR 1<br>SIMCOE, ON  N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210418 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEGGIE, JOSEPH<br>RR 1<br>SIMCOE, ON  N3Y4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211988 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEGINBOTTOM, JOHN A<br>22 CHEMIN CAVES RD<br>WAKEFIELD, QC  J0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208308 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HEGMEGEE, PAUL E<br>N88 W16248 PARK BLVD<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z10770 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEHN, DONALD R<br>50732 OBYRNE RD<br>CHICCLWACK, BC  V4Z1BS<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202075 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HEICK, BOB<br>724 S LINCOLN<br>SIDNEY, MT  59270 | 01-01139<br>W.R. GRACE & CO. | z4179 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEICK, BOB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14717 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEIDAL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15064 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEIDE, DUANE<br>165 SIMEON ST<br>KITCHENER, ON N2H1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201829 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| HEIDEN, MATT; HEIDEN, CHAIRITY<br>MATT & CHAIRITY , HEIDEN<br>N8977 OLD 41 ROAD N 4<br>STEPHENSON, MI 49887-8531 | 01-01139<br>W.R. GRACE & CO. | z16623 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEIDINGA, JIM<br>5805 ST JOSEPH ST BOX 14<br>VARS, ON K0A3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204378 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIDLEBAUGH , RANDY<br>7091 37TH AVE NE<br>RUGBY, ND 58368 | 01-01139<br>W.R. GRACE & CO. | z12591 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEIDLER ROOFING SERVICE INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 389 | 8/8/2001 | $16,600.00 | | ( U ) |
| HEIDLER ROOFING SERVICES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1839 | 8/20/2002 | $2,995.00 | | ( U ) |
| HEIDORN, FRED<br>3033 FALL BROOK DR<br>SAINT LOUIS, MO 63131 | 01-01139<br>W.R. GRACE & CO. | z6413 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HEIDORN, FRED<br>3033 FALL BROOK DR<br>SAINT LOUIS, MO 63131 | 01-01139<br>W.R. GRACE & CO. | z6414 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HEIDT, DON; HEIDT, SHIRLEY<br>14221 S HWY 3<br>CATALDO, ID 83810-9761 | 01-01139<br>W.R. GRACE & CO. | z9089 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEIDT, STERLING<br>664 CARIBOU ST W<br>MOOSE JAW, SK S6H2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205639 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| HEIER, PATRICK H<br>902 ARNOLD AVE S<br>HOSMER, SD 57448 | 01-01139<br>W.R. GRACE & CO. | z11077 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEIER, WILLIAM B<br>107 ADRIA DR<br>PLEASANT HILL, CA 94523 | 01-01139<br>W.R. GRACE & CO. | z11170 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEIER, WILLIAM B<br>107 ADRIA DR<br>PLEASANT HILL, CA 94523 | 01-01139<br>W.R. GRACE & CO. | z11171 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HEIFNER, DOUGLAS; HEIFNER, EILEEN<br>160 WEST ST<br>PO BOX 1132<br>BERLIN, MA 01503 | 01-01139<br>W.R. GRACE & CO. | z8800 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HEIJ, CLIFFORD C<br>1212 S 25TH ST<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z4706 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HEIKEN, KATHLEEN<br>BOX 63<br>LA GLACE, AB T0H2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207958 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| HEIKKILA, LYNN S<br>BOX 223<br>ALAMEDA, SK S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208261 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| HEIKKILA, RODNEY L<br>420 MAIN ST<br>FARMINGTON, MN 55024 | 01-01139<br>W.R. GRACE & CO. | z3014 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HEIKKINEN , SCOTT<br>7484 MALTA RD<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z11533 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HEIL, LARRY R<br>1717 RD 4 W<br>KINGSVILLE, ON N9Y2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202928 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| HEILAND, WILLIAM J<br>3207 HUMMEL RD<br>SHELBY, OH 44875-9097 | 01-01139<br>W.R. GRACE & CO. | z6877 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HEILIGER, EDWARD; HEILIGER, ELIZABETH<br>2720 MCCORMICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z8958 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN , JAY<br>510 VINE ST<br>EULESS, TX 76040 | 01-01139<br>W.R. GRACE & CO. | z100576 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN, BRADLEY D<br>BOX 4131<br>MANKATO, MN 56002 | 01-01139<br>W.R. GRACE & CO. | z4475 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEILMAN, EDWIN L<br>2108 BAILEY AVE<br>FORD CITY, PA 16226 | 01-01139<br>W.R. GRACE & CO. | z5742 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEILSBERG , TERI L<br>301 KLAUS RD<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z100011 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HEIMAN , JAMES W<br>121 MOTL ST<br>MARSHALL, WI  53559 | 01-01139<br>W.R. GRACE & CO. | z11792 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HEIMAN, THOMAS S; HEIMAN, KIMBERLY H<br>1306 GREENWAY DR<br>HIGH POINT, NC  27262 | 01-01139<br>W.R. GRACE & CO. | z6361 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HEIMBECKER, BARRY ; HEIMBECKER, CAROLYN<br>4287 THERESA ST<br>HANMER, ON  P3P1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211495 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEIMKES, JOHN B<br>11617 PALMER RD<br>MINNEAPOLIS, MN  55437 | 01-01139<br>W.R. GRACE & CO. | z4692 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HEIMPEL, RANDOLPH<br>38 W AUBEEK ST<br>PARRY SOUND, ON  P2A1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204882 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HEIN, EDWIN<br>6365 LANSDOWNE CIR<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO. | z1519 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HEINBUCH, LISA M<br>312 DELBRUCK ST<br>NELSON, BC  V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209081 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HEINE , STEVE ; HEINE , ROSE<br>1817 NEW YORK AVE<br>BELLMORE, NY  11710 | 01-01139<br>W.R. GRACE & CO. | z16807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEINE, NATALIA M<br>604 E 17TH<br>YANKTON, SD  57078 | 01-01139<br>W.R. GRACE & CO. | z8617 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HEINER, DENNIS A; HEINER, HELEN MARY<br>232 ORTON AVE<br>WAUCONDA, IL  60084 | 01-01139<br>W.R. GRACE & CO. | z3213 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HEINER, THOMAS H<br>108 EMMETT ST<br>GRAND HAVEN, MI  49417 | 01-01139<br>W.R. GRACE & CO. | z9091 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HEINIKAINEN, ARI<br>1144 FONDA CT SE<br>CALGARY, AB  T2A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211771 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HEINKS, STEVE; HEINKS, CONNIE<br>6459 110TH AVE<br>PRINCETON, MN  55371 | 01-01139<br>W.R. GRACE & CO. | z4591 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEINO, GRANT EDWARD<br>4315 HARBOR LANE NORTH<br>PLYMOUTH, MN 55447 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14430 | 3/31/2003 | BLANK | | ( U ) |
| HEINO, MARY J<br>202 KETTLE RIVER RD<br>CURLEW, WA 99118<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14287 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEINRICH, FRANK<br>BOX 2007<br>LADYSMITH, BC V9G1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200005 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HEINSEN, W J; HEINSEN, E R<br>1 SHAMROCK CLOSE<br>RED DEER, AB T4N0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201479 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HEINTZ, JAMES K; HEINTZ, JUDY A<br>693 PORTERS POINT RD<br>COLCHESTER, VT 05446 | 01-01139<br>W.R. GRACE & CO. | z280 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HEINTZ, TRYGGR<br>112 N YELLOWSTONE ST<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z9652 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEINY, BRIAN<br>1104 BRENTWOOD<br>ROUND LAKE, IL 60073 | 01-01139<br>W.R. GRACE & CO. | z3531 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HEINZ , WILLIAM<br>3303 E 9TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z15892 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HEINZ, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15065 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEINZEL, GERALD A<br>375 N 7TH ST<br>ROGERS CITY, MI 49779 | 01-01139<br>W.R. GRACE & CO. | z9241 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HEINZEN, RICHARD J<br>S 6908 FREEDOM RD<br>NORTH FREEDOM, WI 53951 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1809 | 8/15/2002 | $0.00 | | ( P ) |
| HEIPLE, HAROLD L<br>2011 MORGAN DR<br>NORMAN, OK 73069 | 01-01139<br>W.R. GRACE & CO. | z825 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEISER , WILLIAM N<br>733 CATHERINE<br>WALLA WALLA, WA 99362 | 01-01139<br>W.R. GRACE & CO. | z101028 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HEISUER, WILFRED ; HEISUER, VELMA<br>PO BOX 30<br>TANCOOK ISLAND, NS B0J3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201346 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| HEITKAMP, CHERYL ANDERSON<br>8148 SAVANNA VALLEY WAY<br>VICTORIA, MN 55386 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14448 | 3/31/2003 | BLANK | | ( U ) |
| HEITMAN, KATHY L<br>8829 DANIEL BOONE RD<br>KANSAS CITY, MO 64114 | 01-01139<br>W.R. GRACE & CO. | z5261 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HEITSTUMAN, WALTER C<br>2112 E JOSEPH AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z10514 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEKKER, CORNELIS A<br>801 WINDHAM RD #12 RR 7<br>SIMCOE, ON N3Y4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212523 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HELANDER , RICK L<br>1355 BAREFOOT RD<br>KNOXVILLE, IL 61448 | 01-01139<br>W.R. GRACE & CO. | z12769 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HELBA, GARY M<br>154 PATRICIA AVE<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z45 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| HELBERG, DAVID P; HELBERG, LENA E M<br>15912-105 AVE<br>EDMONTON, AB T5P0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211948 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HELBERG, DAVID P; HELBERG, LENA EM<br>15912 105TH AVE<br>EDMONTON, AB T5P0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206065 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HELDSTAB, RICHARD<br>520 STUART AVE<br>CROOKSTON, MN 56716 | 01-01139<br>W.R. GRACE & CO. | z1246 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HELEN J FRYER TRUST<br>2522 SELVIG LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z16732 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HELENE, FILION<br>1455 DE REPENTISNY<br>QUEBEC, QC G1S1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204956 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HELFAND, MURRAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HELGERT, ALVERTA<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA  18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12793 | 3/31/2003 | $1,000,000.00 | | ( U ) |
| HELGERT, ALVERTA<br>105 PASTURE CROSSING DR<br><br>SARVER, PA  16055-1811<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12794 | 3/31/2003 | BLANK | | ( U ) |
| HELGESON, DIANE<br>212 W 8TH ST<br>BLUE EARTH, MN  56013 | 01-01139<br>W.R. GRACE & CO. | z648 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HELING, LEAH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9901 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HELLEBUST FARMS INC<br>PO BOX 1508<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z17140 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HELLER EHRMAN WHITE & MCAULIFFE LLP<br>C/O SAMUEL BARKIN<br>120 W 45TH ST<br>NEW YORK, NY  10036 | 01-01139<br>W.R. GRACE & CO. | 1202 | 7/8/2002 | $1,512.75 | | ( U ) |
| HELLER JR, DAVID B<br>1456 W LAMPLIGHTER LN<br>NORTH WALES, PA  19454 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1555 | 7/23/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1908 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HELLER, LORAINE<br>102 CARRIAGE LA<br>LOGAN TWP, NJ 08085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5447 | 3/24/2003 | $0.00 | | ( U ) |
| HELLER, SANDRA ; ABRAMS, STEVEN<br>25 RUE HICKORY<br>DOLLARD DES ORMEAUX, QC H9G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211869 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HELLER, WILLIAM<br>418 S WESTGATE AVE<br>LOS ANGELES, CA 90049 | 01-01139<br>W.R. GRACE & CO. | z3076 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HELLMAN, JULIANA<br>3725 WHITEFISH STAGE<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z6834 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HELLRIGEL, TODD ; HELLRIGEL, KIMBERLY<br>9107 MILE RD<br>NEW LEBANON, OH 45345 | 01-01139<br>W.R. GRACE & CO. | z7578 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HELLYER, ROLLAND C<br>751 STEWART BLVD<br>BROCKVILLE, ON K6V5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209786 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HELM, JOHN P<br>PO BOX 966<br>BAR HARBOR, ME 04609 | 01-01139<br>W.R. GRACE & CO. | z9473 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HELME , MRS DARLEEN A<br>10304 CASANES AVE<br>DOWNEY, CA 90241-2909 | 01-01139<br>W.R. GRACE & CO. | z16389 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HELMER , MARY ELLEN<br>POB 124<br>MOORE, MT 59464 | 01-01139<br>W.R. GRACE & CO. | z12579 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HELMER, FRANK ; HELMER, SUSAN<br>13978 WILLBRUCK DR RR 1<br>MORRISBURG, ON K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213311 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HELMICK, FREDERICKL; HELMICK, JENNIFER K<br>455 DRESHERTOWN RD<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z10248 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HELMICK, TROY C; HELMICK, SHIRLEY J<br>PO BOX 303<br>TOWNSEND, MT 59644 | 01-01139<br>W.R. GRACE & CO. | z10786 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HELMS, BRENDA S<br>TRANSFERRED TO: SOUTHPAW KOUFAX LLC<br>ATTN: JEFF COHEN<br>2 WEST GREENWICH OFFICE PARK<br>1ST FLOOR<br>GREENWICH, CT 06831 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 19564 Entered: 9/19/2008 | 601 | 11/1/2001 | $30,000.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HELSING, ROBERT E<br>2032 BLACKBERRY LN<br>WAYZATA, MN 55391-2006 | 01-01139<br>W.R. GRACE & CO. | z8069 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HELSLEY, RICHARD T<br>9360 DEWEY RD<br>WATERFORD, PA 16441 | 01-01139<br>W.R. GRACE & CO. | z10973 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HELSOM, PAT<br>PO BOX 895<br>GEORGETOWN, CO 80444 | 01-01139<br>W.R. GRACE & CO. | z5159 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HELSTROM , BEATRICE K<br>5082 SKYLARK DR<br>HUNTINGTON BEACH, CA 92649 | 01-01139<br>W.R. GRACE & CO. | z15770 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HELSTROM , BEATRICE K<br>5082 SKYLARK DR<br>HUNTINGTON BEACH, CA 92649 | 01-01139<br>W.R. GRACE & CO. | z13437 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HELT , DERALD<br>PO BOX 123<br>LOON LAKE, WA 99148 | 01-01139<br>W.R. GRACE & CO. | z13300 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HELT, RONALD J; HELT, ANGELA M<br>20076 VALLEY<br>NORTHVILLE, MI 48167 | 01-01139<br>W.R. GRACE & CO. | z460 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HELTMAN, ALFRED<br>2972 HEAL CT<br>ARMSTRONG, BC V0E1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205806 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| HELTSEY, GEORGE B AND PHYLLIS<br>c/o GEORGE B HELTSLEY<br>6676 BOSTON LAFFOON RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5813 | 3/25/2003 | $0.00 | | ( P ) |
| HELTSLEY, GEORGE B AND PHYLLIS<br>c/o GEORGE B HELTSLEY<br>6676 BOSTON LAFFOON RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5815 | 3/25/2003 | $0.00 | | ( P ) |
| HEMANN, DONALD E; HEMANN, JANE M<br>22777 WERNER RD<br>MOUNT OLIVE, IL 62069-3104 | 01-01139<br>W.R. GRACE & CO. | z2447 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| Hember, Ian<br>227 MONTFORT ST<br>OTTAWA, ON K1L5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211241 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HEMBREE, JOAN A<br>33889 WALDEN LN<br>COTTAGE GROVE, OR 97424 | 01-01139<br>W.R. GRACE & CO. | z7845 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HEMCHER, GEORGE; HEMCHER, DEBRA<br>22 BEECHWOOD AVE<br>FRAZER, PA 19355 | 01-01139<br>W.R. GRACE & CO. | z979 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEMENWAY, BRAD S<br>59330 SEXTON AVE<br>PLAQUEMINE, LA 70764 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2024 | 9/16/2002 | $0.00 | | ( U ) |
| HEMENWAY, ROBERT; HEMENWAY, DENISE<br>602 W MAIN ST<br>OWOSSO, MI 48867 | 01-01139<br>W.R. GRACE & CO. | z3669 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HEMINGWAY JR, GEORGE W<br>2602 LARCHMONT DR<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14283 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEMISSI, MAHER<br>270 LAIRD BVD<br>MONT ROYAL, QC H3R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212294 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HEMKIN, DALE<br>1107 7TH AVE NE<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z10266 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HEMLIN, SHARON<br>430 14TH AVE<br>SILVIS, IL 61282 | 01-01139<br>W.R. GRACE & CO. | z3934 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HEMMERSBACH, ROBERT; HEMMERSBACH, ANGELA<br>15358 HILLVIEW RD<br>TOMAH, WI 54660 | 01-01139<br>W.R. GRACE & CO. | z4100 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HEMMINGWAY #688677, JOHN R<br>BOSTICK STATE PRISON D1-1<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7398 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEMOND, YAN<br>2287 CHEMIN ROYAL<br>ST JEAN ILE DORLEANS, QC G0A3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210567 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HEMPFLING, THOMAS<br>2152 PIONEER RD<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z495 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HEMPHILL, ADLEY W<br>1600 MORGANTON RD<br>LOT X1<br>PINEHURST, NC 28374-6958 | 01-01139<br>W.R. GRACE & CO. | 2170 | 10/15/2002 | UNKNOWN | [U] | ( U ) |
| HEMPHILL, ANTHONY L<br>2905 MALLVIEW RD<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14889 | 4/1/2003 | $0.00 | | ( U ) |
| HEMPHILL, ANTHONY L<br>2905 MALLVIEW RD<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14890 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5156 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5293 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEMPHILL, DAVID H<br>5890 TEN ESTATES DR<br>WOODBINE, MD 21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5294 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEMPHILL, REBECCA C<br>24 MAYFLOWER<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4641 | 3/21/2003 | $0.00 | | ( P ) |
| HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15922 | 5/17/2005 | | | |
| HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10750 | 3/31/2003 | $0.00 | | ( U ) |
| HENAULT, RONALD ; HENAULT, SIMONE<br>11 COVENT RD<br>WINNIPEG, MB R2J1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206349 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HENDERLONG, DWIGHT M; HENDERLONG, BETTY E<br>2755W 1000N<br>MICHIGAN CITY, IN 46360 | 01-01139<br>W.R. GRACE & CO. | z2439 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON , CARMELLA<br>2809 27TH AVE<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z12063 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 1912 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDERSON , LUELLA 220 W 17TH ST OGDEN, UT  84404 | 01-01139 W.R. GRACE & CO. | z17080 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, A C PO BOX 372 MERIDIAN, MS  39302 | 01-01139 W.R. GRACE & CO. | z4017 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, A C PO BOX 372 MERIDIAN, MS  39302 | 01-01139 W.R. GRACE & CO. | z7118 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, BRIAN 75 CROSSLEY DR PORT HOPE, ON  L1A3T6 CANADA | 01-01139 W.R. GRACE & CO. | z201216 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, CAROL ANN 4490 BANNER DR LONG BEACH, CA  90807 | 01-01140 W.R. GRACE & CO.-CONN. | 17593 | 9/23/2005 | UNKNOWN | [U] | ( U ) |
| HENDERSON, CHARLES D 12428 HWY 2 LOWER ONSLOW, NS  B6L5E3 CANADA | 01-01139 W.R. GRACE & CO. | z212656 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, JAMES D c/o HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSING, PA  18977  Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA  18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12795 | 3/31/2003 | $1,000,000.00 | | ( U ) |
| HENDERSON, JAMES DONALD 391 TRENTON BOULEVARD SEA GIRT, NJ  08750  Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA  18977 | 01-01140 W.R. GRACE & CO.-CONN. | 14390 | 3/31/2003 | BLANK | | ( U ) |
| HENDERSON, JANICE M 7526 N Kentucky Ave  Kansas City, MO  64158-1043 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3142 | 3/7/2003 | $0.00 | | ( U ) |
| HENDERSON, JOE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15066 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, JOE P 3931 PRUNE OR RD COLFAX, WA  99111 | 01-01139 W.R. GRACE & CO. | z8144 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDERSON, JOSEPH P; HENDERSON, CAROL A<br>502 13TH AVE E<br>ASHLAND, WI 54806 | 01-01139<br>W.R. GRACE & CO. | z941 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, MIKE<br>4507 GREENLEAF DR<br>WICHITA FALLS, TX 76309 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1159 | 7/5/2002 | $0.00 | | ( P ) |
| HENDERSON, NANCY ; HENDERSON, RONALD<br>2661 CEDAR DR<br>SURREY, BC  V4A3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205216 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDERSON, THOMAS ; HENDERSON, LINDA<br>1112 ROSSMAN AVE<br>DETROIT LAKES, MN 56501 | 01-01139<br>W.R. GRACE & CO. | z10579 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5840 | 3/25/2003 | $0.00 | | ( P ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5839 | 3/25/2003 | $0.00 | | ( P ) |
| HENDERSON, WILLIAM G<br>36 CARROLL RD RT #14<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5838 | 3/25/2003 | $0.00 | | ( P ) |
| HENDLEY, CARL M<br>6795 FOSTER RD<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5319 | 3/24/2003 | $0.00 | | ( P ) |
| HENDLEY, CARL M<br>6795 FOSTER RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5320 | 3/24/2003 | $0.00 | | ( P ) |
| HENDREN, JAMES ; HENDREN, MARY<br>22 DOMINION BAY<br>THOMPSON, MB  R8N1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212601 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HENDREN, MIKE<br>484 LAZO RD<br>COMOX, BC  V9M3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200481 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HENDREN, STEVEN J<br>50095 ARBOR AVE W<br>STANCHFIELD, MN 55080 | 01-01139<br>W.R. GRACE & CO. | z212 | 7/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDRICK, KURT J<br>5040 DAKOTA RD SE<br>SALEM, OR 97306 | 01-01139<br>W.R. GRACE & CO. | z12806 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICK, KURT J<br>5040 DAKOTA RD SE<br>SALEM, OR 97306 | 01-01139<br>W.R. GRACE & CO. | z11223 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS , FAY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12278 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS JR, WILLIAM<br>431 EAST AVE<br>LEWISTON, ME 04240 | 01-01139<br>W.R. GRACE & CO. | z4184 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKS, JOHN H ; HENDRICKS, PATRICIA A<br>4726 LYELL RD<br>SPENCERPORT, NY 14559 | 01-01139<br>W.R. GRACE & CO. | z13515 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, CHRIS ; HARRIMAN, VANESSA<br>414 4TH ST E<br>SASKATOON, SK S7H1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211119 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, DONALD E<br>1419 MARSEILLE PL<br>DALLAS, TX 75204 | 01-01139<br>W.R. GRACE & CO. | z4355 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, JAMES ; HENDRICKSON, SANDRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14459 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, NICHOLAS<br>1726 33 ST SW<br>CALGARY, AB T3C1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206019 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HENDRICKSON, SANDRA; HENDRICKSON, JAMES<br>1844 OTTAWA AVE<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z3600 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX , DONALD<br>1123 W KIERNAN<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100765 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, ANITA M<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z754 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENDRIX, DAVID E<br>C/O DAVID HENDRIX<br>511 EIGHTY-FIVE CIR<br>COLLEGE PARK, GA 30349 | 01-01139<br>W.R. GRACE & CO. | z4856 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15271 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, JOSEPH B; PERKINS-HENDRIX, HEATHER L<br>JOSEPH , HENDRIX<br>616 NEVADA ST<br>PINEHURST, ID 83850-9790 | 01-01139<br>W.R. GRACE & CO. | z3004 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, MARY E<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z755 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRIX, THOMAS B<br>2505 BENDER RD LOT 31<br>TEXARKANA, TX 75501 | 01-01139<br>W.R. GRACE & CO. | z753 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HENDRY, ANNE<br>34 KING ST BOX 305<br>TIVERTON, ON N0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204862 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| HENGEL , DENNIS J<br>1615 N PEARL ST<br>INDEPENDENCE, MO 64050 | 01-01139<br>W.R. GRACE & CO. | z11593 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HENGEL, ERIKA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9836 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HENION, MARK W<br>1467 NW LEXINGTON AVE<br>BEND, OR 97701 | 01-01139<br>W.R. GRACE & CO. | z8825 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HENKE, FRED R<br>c/o RUBY A HENKE<br>318 ASHLAND ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8751 | 3/28/2003 | $0.00 | | ( U ) |
| HENKEL SURFACE TECHNOLOGIES<br>32100 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 01-01139<br>W.R. GRACE & CO. | 722 | 7/5/2002 | $7,560.00 | | ( U ) |
| HENKEL, CRAIG WALLACE<br>600 W CENTRAL<br>MISSOULA, MT 59801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9752 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENLEY, JOHN<br>BOX 945<br>BALCARRES, SK  S0G0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210329 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENN, JOHN C; HENN, MICHELLE E<br>7521 W 92ND ST<br>ZIONSVILLE, IN  46077 | 01-01139<br>W.R. GRACE & CO. | z8901 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| HENNE, DOUGLAS BRIAN<br>917 SIMPSON AVENUE<br>WINNIPEG, MB  R2K 1S5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2688 | 2/3/2003 | BLANK | | ( U ) |
| HENNE, RICHARD CHARLES<br>Q761 RD 16<br>NAPOLEON, OH  43545 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2739 | 2/10/2003 | BLANK | | ( U ) |
| HENNEGAN, MICHAEL L<br>15 BRYNMOR<br>MONTREAL WEST, QC  H4X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210411 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENNEL WINSELMANN, KAREN<br>4236 N OCEAN DR<br>HOLLYWOOD, FL  33019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1542 | 7/22/2002 | $0.00 | | ( U ) |
| HENNIG, TIM ; HUCKLE, SHARON<br>54 SOUTHVIEW AVE<br>BELLEVILLE, ON  K8N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201261 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HENNIGAN, MR LEO<br>502 MINOOKA AVE<br>MOOSIC, PA  18507 | 01-01139<br>W.R. GRACE & CO. | z2901 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HENNIGAN, OLIVER; HENNIGAN, RITA<br>323 OLD BARTLETT RD<br>PO BOX 4<br>KEARSARGE, NH  03847 | 01-01139<br>W.R. GRACE & CO. | z5512 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HENNING , LARRY D<br>8005 DAFFODIL DR<br>LOUISVILLE, KY  40258 | 01-01139<br>W.R. GRACE & CO. | z100589 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HENNING, LARRY ; HENNING, KAREN<br>15505 MICHELE LN<br>EDEN PRAIRIE, MN  55346 | 01-01139<br>W.R. GRACE & CO. | z13966 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HENNINGSON, JOHN J<br>1 WINTER ST<br>NORTHBOROUGH, MA  01532 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15116 | 4/3/2003 | $0.00 | | ( U ) |
| HENOCH, BARBARA<br>358 PINE ST<br>NANAIMO, BC  V9R2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201328 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO  63377 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6403 | 3/26/2003 | $0.00 | | ( P ) |
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO  63377 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6401 | 3/26/2003 | $0.00 | | ( P ) |
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO  63377 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6402 | 3/26/2003 | $0.00 | | ( P ) |
| HENRICH, STEVEN C<br>BOX 92<br>ARNOLDS PARK, IA  51331 | 01-01139<br>W.R. GRACE & CO. | z833 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HENRICKSEN, JAMES R<br>6005 20TH ST E<br>TACOMA, WA  98424 | 01-01139<br>W.R. GRACE & CO. | z109 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HENRICKSEN, PERMELIA J<br>105 INDIGO DR<br>EMERALD ISLE, NC  28594 | 01-01139<br>W.R. GRACE & CO. | z2007 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HENRIKSEN , JILL<br>327 BLAINE AVE<br>RACINE, WI  53405 | 01-01139<br>W.R. GRACE & CO. | z12909 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENRISSAN, BOBBY<br>31 FIR ST PO BOX 325<br>ORAPING, ON  P0M2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201065 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRY , WILLIAM J<br>114 HENRY LN<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z12685 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HENRY CLAY BRICK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10986 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY CLAY BRICK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16062 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| HENRY F TEICHMANN INC 3009 WASHINGTON RD MC MURRAY, PA 15317 | 01-01139 W.R. GRACE & CO. | 1808 | 8/15/2002 | $9,896.77 | | ( U ) |
| HENRY FORD FAMILY REV LIVING TRUST THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14884 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| HENRY, BENOIT 6 BERLIOZ MONTREAL VERDUN, QC H3E1W3 CANADA | 01-01139 W.R. GRACE & CO. | z205570 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, CARL T; HENRY, JUDITH J 1266E 1250S CLEARFIELD, UT 84015 | 01-01139 W.R. GRACE & CO. | z5476 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CARL T; HENRY, JUDITH J 1266 E 1250 SOUTH CLEARFIELD, UT 84015-1342 | 01-01139 W.R. GRACE & CO. | z7032 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CHARLES C 304 TWP RD 218 IRONDALE, OH 43932 | 01-01139 W.R. GRACE & CO. | z7534 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, CHRISTINE 22112 LOYALIST PKWY CARRYING PLACE, ON K0K1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210439 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DARYL D 243 ISLAND HWY VICTORIA, BC V9B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z208967 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DONALD C 16 BENNETT ST BOX 152 FALCONBRIDGE, ON D0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z203155 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, DORIS M C/O Debra Harkins 412 New Neely Ferry Road Mauldin, SC 29662 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3376 | 3/13/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENRY, GUY G<br>3116 RIVER RD<br>VAL CARON, ON  P3N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201053 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, HELEN B<br>6181 LINDEN LN<br>LA GRANGE, IL  60525 | 01-01139<br>W.R. GRACE & CO. | z3773 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, JOHN J<br>7762 PLACE BLAIN<br>ANJOU, QC  H1K3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206945 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, JUDITH J<br>1266 E 1250 SOUTH<br>CLEARFIELD, UT  84015-1342 | 01-01139<br>W.R. GRACE & CO. | z7034 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| Henry, Kerri<br>202 ROSEMERE AVE<br>OTTAWA, ON  K1S1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209761 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, LISA ; BAEZA, FABIAN<br>89 RIVER ST BOX 533<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211809 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HENRY, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14718 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, ROBERT W<br>606 EDITH ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z8161 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, ROLAND<br>363 TURNPIKE RD<br>SOMERS, CT  06071 | 01-01139<br>W.R. GRACE & CO. | z2997 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENRY, WAYNE L<br>1516 North 2nd Street<br><br>Harrisburg, PA  17102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14745 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HENRY, WILLIAM A<br>208 HOWARD DR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3434 | 3/14/2003 | $0.00 | | ( U ) |
| HENSCHEL, BRETT<br>1741 92ND AVE<br>DAWSON CREEK, BC  V1G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201277 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1920 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENSEL, DOUG 2600 CHURCHILL DR E THUNDER BAY, ON  P7C1V3 CANADA | 01-01139 W.R. GRACE & CO. | z208866 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HENSEN , DAVID 2529 JACKSON AVE EVERETT, WA  98203 | 01-01139 W.R. GRACE & CO. | z15867 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HENSEN, DIANE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9988 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HENSEN, TOM C 6602 DOWNING ST CORPUS CHRISTI, TX  78414 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6351 | 3/26/2003 | $0.00 | | ( P ) |
| HENSEY, ROBERT W 5945 SE HILL ST PORTLAND, OR  97222-2687 | 01-01139 W.R. GRACE & CO. | z3383 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENSGEN, FABRICE 157 RAMONA BLVD MARKHAM, ON  L3P2K9 CANADA | 01-01139 W.R. GRACE & CO. | z203581 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HENSHAW, DARREN L 1232 MCKITTRICK RD KENTVILLE, NS  B4N2V9 CANADA | 01-01139 W.R. GRACE & CO. | z211147 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HENSHAW, DONALD 288 MARGARET AVE N STONEY CREEK, ON  L8E2J2 CANADA | 01-01139 W.R. GRACE & CO. | z205181 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HENSHELL & BUCCELLATO CONSULTING ARCHITECTS TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO. | 1290 | 7/11/2002 | $1,963.26 | | ( U ) |
| HENSHELL, JEAN 1160 BLAIR RD STE A BURLINGTON, ON  L7M1K9 CANADA | 01-01139 W.R. GRACE & CO. | z204311 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HENSON, CHARLES 3126 SH19 HUNTSVILLE, TX  77320 | 01-01139 W.R. GRACE & CO. | z2752 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, CHARLES 3126 SH19 HUNTSVILLE, TX  77320 | 01-01139 W.R. GRACE & CO. | z2753 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HENSON, JESSICA 10250 VERBENA LN APPLE VALLEY, CA 92308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13881 | 3/31/2003 | $0.00 | | ( U ) |
| HENSON, JESSICA 10250 VERBENA LN APPLE VALLEY, CA 92308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13880 | 3/31/2003 | $0.00 | | ( U ) |
| HENSON, JESSICA 10250 VERBENA LN APPLE VALLEY, CA 92308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13882 | 3/31/2003 | $0.00 | | ( U ) |
| HENSON, LA TONIA PO BOX 200422 ARLINGTON, TX 76006 | 01-01139 W.R. GRACE & CO. | z2963 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HENSON, MARILYN 3557 ST RT 7 CHESAPEAKE, OH 45619 | 01-01139 W.R. GRACE & CO. | z6875 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HENTON, IVAN W BOX 655 GLADSTONE, MB R0J0T0 CANADA | 01-01139 W.R. GRACE & CO. | z204486 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| HENTZE, TERRY 2609 OLD CASEYVILLE RD BELLEVILLE, IL 62226 | 01-01139 W.R. GRACE & CO. | z4549 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN 5368 KNIGHT ST VANCOUVER, BC V5P2T9 CANADA | 01-01139 W.R. GRACE & CO. | z208081 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, NICOLETTE ; STANKO, ALLAN 5368 KNIGHT ST VANCOUVER, BC V5P2T9 CANADA | 01-01139 W.R. GRACE & CO. | z208042 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HENWOOD, SANDRA ; HENWOOD, RON 539 SHARRON BAY WINNIPEG, MB R2G0H8 CANADA | 01-01139 W.R. GRACE & CO. | z201620 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HEON, CLEMENT 244 LA COMTESSE SOREL TRACY, QC J3P4X2 CANADA | 01-01139 W.R. GRACE & CO. | z204742 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| HEPACO INC 2711 BURCH DR CHARLOTTE, NC 28269 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15458 | 8/5/2004 | $0.00 $0.00 | | ( U ) ( T ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEPP , JOE<br>235 SUN RIVER RD<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13088 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEPP , JOE<br>235 SUN RIVER RD<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13087 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HEPPNER, BYRON ; HEPPNER, KRISTAL<br>367 MAPLEWOOD AVE<br>WINNIPEG, MB  R3L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209312 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HEPTING, GENEVA D<br>175 TEAL DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8967 | 3/28/2003 | $0.00 | | ( U ) |
| HERAULT, STEPHANIE<br>39 15TH ST<br>ROXBORO, QC  H8Y1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207531 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HERBACK, STEVEN<br>72 KNOWLES CR<br>REGINA, SK  S4S4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210982 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HERBERHOLT, LAWRENCE A; HERBERHOLT, JUDY M<br>8747 PARDEE LN<br>SAINT LOUIS, MO  63126-2227 | 01-01139<br>W.R. GRACE & CO. | z3379 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT , DAVID ; HERBERT , MARGARET<br>1 PONCA LA<br>BROWNS MILLS, NJ  08015 | 01-01139<br>W.R. GRACE & CO. | z16313 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT SR, JOHN E<br>7 ROCKINGHAM RD<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z10958 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HERBERT, TRENT<br>227 RATHOWEN ST<br>LONDON, ON  N6H2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205061 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| HERBISON, LINDA ; HERBISON, ANDREW B<br>2232 MCKENDRY RD RR 1<br>GLENBURNIE, ON  K0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206444 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| HERBST, MARY ANNE<br>25453 KESTREL AVE<br>MERRILL, IA  51038 | 01-01139<br>W.R. GRACE & CO. | z3731 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HERCHAL, WILLIAM<br>107 KENNEDY RD<br>SCARBORO, ON  M1N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212379 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1923 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERCULES INCORPORATED TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 363 | 8/24/2001 | $0.00 | | ( U ) |
| HERCULES INCORPORATED 1313 N MARKET ST WILMINGTON, DE 19894-0001 | 01-01140 W.R. GRACE & CO.-CONN. | 361 | 8/16/2001 | $11,411.73 | | ( U ) |
| HERCUS, JOHN STEWART 953 MARINE DR GIBSONS, BC V0N1V1 CANADA | 01-01139 W.R. GRACE & CO. | z207235 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| HEREK, THOMAS; HEREK, CHRISTINE 1606 30TH BAY CITY, MI 48708 | 01-01139 W.R. GRACE & CO. | z9068 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HERGENRIDER, KAREN M 143 DUTCH LN BRIDGER, MT 59014 | 01-01139 W.R. GRACE & CO. | z4570 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HERIAN, MARY ANN I ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9989 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERITAGE ENVIRONMENTAL SERVICES LLC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1717 | 8/7/2002 | $20,118.63 | | ( U ) |
| HERITAGE FUNERAL HOME LTD BOX 3400 NIPAWIN, SK S0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200006 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| HERITAGE HOLDINGS 2480 NE 23 ST POMPANO BEACH, FL 33062 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2064 | 9/20/2002 | $0.00 | | ( U ) |
| HERITY, JOHN R; HERITY, SANDRA K 11329 61ST ST EDMONTON, AB T5W4A6 CANADA | 01-01139 W.R. GRACE & CO. | z213696 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HERITY, JOHN R; HERITY, SANDRA K 11329 61 ST EDMONTON, AB T5W4A6 CANADA | 01-01139 W.R. GRACE & CO. | z212561 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HERIVAUX, PAULETTE 1543 DANIEL LAVAL, QC H7M2Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213702 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4631 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4630 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4637 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3854 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3853 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3852 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3851 | 3/17/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4635 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4633 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4636 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4632 | 3/21/2003 | $0.00 | | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4634 | 3/21/2003 | $0.00 | | ( P ) |
| HERMAN , FRANK ; HERMAN , SUSAN ; HOFFMAN , GLORIA<br>174 N DUFFY RD<br>BUTLER, PA 16001 | 01-01139<br>W.R. GRACE & CO. | z12004 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, ARVIN L<br>1810 SUNRISE CT<br>MAPLEWOOD, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z13561 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, BLENEY ; DENISE, LAPRISE<br>587 RUE DU REGIMENT<br>MONTMAGRY, QC G5V4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204207 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, BRENTON C; HERMAN, JACKLYN D<br>2277 SCHINDLER CRES<br>LOWER NICOLA, BC V0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206508 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, DANIEL N; HERMAN, DAVEEN M L<br>10322 JOHNSON WYND<br>NORTH DELTA, BC V4C2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209377 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, GLEN<br>45 MIDDLE BENCH RD S<br>PENTICTON, BC V2A8S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201592 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, HOWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15067 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, HOWARD; HERMAN, DARLENE<br>117 N MCDONALD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z9422 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, JAMESA<br>49 ROYAT ST<br>LONG BEACH, NY 11561 | 01-01139<br>W.R. GRACE & CO. | z9817 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, JOHN<br>633 MOUNTAINVIEW<br>CULTUS LAKE, BC V2R4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211583 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1926 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERMAN, KEVIN L 1601 W FREDERICH ST THUNDER BAY, ON  P7E3Z3 CANADA | 01-01139 W.R. GRACE & CO. | z209691 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HERMAN, RICHARD A; HERMAN, ANNE M 2019 PARKVIEW BLVD HERMITAGE, PA  16148 | 01-01139 W.R. GRACE & CO. | z9512 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERMAN, RONALD 354 WOODLAND DR COLUMBUS, NC  28722 | 01-01139 W.R. GRACE & CO. | z1716 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HERMANN, JOSEPH ; MACKAY, CHRIS 10 PINEHILL DR RR 1 PHELPSTON, ON  L0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z211477 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HERMANN, RENA L 9333 HYALITE CANYON RD BOZEMAN, MT  59718 | 01-01139 W.R. GRACE & CO. | z550 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HERMANSON, ANNE M 215 S HURON ST  DEPERE, WI  54115 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2843 | 2/24/2003 | $0.00 | | ( P ) |
| HERNANDEZ , RICKY PO BOX 562 STRATFORD, CA  93266 | 01-01139 W.R. GRACE & CO. | z100147 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HERNANDEZ, ANN 323 NIAGARA PARK FOREST, IL  60466 | 01-01139 W.R. GRACE & CO. | z5507 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HERNANDEZ, DALE A 2289 W DAVE DUGAS RD SULPHUR, LA  70663 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15120 | 4/3/2003 | $0.00 | | ( U ) |
| HERNANDEZ, HUBERT 405 HUNT HOUSTON, TX  77003 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4968 | 3/24/2003 | $0.00 | | ( P ) |
| HERNANDEZ, IVAN F 2282 SIMPSON ST SALEM, OR  97301 | 01-01139 W.R. GRACE & CO. | z7347 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HERNANDEZ, PEDRO PO BOX 8267 PONCE, PR  00732-8267 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005 | 15322 | 7/24/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERNANDEZ, PEDRO<br>PO BOX 8267<br>PONCE, PR 00732-8267 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15321 | 7/24/2003 | $0.00 | ( U ) |
| HERNANDEZ, ROBERT L<br>4875 DECATUR ST<br>DENVER, CO 80221-1225 | 01-01139<br>W.R. GRACE & CO. | z3468 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| HERNDON, LINDAL C<br>1231 GEORGIA ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3845 | 3/17/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4178 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4177 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4176 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3423 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4335 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4334 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4179 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3418 | 3/14/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3419 | 3/14/2003 | $0.00 | | ( P ) |
| HEROLD, DAVID E; HEROLD, FAYE R<br>1066 VICTORIA ST N<br>SAINT PAUL, MN 55103 | 01-01139<br>W.R. GRACE & CO. | z4585 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HERON, BARRY ; HERON, JOANNE<br>1084 REDLAND AVE<br>MOOSE JAW, SK S6H3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211424 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HERON, BETTY A<br>1112 SURREY AVE<br>KAMLOOPS, BC V2B1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206071 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HEROUX, KELLY<br>1121 STE CECILE<br>TROIS RIVIERES, QC G9A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203240 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HEROUX, KELLY<br>1121 STE CECILE<br>TROIS RIVIERES, QC G9A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203241 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| HERR, RICHARD J<br>61 LAKEVIEW ST<br>RIVER EDGE, NJ 07661 | 01-01139<br>W.R. GRACE & CO. | z1379 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN<br>900 SECOND AVE<br>ESPANOLA, ON P5E1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204126 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HERRANEN, GARY ; HERRANEN, FRAN<br>900 SECOND AVE<br>ESPANOLA, ON P5E1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202007 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HERREN, MICHAIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14719 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERRERA, JOSE E<br>3004 NORTH RIDGE RD W201<br><br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13328 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERRERA, JOSE E 3004 NORTH RIDGE RD W201 ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13738 | 3/31/2003 | $0.00 | | ( P ) |
| HERRERA, JOSEPH J 4427 ADAMS ST GARY, IN 46408 | 01-01139 W.R. GRACE & CO. | z10182 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK , SAMUEL ; HERRICK , JAMI JO 174 HORSE HEAVEN RD EAST NASSAU, NY 12062 | 01-01139 W.R. GRACE & CO. | z17498 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK , STUART E 4229 THACKERAY PL NE SEATTLE, WA 98105 | 01-01139 W.R. GRACE & CO. | z100988 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK, CHARLES B 85 VINE ST READING, MA 01867 | 01-01139 W.R. GRACE & CO. | z6167 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HERRICK, DANIEL C 131 PINE GROVE ST NEEDHAM, MA 02494 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7330 | 3/27/2003 | $0.00 | | ( P ) |
| HERRICK, MICHAEL 2391 ARM CRESCENT W HALIFAX, NS B3L3E4 CANADA | 01-01139 W.R. GRACE & CO. | z205408 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HERRIN, RICK D 1921 E MALLON SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z10981 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HERRING , HARRIET H 1810 EMERY DR TIFTON, GA 31794 | 01-01139 W.R. GRACE & CO. | z13168 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HERRING, GERALD JEROME PO BOX 52582 SHREVEPORT, LA 71135 | 01-01140 W.R. GRACE & CO.-CONN. | 1450 | 7/16/2002 | BLANK | | ( U ) |
| HERRING, JEFFERSON D 5818 RAINBOW SPRINGS DR CHATTANOOGA, TN 37416 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3569 | 3/17/2003 | $0.00 | | ( U ) |
| HERRING, MARTHA WEBB c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01153 ECARG, INC. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14071 | 3/31/2003 | $0.00 | | ( U ) |
| HERRING, MARTHA WEBB c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN LLP 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14064 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERRING, THOMAS J<br>PO BOX 383<br>BLUE MOUND, IL 62513 | 01-01139<br>W.R. GRACE & CO. | z5889 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HERRINGTON JR, IRVIN W<br>2688 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32254 | 01-01139<br>W.R. GRACE & CO. | z10472 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HERRINGTON, MARCUS E<br>MARCUS E, HERRINGTON<br>PO BOX 185<br>YATES CENTER, KS 66783-0185 | 01-01139<br>W.R. GRACE & CO. | z4415 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HERRINGTON, PETER S; HERRINGTON, KATHLEEN A<br>33 KILDEE RD<br>BELLE MEAD, NJ 08502 | 01-01139<br>W.R. GRACE & CO. | z8719 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HERRMANN, ANDREW<br>1114 W 23RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10290 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HERRMANN, CARL J<br>278 N FRONT ST<br>HOYLETON, IL 62803 | 01-01139<br>W.R. GRACE & CO. | z10546 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HERRMANN, CHARLES ; HERRMANN, NORMA<br>4407 MESKER PARK DR<br>EVANSVILLE, IN 47720 | 01-01139<br>W.R. GRACE & CO. | z9656 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERRON VALUE<br>103 ENTERPRISE DR<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | 1539 | 7/22/2002 | $0.00<br>$3,655.75 | | ( P )<br>( U ) |
| HERRON, DIANA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14392 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HERRON, PAUL; HERRON, SARAH<br>3438 KILMER<br>TROY, MI 48083 | 01-01139<br>W.R. GRACE & CO. | z314 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HERSCHMILLER, ANTON<br>2253 FEARON RD<br>CAMPBELL RIVER, BC V9H1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203605 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HERSEY, PATRICK<br>16 TARBALT TER<br>LONDON, ON N6H3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213362 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HERSH , THOMAS J<br>1027 ANDERS RD<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z100984 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERSHKOWITZ, MAGRET; HERSHKOWITZ, MARTY<br>1719 EVERGREEN AVE<br>FULLERTON, CA 92835-2122 | 01-01139<br>W.R. GRACE & CO. | z5535 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HERSHMAN, DANIEL A<br>501 QUADRANT RD<br>NORTH PALM BEACH, FL 33408-4335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14691 | 3/31/2003 | $0.00 | | ( P ) |
| HERSHMAN, DANIEL A<br>501 QUADRANT RD<br>NORTH PALM BEACH, FL 33408-4335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14692 | 3/31/2003 | $0.00 | | ( P ) |
| HERST, MR STEPHEN<br>524 NELSON ST<br>WALLACEBURG, ON N8A4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203010 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HERSTER , JAMES E; RAUSHI , SUSAN<br>169 OLD FORGE RD<br>MILLINGTON, NJ 07946 | 01-01139<br>W.R. GRACE & CO. | z100774 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HERT SR, WALTER D<br>224 OAK HILL SCHOOL RD<br>DALLAS, GA 30132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4982 | 3/24/2003 | $0.00 | | ( P ) |
| HERTEL, SHIRLEY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9959 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HERTHER, ROMAN ; HERTHER, NANCY<br>407 KINGSTON AVE<br>MAPLEWOOD, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z9564 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HERTWECK, SHELLY L<br>964 S MOORE ST<br>NASHVILLE, IL 62263 | 01-01139<br>W.R. GRACE & CO. | z7708 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HERTZ EQUIPMENT RENTAL CORP<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1111 | 7/1/2002 | $52,684.53 | | ( U ) |
| HERTZ FURNITURE SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1263 | 7/8/2002 | $916.07 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1932 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HERTZ, DAVID<br>904 NW 4TH AVE<br>CAMAS, WA 98607 | 01-01139<br>W.R. GRACE & CO. | z7498 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HERVE, BEAULIEU<br>324 AVE DUPLAIN<br>ST RAYMOND, QC G3L3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204710 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HERVIEUX, COLETTE<br>2970 RUE GERVAIS<br>SHERBROOKE, QC J1K1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201460 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HERVIEUX, FERDINAND<br>70 BENOIT<br>LAVALTRIE, QC J5T2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200933 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| HERZ, KEN<br>1339 SQUIRREL HILL AVE<br>PITTSBURGH, PA 15217 | 01-01139<br>W.R. GRACE & CO. | z1555 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, JOHN M<br>7507 3RD AVE NW<br>SEATTLE, WA 98117 | 01-01139<br>W.R. GRACE & CO. | z4555 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, ROBERT W<br>56 MECHANIC ST<br>OXFORD, MI 48371 | 01-01139<br>W.R. GRACE & CO. | z2711 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HERZOG, SUSAN J<br>29 CHERRYVALE BLVD<br>SLINGERLANDS, NY 12159 | 01-01139<br>W.R. GRACE & CO. | z9532 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HESHKA, DAN<br>704 HOWARD ST BOX 305<br>INDIAN HEAD, SK S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204569 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| HESKETH, JENNIFER ; HESKETH, RUSSELL<br>2774 WINSLER RD<br>VICTORIA, BC V9B3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210991 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HESS, DEBRA; HESS, DENNIS<br>1055 MT PLEASANT RD<br>BUNCOMBE, IL 62912 | 01-01139<br>W.R. GRACE & CO. | z8692 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HESS, JOHN J<br>10 ROSEMARY DR<br>ALBANY, NY 12211 | 01-01139<br>W.R. GRACE & CO. | z1710 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HESS, KAREN A<br>2711 GARLAND ST<br>ERIE, PA 16506 | 01-01139<br>W.R. GRACE & CO. | z7012 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HESS, PHIL ; HESS, IRM<br>PO BOX 231<br>WILMOT, WI 53192 | 01-01139<br>W.R. GRACE & CO. | z8398 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HESS, STACY L 8343 MAPLEWOOD DR ERIE, PA 16510 | 01-01139 W.R. GRACE & CO. | z3583 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HESSELL, ERIC 616 MULBERRY AVE SANTA BARBARA, CA 93101 | 01-01139 W.R. GRACE & CO. | z7834 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HESSION, JOHN J 10 MATHIEU DR WESTBOROUGH, MA 01581 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3591 | 3/17/2003 | $0.00 | | ( P ) |
| HESSLER , CHARLENE ; MARLEY , PATRICK 6335 570TH AVE KIESTER, MN 56051 | 01-01139 W.R. GRACE & CO. | z12514 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HESSLER, MICHAEL R 744 RAYNARD CROS ST CALGARY, AB T2A1X7 CANADA | 01-01139 W.R. GRACE & CO. | z208476 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HESSLER, SAMUEL; HESSLER, FREDERICKA A 7650 RODEBAUGH RD REYNOLDSBURG, OH 43068-9716 | 01-01139 W.R. GRACE & CO. | z4657 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HESTER, MARK A 6250 FLOWE STORE RD CONCORD, NC 28025-7016 | 01-01139 W.R. GRACE & CO. | z425 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HETHERINGTON, KAREN 91 CARLYLE AVE W CHATEAUGUAY, QC J6J1H8 CANADA | 01-01139 W.R. GRACE & CO. | z203416 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HETIMIER, MARY R 720 CORTEZ AVENUE PICKERING, ON L1W1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z214252 | 7/14/2010 | UNKNOWN | [U] | ( U ) |
| HETRICK, GARY L; HETRICK, JUDITH E 409 COUNTY RD HANSON, MA 02341 | 01-01139 W.R. GRACE & CO. | z8347 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HETT, VAL 143 ORIOLE ST WATERLOO, ON N2J2B3 CANADA | 01-01139 W.R. GRACE & CO. | z202815 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HETTINGER, MICHAEL B 132 FURLOW RD REINHOLDS, PA 17569-9144 | 01-01139 W.R. GRACE & CO. | z7099 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HETU, ARTHUR J PO BOX #357 MENDON, MA 01756 | 01-01139 W.R. GRACE & CO. | z454 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HETU, MR MARIO 8230 BEATRICE LAVAL, QC H7A1P5 CANADA | 01-01139 W.R. GRACE & CO. | z205711 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HETZ, ARTHUR G<br>13700 FLATTS RD<br>WATERFORD, PA  16441 | 01-01139<br>W.R. GRACE & CO. | z3835 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HETZLER, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14826 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEUBNER, ROBERT<br>PO BOX 1383<br>PHILADELPHIA, PA  19105 | 01-01139<br>W.R. GRACE & CO. | z10428 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | 7/2/2001 | $500,000.00 | | ( U ) |
| HEUN, ERIC<br>688 2ND ST<br>CRETE, IL  60417 | 01-01139<br>W.R. GRACE & CO. | z7353 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HEURIGUES, JANE<br>64 HIGH ST<br>BROWNVILLE, ME  04414 | 01-01139<br>W.R. GRACE & CO. | z9726 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEUSER, ROBERT L<br>59 MILBURN CIR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5082 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEVERLY, CHARLES; HEVERLY, PATRICIA<br>28 HUNTER LN<br>LOCK HAVEN, PA  17745 | 01-01139<br>W.R. GRACE & CO. | z717 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HEVEY , ROBERT ; HEVEY , KAREN<br>607 WEAVER HILL RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z16687 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HEWARD, EDWARD G<br>257 E BROADWAY RD<br>MESA, AZ  85210 | 01-01139<br>W.R. GRACE & CO. | z3921 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HEWGILL, ISLAY<br>896 3RD AVE W<br>OWEN SOUND, ON  N4K4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208497 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HEWITT, CLAYTONF; HEWITT-BURR, MARY J<br>506 HUNTING HILL AVE<br>MIDDLETOWN, CT  06457 | 01-01139<br>W.R. GRACE & CO. | z9461 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HEWITT, DAVID C; HEWITT, SHIRLEY A<br>87 GARLAND RD<br>VEVAY, IN  47043 | 01-01139<br>W.R. GRACE & CO. | z13562 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEWITT, JUSTIN K<br>2372 W 2100 S<br><br>Syracuse, UT  84075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8604 | 3/28/2003 | $0.00 | | ( P ) |
| HEWITT, LESTER M<br>591 IVY LN<br>MANKATO, MN  56003 | 01-01139<br>W.R. GRACE & CO. | z11428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEWITT, LESTER M<br>591 IVY LN<br>MANKATO, MN  56003 | 01-01139<br>W.R. GRACE & CO. | z11429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HEWITT, SHIRLEY H<br>6818 HOLABIRD AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3140 | 3/7/2003 | $0.00 | | ( U ) |
| HEWITT, SHIRLEY H<br>6818 HOLABIRD AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4776 | 3/24/2003 | $0.00 | | ( U ) |
| HEWLETT PACKARD COMPANY<br>ATTN: ETHAN JOHNSON<br>20 PERIMETER SUMIT BLVD MS 505<br>ATLANTA, GA  30319 | 01-01139<br>W.R. GRACE & CO. | 862 | 5/30/2002 | $4,495.36 | | ( U ) |
| HEWLETT, DON<br>412 QUAYLE RD<br>VICTORIA, BC  V9E2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206557 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HEWLETT, MYRTLE M<br>5820 MURCHISON RD<br>RICHMOND , C  6Y 1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206738 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HEY, SHARON V<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9890 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HEYA, LORRAINE TOSHIE<br>1255 NUUANU AVENUE E - 1811<br>HONOLULU, HI  96817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14547 | 3/31/2003 | BLANK | | ( U ) |
| HEYD, BRADLEY C<br>460 HOWARD AVE<br>DUNCAN, BC  V9L3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200345 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| HEYDANUS, RALPH H; HEYDANUS, PATRICIA<br>9705 92ND AVE<br>FORT SASKATCHEWAN, AB  T8L1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204175 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEYDUCK, MR KALLE R<br>14 DOGWOOD PL<br>OSOYOOS, BC  V0H1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202155 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HEYE, DONALD<br>5036 MIAMI ST<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z762 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HEYING, MONTY<br>733 HWY WW<br>FORISTELL, MO  63348 | 01-01139<br>W.R. GRACE & CO. | z105 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HEYWARD, GLORIA J<br>c/o GLORIA HEYWARD<br>3615 BLUE RIDGE EXT #10<br>GRANDVIEW, MO  64030 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 8689 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HEYWARD, VOYTE D<br>654 Bethcar Church Road<br><br>Wagener, SC  29164 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12838 | 3/31/2003 | $0.00 | | ( U ) |
| HEYWORTH, ROBERT H<br>133 TOWER DR<br>TORONTO, ON  M1R3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205204 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HEZEL, KEVIN M<br>RR5-22L<br>BUSHKILL, PA  18324 | 01-01139<br>W.R. GRACE & CO. | z2799 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HFC/BENEFICIAL<br>69 SPRING AVE EXT<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14299 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC  V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203537 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HFJ HOLDINGS<br>2964 CEDAR HILL RD<br>VICTORIA, BC  V8T3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203536 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HIATT, EDWARD A<br>265 E JEFFERSON ST<br>HUNTINGTON, OR  97907 | 01-01139<br>W.R. GRACE & CO. | z5939 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HIBBARD SR, JOHN R<br>50 MANNING RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | z5747 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HIBBERT, JACKSON R<br>PO BOX 468<br>DENNIS PORT, MA  02639 | 01-01139<br>W.R. GRACE & CO. | z2728 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICHBON, CONRAD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15237 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HICK, GEORGE ; HICK, FRANCIS PO BOX 148 HOLDFAST, SK S0G2H0 CANADA | 01-01139 W.R. GRACE & CO. | z202999 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY , ROSEMARY 36704 FULKERSON LN POLSON, MT 59860 | 01-01139 W.R. GRACE & CO. | z17516 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY SR, PAUL F 14233 STATE RD 51 LIVE OAK, FL 32060 | 01-01139 W.R. GRACE & CO. | z5606 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY SR, RAYMOND A 87 CHURCH ST S AJAX, ON L1S6A9 CANADA | 01-01139 W.R. GRACE & CO. | z202225 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, FAYE L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9944 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, GARY; HICKEY, DEANNA 506 S 6TH OSAGE CITY, KS 66523 | 01-01139 W.R. GRACE & CO. | z1306 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, JOANNE PO BOX 182 BLYTH, ON N0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z213427 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, MONICA M 87 CHURCH ST S AJAX, ON L1S6A9 CANADA | 01-01139 W.R. GRACE & CO. | z204251 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, PATRICK J 30 EARHART ST GANDER, NL A1V1V5 CANADA | 01-01139 W.R. GRACE & CO. | z201115 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKEY, ROY J C/O WALTER L HICKEY 1757 N VASSAR RD FAIRGROVE, MI 48733 | 01-01139 W.R. GRACE & CO. | z8705 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HICKEY, THOMAS; HICKEY, SHARON 304 2ND ST NW FORT DODGE, IA 50501 | 01-01139 W.R. GRACE & CO. | z231 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKLING, LEE<br>41 CRAIG DR RR 2<br>KINCARDINE, ON  N2Z2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208795 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN , ROSEMARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HICKMAN, ANDREW<br>710 GUY ST<br>CORNWALL, ON  K6H4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206090 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN, ANNETTE L<br>8206 SWEENEY DR<br>CLINTON, MD  20735 | 01-01139<br>W.R. GRACE & CO. | z5556 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HICKMAN, BRIAN<br>100 BYRON AVE<br>OTTAWA, ON  K1Y3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210727 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HICKMAN, CHARLES<br>112 BLAINE AVE<br>EAST BROOKFIELD, MA  01515 | 01-01139<br>W.R. GRACE & CO. | z6273 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HICKMAN, DAVID; HICKMAN, LINDA<br>225 S BOUNDARY ST<br>EDISON, OH  43320 | 01-01139<br>W.R. GRACE & CO. | z4193 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HICKMANN , CAROLINE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12279 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HICKS JR, STEVEN D<br>1313 CHURCH ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3254 | 3/10/2003 | $0.00 | | ( P ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K  4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202880 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, ADAM J<br>BOX 92<br>REGINA , K  4P 2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202879 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKS, DOUG ; HICKS, BETTY<br>BOX 114<br>MORTLACH, SK  S0H3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209213 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, ELDON A<br>570 GOOD CORNER RD<br>LAKEVILLE, NB  E7K1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203203 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, GARY F; HICKS, MARILYN I<br>1819 S CEDAR ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9743 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, JACKIE LEE<br>18181 SE ARISTA DR<br>MILWAULKIE, OR  97267 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7074 | 3/27/2003 | BLANK | | ( U ) |
| HICKS, JERRELL<br>JERRELL , HICKS<br>13316 W CIRCLE DRIVE PKWY APT 707<br>CRESTWOOD, IL  60445-4435 | 01-01139<br>W.R. GRACE & CO. | z3529 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, JIMMY T<br>4300 WEDGEWOOD DR<br>RALEIGH, NC  27604 | 01-01139<br>W.R. GRACE & CO. | z2396 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, LORRAE<br>LORRAE , HICKS<br>13316 W CIRCLE DRIVE PKWY APT 707<br>CRESTWOOD, IL  60445-4435 | 01-01139<br>W.R. GRACE & CO. | z3534 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, MARGARET C<br>1718 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6116 | 3/26/2003 | $0.00 | | ( P ) |
| HICKS, MARGARET C<br>1718 E 26TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6115 | 3/26/2003 | $0.00 | | ( P ) |
| HICKS, MARVA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13710 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, RAE<br>122 S MICHIGAN AVE<br>CHICAGO, IL  60603 | 01-01139<br>W.R. GRACE & CO. | z3530 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HICKS, RAY ; HICKS, BRENDA<br>4951 WALNUT ST<br>NIAGARA FALLS, ON  L2G3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200765 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HICKS, RONALD R<br>59 MAIN STREET E UNIT #8<br>KINGSVILLE, ON  N9Y1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207873 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, STANLEY C<br>BOX 5<br>NINGA, MB  R0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205914 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, TIM<br>1450 EDGAR ST<br>REGINA, SK  S4N3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206962 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HICKS, TOMMY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15559 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIDALGO COUNTY<br>c/o LORI ROBERTSON<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>1949 S IH 35 PO BOX 17428<br>AUSTIN, TX  78760-7428 | 01-01139<br>W.R. GRACE & CO. | 1996 | 9/12/2002 | $3.55 | | ( S ) |
| HIDALGO, JENNIFFER<br>PO BOX 13079<br>LAKE CHARLES, LA  70612 | 01-01139<br>W.R. GRACE & CO. | z1925 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HIEBERT, BARRY J W<br>510 ANDERSON ST BOX 1182<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204830 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HIENSCH, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14780 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIENSCH, JOHN D<br>75 BETSY BROWN CIR<br>PORT CHESTER, NY  10573 | 01-01139<br>W.R. GRACE & CO. | z2266 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HIERHOLZER, JOHN ; HIERHOLZER, JEFF<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14539 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured**

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIERMAN, DANIEL ; HIERMAN, JELENA 298 BELL ST MILTON, ON  L9T2B3 CANADA | 01-01139 W.R. GRACE & CO. | z201540 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HIGBIE SR, JON MARQUIS PO BOX 3022 / 101 E RIVERSIDE AVENUE TROY, MT  59935 | 01-01140 W.R. GRACE & CO.-CONN. | 5860 | 3/24/2003 | BLANK | | ( U ) |
| HIGDON, ROBERT ; HIGDON, MICHELE 90 QUEEN ST NORTH SYDNEY, NS  B2A1A6 CANADA | 01-01139 W.R. GRACE & CO. | z203643 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINS , DENZIL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16551 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, DOREEN 2152 STATE ROUTE 149 FORT ANN, NY  12827 | 01-01139 W.R. GRACE & CO. | z11124 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, FRANCES D 202 MARKHAM ST MIDDLETOWN, CT  06457 | 01-01139 W.R. GRACE & CO. | z8203 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, MARK 472 W KARNER ST STEVENS POINT, WI  54481 | 01-01139 W.R. GRACE & CO. | z6432 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, PATRICK J 1424 COLUMBUS DR SAINT LOUIS, MO  63138 | 01-01139 W.R. GRACE & CO. | z256 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, SUZANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15205 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINS, SUZANNE M SUZANNE M HIGGINS 530 SOUTHTOWNE DR BLDG V 104  S MILWAUKY, WI  53172 | 01-01139 W.R. GRACE & CO. | z1238 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, JOHN 106 BALTRAY CRES TORONTO, ON  M3A2H4 CANADA | 01-01139 W.R. GRACE & CO. | z202720 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HIGGINSON, PAMELA M 0355 NOURSE SUB 1 RR 2 SITE 40 COMP 33 BURNS LAKE, BC  V0J1E2 CANADA | 01-01139 W.R. GRACE & CO. | z210946 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1942 of 5066
                                                     888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIGGS, DAVID<br>33 GAZAILLE<br>DOLLARD DES ORMEAUX, QC H9G1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203332 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HIGGS, STEVEN A<br>PO Box 18218<br><br>Baltimore, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15024 | 4/3/2003 | $0.00 | | ( P ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15021 | 4/3/2003 | $0.00 | | ( U ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15023 | 4/3/2003 | $0.00 | | ( U ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15019 | 4/3/2003 | $0.00 | | ( U ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15022 | 4/3/2003 | $0.00 | | ( U ) |
| HIGGS, STEVEN A<br>5735 MINERAL AVE<br>HALETHORPE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15020 | 4/3/2003 | $0.00 | | ( U ) |
| HIGH, ANGELA MAZE<br>PO BOX 1101<br>GASTON, NC 27832 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2200 | 10/18/2002 | BLANK | | ( U ) |
| HIGHAM JR, JAMES J; HIGHAM, BETTY L<br>65 WESTMORELAND AVE<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z5060 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HIGHBEN , DENNIS J<br>922 CHERRY RD NW<br>MASSILLON, OH 44647 | 01-01139<br>W.R. GRACE & CO. | z12115 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HIGHBERG, WALTER K<br>6405 E SUMMIT RD<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z10449 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HIGHFILL , DAVE<br>800 PLUM<br>ATLANTIC, IA 50022 | 01-01139<br>W.R. GRACE & CO. | z100653 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIGHLANDER, NORMAN E<br>c/o NORMAN HIGHLANDER<br>7829 ST CLAIRY LN<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13789 | 3/31/2003 | $0.00 | | ( U ) |
| HIGHLANDER, NORMAN E<br>c/o NORMAN HIGHLANDER<br>7829 ST CLAIRY LN<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13790 | 3/31/2003 | $0.00 | | ( U ) |
| HIGHLANDER, NORMAN E<br>c/o NORMAN HIGHLANDER<br>7829 ST CLAIRY LN<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13791 | 3/31/2003 | $0.00 | | ( U ) |
| HIGHLEY, DEBRA J<br>119 CLOVER ST<br>MORO, IL 62067 | 01-01139<br>W.R. GRACE & CO. | z1761 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2994 | 3/3/2003 | $0.00 | | ( P ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2996 | 3/3/2003 | $0.00 | | ( P ) |
| HIGHT JR, ROBERT A<br>345 LAKE FOREST DR<br>SPARTANBURG, SC 29307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2995 | 3/3/2003 | $0.00 | | ( P ) |
| HIGHT, ELIZABETH<br>15 DEARBORN ST<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4096 | 3/19/2003 | $0.00 | | ( P ) |
| HIGHTOWER, ANDERSON<br>402 COLONIAL TER<br>HOPKINSVILLE, KY 42240 | 01-01139<br>W.R. GRACE & CO. | z1949 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HIGHTOWER, DANNY L<br>168 BURTON CREEKSIDE RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6463 | 3/26/2003 | $0.00 | | ( P ) |
| HIGHTOWER, DANNY LYNN<br>168 BURTON CREEKSIDE ROAD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6526 | 3/26/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIGHWOODS REALTY LIMITED PARTNERSHIP ATTN CHRIS ANN BROTHERTON 4944 PKWY PLAZA BLVD #250 CHARLOTTE, NC 28217 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 1612 | 7/30/2002 | $0.00 | | ( U ) |
| HIGSON , SUSAN ; HIGSON , GERALD 30 MAPLE RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. | z11787 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HIKA , MARTIN J PO BOX 4 MIDDLE GROVE, NY 12850 | 01-01139 W.R. GRACE & CO. | z100250 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HIKLAN , DAVID G 1912 N ADDISON ST SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z100766 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILBACH, CYNTHIA PO BOX 545 HAZELTON, BC V0J1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z212332 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HILBORN, GERALD R; HILBORN, CAROLYN E 818 SECOND AVE ROYERSFORD, PA 19468 | 01-01139 W.R. GRACE & CO. | z1341 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HILD, PATRICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14460 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILDEBRAND, JAMES ; HILDEBRAND, ELIZABETH 4713 MICHIGAN AVE POWELL RIVER, BC V8A2T2 CANADA | 01-01139 W.R. GRACE & CO. | z203594 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HILDEBRAND, RICHARD J RR 1 DEBOLT, AB T0H1B0 CANADA | 01-01139 W.R. GRACE & CO. | z208623 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HILDEBRANDT, DARRELL E c/o DARRELL HILDEBRANDT 805 LIDA PL BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4435 | 3/21/2003 | $0.00 | | ( U ) |
| HILDEBRANT, LAVERNE J 514 W PARK ST ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z2356 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HILDERMAN, STEWART 24 CEDARWOOD CRES YORKTON, SK S3N2T9 CANADA | 01-01139 W.R. GRACE & CO. | z200131 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILDRETH , WALTRAUDE H<br>324 E COURT ST<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z12946 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HILFERS, ROBERT E<br>1503 25TH ST SE<br>ROCHESTER, MN  55904 | 01-01139<br>W.R. GRACE & CO. | z8823 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HILGER, BUD<br>8245 S SAYRE<br>BURBANK, IL  60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8863 | 3/28/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>560 ORPHEUS AVE<br><br>ENCINITAS, CA  92024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13389 | 3/31/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>1111 ALEXANDRIA DR<br>SAN DIEGO, CA  92107 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13390 | 3/31/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>1111 ALEXANDRIA DR<br>SAN DIEGO, CA  92107 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13388 | 3/31/2003 | $0.00 | | ( P ) |
| HILKER, CHRISTINE E<br>560 ORPHEUS AVE<br><br>ENCINITAS, CA  92024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13387 | 3/31/2003 | $0.00 | | ( P ) |
| HILL , JOYCE D<br>411 PORTER HILL RD<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z100987 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HILL BROTHERS CHEMICAL CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1064 | 7/1/2002 | $11,987.94 | | ( U ) |
| HILL GRIFFITH, ALCIE<br>212 SECOND ST<br>ATLANTA, TX  75551 | 01-01139<br>W.R. GRACE & CO. | z5334 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HILL JR , JOHN W<br>3952 JUNIATA ST<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z100738 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILL JR, FRED L<br>112 W RIDGEWAY RD<br>HONEA PATH, SC  29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3557 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL MANUFACTURING COMPANY<br>1500 JONESBORO RD SW<br>ATLANTA, GA 30315 | 01-01139<br>W.R. GRACE & CO. | 1316 | 7/12/2002 | $89.90 | | ( U ) |
| HILL SR , LAVON P; HILL , MARLENE<br>430 S HILLTOP RD<br>PO BOX 658<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z13358 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HILL SR, THEODORE R<br>1318 SQUIRREL RD<br>WALL, NJ 07719 | 01-01139<br>W.R. GRACE & CO. | z3022 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HILL, BRIAN E<br>BOX 1451<br>THREE HILLS, AB T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202131 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HILL, CAITLIN<br>152 3RD LINE BELMONT TWP RR1<br>HAVELOCK, ON K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204691 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HILL, CHRIS A<br>115 Springdale Court<br><br>Newborn, GA 30056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14898 | 4/1/2003 | $0.00 | | ( P ) |
| HILL, DANA R<br>47 RAYMOND RD<br>NOTTINGHAM, NH 03290 | 01-01139<br>W.R. GRACE & CO. | z10965 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DARRYL ; HILL, ELEANOR<br>3107 GRAHAM RD<br>CRANBROOK, BC V1C6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211247 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HILL, DEBBIE<br>8029 STILLWELL RD<br>CINCINNATI, OH 45237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14270 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HILL, DEBRA J<br>360 HOFFMAN DR<br>KILA, MT 59920 | 01-01139<br>W.R. GRACE & CO. | z3120 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DESMOND ; HILL, DIANNE<br>BOX 29<br>WALDARSEE, MB R0S2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205281 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN ; HILL, TINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14720 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, DEVIN W; HILL, TINA L<br>PO BOX 296<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z6270 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DEVIN W; HILL, TINA L<br>PO BOX 296<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z6271 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, DOUGLAS R<br>30658 GREEN RIVER RD SE<br>AUBURN, WA 98092 | 01-01139<br>W.R. GRACE & CO. | z6212 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, FRED<br>106 BOYD AVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2033 | 9/16/2002 | $0.00 | | ( U ) |
| HILL, GUY G<br>52221 RR 220<br>SHERWOOD PARK, AB T8E1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201848 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HILL, KATHLEEN<br>KATHLEEN , HILL<br>PO BOX 84581<br>PHOENIX, AZ 85071-4581 | 01-01139<br>W.R. GRACE & CO. | z1686 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, KENNETH<br>183 MARKLAND DR<br>TORONTO, ON M9C1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211474 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HILL, KENNETH R<br>3760 N 28TH ST<br>MILWAUKEE, WI 53216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2056 | 9/20/2002 | $0.00 | | ( U ) |
| HILL, MARGARET A<br>98 COMMISSIONER DR<br>KINGSVILLE, ON N9Y1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208772 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HILL, MICHAEL ; HILL, SHIRLEY<br>192 OAKDEAN BLVD<br>WINNIPEG, MB R3J3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204916 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| HILL, OFFELIA J<br>614 CHESTNUT AVE<br>TIFTON, GA 31794-4446 | 01-01139<br>W.R. GRACE & CO. | z7439 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HILL, PETER H; HILL, JANET G<br>325 ECHO ACRES<br>NORTH CONWAY, NH 03860 | 01-01139<br>W.R. GRACE & CO. | z1805 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HILL, REED N<br>9 LILA RD<br>JAMAICA PLAIN, MA 02130 | 01-01139<br>W.R. GRACE & CO. | z5256 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILL, RHONDA K<br>112 W RIDGEWAY RD<br>HONEA PATH, SC 29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3556 | 3/17/2003 | $0.00 | | ( U ) |
| HILL, RICK<br>17 ROGERS RD<br>BRAMPTON, ON L6X1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207010 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| HILL, ROBERT<br>280 RINTIN ST<br>FRANKLIN SQUARE, NY 11010 | 01-01139<br>W.R. GRACE & CO. | z1326 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HILL, RUTH J<br>11081 E GRAND RIVER AVE<br>PORTLAND, MI 48875 | 01-01139<br>W.R. GRACE & CO. | z11181 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, SARAH<br>1931 GRAVELEY ST<br>VANCOUVER, BC V5L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206027 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HILL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14721 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILL, STEVEN T<br>2303 12TH AVE N<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z7799 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HILL, VICKI<br>17 MARDREW RD<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO. | z656 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| HILL, VIOLA<br>176 LAURIER AVE<br>PEMBROKE, ON K8A2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202864 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HILL, WILLIAM<br>6877 PARSON AVE<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO. | z10810 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HILL, WILLIE ; HILL, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14601 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILLEBRAND , ROBERT C<br>4421 CAMBERWELL RD<br>CINCINNATI, OH 45209 | 01-01139<br>W.R. GRACE & CO. | z11835 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILLEGAS, FRANKLIN W 1840 ALLEGHENY RD MANNS CHOICE, PA 15550-6833 | 01-01139 W.R. GRACE & CO. | z4813 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HILLEGAS, JOYCE; HILLEGAS, HARRY 8431 PALM ST NW COON RAPIDS, MN 55433 | 01-01139 W.R. GRACE & CO. | z5775 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HILLERY, ADA 32342 SONNY BARBBIES WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2576 | 1/17/2003 | $0.00 | | ( U ) |
| HILLERY, ADA 32342 SONNY BARBBIES WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2577 | 1/17/2003 | $0.00 | | ( U ) |
| HILLIARD , CLEO M 7334 BIGWOOD HOUSTON, TX 77016 | 01-01139 W.R. GRACE & CO. | z16436 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7742 | 3/27/2003 | $0.00 | | ( U ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7741 | 3/27/2003 | $0.00 | | ( U ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7739 | 3/27/2003 | $0.00 | | ( P ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7740 | 3/27/2003 | $0.00 | | ( P ) |
| HILLIARD, KENNETH P 8276 Bodkin Avenue PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7186 | 3/27/2003 | $0.00 | | ( P ) |
| HILLIARD, KENNETH P 8276 Bodkin Ave Pasadena, MD 21122-4703 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7185 | 3/27/2003 | $0.00 | | ( P ) |
| HILLIARD, THOMAS R BOX 888 7 MCWILLIAMS PL PINAWA, MB R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z212099 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILLIARD, THOMAS R<br>BOX 888 7 MCWILLIAMS PL<br>PINAWA, MB  R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213103 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON  L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14688 | 3/31/2003 | $0.00 | | ( P ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON  L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14826 | 3/31/2003 | $0.00 | | ( P ) |
| HILLIER, ELIZABETH<br>39 CLARK RD<br>AJAX, ON  L1S3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15129 | 4/3/2003 | $0.00 | | ( P ) |
| HILLIKER, JACK R<br>365 A E 6000 S RD<br>CHEBANSE, IL  60922 | 01-01139<br>W.R. GRACE & CO. | z6276 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILLION, STEPHANE<br>51 FOREST<br>LASSOMPTION, QC  J5W3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205218 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HILLMAN , GEORGETTE<br>2719 HUBBARD ST<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z101122 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| HILLMANN , CHRISTOPHER ; HILLMANN , KRISTIN<br>356 DEMAREST AVE<br>ORADELL, NJ  07649 | 01-01139<br>W.R. GRACE & CO. | z17060 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILLRING , TRACY M<br>56386 RITSCHARD AVE<br>SOUTH BEND, IN  46619 | 01-01139<br>W.R. GRACE & CO. | z11495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILLS, ASHLEY<br>511 N 200 W<br>LEHI, UT  84043 | 01-01139<br>W.R. GRACE & CO. | z8782 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HILLS, DAVID A<br>36 THAXTER AVE<br>ABINGTON, MA  02351-2506 | 01-01139<br>W.R. GRACE & CO. | z6291 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HILLSDON, TERESA E<br>196 FERGUSON DR<br>WOODSTOCK , N  4V 1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203134 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILLSIDE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6746 | 3/27/2003 | $0.00 | | ( U ) |
| HILL-WARNER, JULIE JULIE , HILL-WARNER JULIE , HILL-WARNER PO BOX 291538 PORT ORANGE, FL 32129-1538 | 01-01139 W.R. GRACE & CO. | z4420 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HILPERT , BENJAMIN J 1614 12TH AVE S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z17663 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HILSEN, RAYANNE E 76 CONNAUGHT DR SW CALGARY, AB T3E4E6 CANADA | 01-01139 W.R. GRACE & CO. | z205370 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| HILSEY, KEVIN ; HILSEY, KELLY RR1 BOX 1306 FACTORYVILLE, PA 18419 | 01-01139 W.R. GRACE & CO. | z9273 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HILSKY, RUSSELL 113 CHERRYTREE LN MIDDLETOWN, NJ 07748 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7600 | 3/27/2003 | $0.00 | | ( P ) |
| HILT, LLOYD M508 COUNTY RD E MARSHFIELD, WI 54449 | 01-01139 W.R. GRACE & CO. | z2459 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HILTON , BETTY SUE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12256 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HILTON HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15950 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10781 | 3/31/2003 | $0.00 | | ( U ) |
| HILTON, DENNIS M<br>4 HARVEST LN<br>NASHUA, NH 03063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9224 | 3/28/2003 | $0.00 | | ( U ) |
| HILTON, GREGORY ; HILTON, PATRICIA<br>799 MONCTON AVE<br>WINNIPEG, MB R2K1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200839 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, GREGORY J<br>6480 SUMAS PRAIRIE RD<br>CHILLIWACK, BC V2R4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210341 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HILTON, JOHNNY B; HILTON, MYRA J<br>2425 W GLASS AVE<br>SPOKANE, WA 99205-2445 | 01-01139<br>W.R. GRACE & CO. | z6836 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HILTON, PETER W<br>2762 W 33RD AVE<br>VANCOUVER, BC V6N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201033 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, CAROL E<br>11 CHURCH ST RR 2<br>CANNING, NS B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202365 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, MICHAEL L<br>670 CANAAN RD RR #2<br>CHESTER, NS B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206472 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| HILTZ, TROY ; HILTZ, KIMBERLY<br>7809 HWY 221 PO BOX 82<br>CENTREVILLE, NS B0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205693 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z100722 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HILZINGER , JERRY ; HILZINGER , SONJA<br>328 S GRANT ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z100723 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINCE JR, MR FRANK; HINCE JR, MRS FRANK<br>W6330 MAIN ST<br>PO BOX 63<br>BAY CITY, WI 54723 | 01-01139<br>W.R. GRACE & CO. | z3024 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HINCE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15206 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, B ROGER; HINCKLEY, HEATHER<br>PO BOX 1023<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z4811 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINCKLEY, ROGER ; HINCKLEY, HEATHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14722 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINDENACH, THOMAS<br>THOMAS , HINDENACH<br>1009 OKEEFE RD<br>MARSHALL, MI 49068-1355 | 01-01139<br>W.R. GRACE & CO. | z6227 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HINDERLIE, JOHAN<br>4021 YORK AVE N<br>ROBBINSDALE, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z6339 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| HINDERSTEIN , DAYNA<br>5315 NATICK AVE<br>SHERMAN OAKS, CA 91411 | 01-01139<br>W.R. GRACE & CO. | z17565 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINDLE, CHARLES<br>2285 SWALLOW AVE<br>DORVAL, QC H9S2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213364 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HINDLE, JANICE ; THOMPSON, JON<br>142 ESSEX CT<br>THUNDER BAY, ON P7A7P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211725 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINDS CO TAX COLLECTOR C/O NCTC PO BOX 1727 JACKSON, MS 39215 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1747 | 8/9/2002 | $408.69 | | ( U ) |
| HINDS, MRS SANDRA J 11 RIDWELL ST BARRIE, ON  L4N0W9 CANADA | 01-01139 W.R. GRACE & CO. | z206337 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HINES , JAMES ; HINES , KIMBERLEE 1014 BELT LINE RD COLLINSVILLE, IL  62234 | 01-01139 W.R. GRACE & CO. | z17220 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINES , MELODY 1329 E FAIR AVE LANCASTER, OH  43130 | 01-01139 W.R. GRACE & CO. | z100072 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13225 | 3/31/2003 | $0.00 | | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13227 | 3/31/2003 | $0.00 | | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13226 | 3/31/2003 | $0.00 | | ( P ) |
| HINES, JAMES 8402 GREENE LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13224 | 3/31/2003 | $0.00 | | ( P ) |
| HINES, JERRY J 1421 4TH ST LAKE ARTHUR, LA  70549 | 01-01165 GRACE DRILLING COMPANY DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 919 | 6/28/2002 | $0.00 | | ( U ) |
| HINES, JERRY LEE 1102 EASTVIEW RIVERTON, WY  82501 | 01-01140 W.R. GRACE & CO.-CONN. | 14488 | 3/31/2003 | BLANK | | ( U ) |
| HINES, KEITH 68 HOWE AVE FALL RIVER, NS B2T1H7 CANADA | 01-01139 W.R. GRACE & CO. | z202153 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HINES, KEITH 68 HOWE AVE FALL RIVER, NS  B2T1H7 CANADA | 01-01139 W.R. GRACE & CO. | z214083 | 10/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINES, MICHAEL DEAN<br>1102 EASTVIEW DRIVE<br>RIVERTON, WY 82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14487 | 3/31/2003 | BLANK | | ( U ) |
| HINES, ROBERT F<br>604 RIVERSIDE AVE<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z9489 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HINES, STEVEN DALE<br>215 PARKCREST WAY<br>RIVERTON, WY 82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14489 | 3/31/2003 | BLANK | | ( U ) |
| HINES, URIEL<br>308 ELLIOTT ST<br>THUNDER BAY , N  7A 1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206142 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| HINKEMA, JAN ; HINKEMA, ELIZABETH<br>BOX 1373<br>SQUAMISH, BC  V8B0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202591 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| HINKER, JANET<br>40235 232ND ST<br>FORESTBURG, SD  57314 | 01-01139<br>W.R. GRACE & CO. | z7317 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HINKLE HENSLEY SHANOR & MARTIN LLP<br>PO BOX 2068<br>SANTA FE, NM  87504-2068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2105 | 9/30/2002 | $8,756.50 | | ( U ) |
| HINKLE ROOFING PRODUCTS INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 995 | 7/1/2002 | $7,338.00 | | ( U ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL  60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8860 | 3/28/2003 | $0.00 | | ( P ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL  60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8867 | 3/28/2003 | $0.00 | | ( P ) |
| HINKS , STEPHEN J; HINKS , DEBORA C<br>191 OAKVILLE RD<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z13052 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HINNERS, FREDERICK ; HINNERS, JEAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15423 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HINNERS, FREDERICK T; HINNERS, JEAN R<br>35 PREBLE DR<br>GUILFORD, CT  06437 | 01-01139<br>W.R. GRACE & CO. | z5907 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINOGOSA JR, ARNOLDO<br>PO BOX 3021<br>ALICE, TX 78332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 989 | 7/1/2002 | $0.00 | | ( U ) |
| HINRICHS , MARY BETH<br>W 180 S 7914 PIONEER<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z17199 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7075 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7077 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7074 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON SR, DAVID M<br>PO BOX 9860<br>VIRGINIA BEACH, VA 23450-9860 | 01-01139<br>W.R. GRACE & CO. | z7076 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HINTON, CHARLESP; HINTON, DOLORESJ<br>1218 W 18TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10323 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6623 | 3/27/2003 | $0.00 | | ( U ) |
| HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6621 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HINTZ ROAD PARTNERSHIP C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6622 | 3/27/2003 | $0.00 | | ( U ) |
| HINTZ, RICHARD 701 SHIRLEY ST WATERLOO, IA  50707 | 01-01139 W.R. GRACE & CO. | z6174 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HINTZ, SHIRLEY ; HINTZ, GORDON 15730 88TH AVE SURREY, BC  V4N1G8 CANADA | 01-01139 W.R. GRACE & CO. | z212158 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HINZ, JAMES D 440 WASHINGTON ST GLENVIEW, IL  60025 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5234 | 3/24/2003 | $0.00 | | ( U ) |
| HIPPS, BOBBY C 431 BRYSON FORD RD GRAY COURT, SC  29645 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2020 | 9/13/2002 | $0.00 | | ( P ) |
| HIRATI, CHIE 402-1146 HARWOOD ST VANCOUVER, BC  V6E3V1 CANADA | 01-01139 W.R. GRACE & CO. | z211585 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HIRSCH , FRANCES 940 MARSHALL MISSOULA, MT  59501 | 01-01139 W.R. GRACE & CO. | z16410 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH , STEPHEN 79487 DR 420 CALLAWAY, NE  68825 | 01-01139 W.R. GRACE & CO. | z16923 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HIRSCH, JOHN PO BOX 157 CRESTMONT #5 EAGLES MERE, PA  17731 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3449 | 3/14/2003 | $0.00 | | ( P ) |
| HIRSCHLER FLEISCHER PC JOHN C IVINS JR ESQUIRE PO BOX 500 RICHMOND, VA  23218-0500 | 01-01140 W.R. GRACE & CO.-CONN. | 8598 | 3/28/2003 | $34,096.17 | | ( U ) |
| HIRSCHLER, CHARLES A 410 N BROADWAY BELGRADE, MT  59714 | 01-01139 W.R. GRACE & CO. | z5605 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIRST , CORINNE N; HIRST , JERRY C<br>W720 MONTGOMERY<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11716 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HIRST, MS ROBERTA A<br>1799 ESTEVAN RD<br>NANAIMO, BC  V9S3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213366 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HIRST, ROBERT<br>401 FRENCH SETTLEMENT RD<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208080 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HIRSTWOOD, GLENN<br>31 RUE DU MOULIN<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205980 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HIRSUT, DAVID<br>6194 INGLIS ST<br>HALIFAX, NS  B3H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200611 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HIRTLE, BEULAH I<br>3106 RR#5 HWY 325<br>BRIDGEWATER, NS  B4V2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200645 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HISCOCK, ROBERT<br>246 PATTON RD<br>UPPER SACKVILLE, NS  B4E3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205279 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| HISER, JAMES A<br>2211 N CO RD 198<br>FREMONT, OH  43420 | 01-01139<br>W.R. GRACE & CO. | z8522 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HISS, GLEN; HISS, MARY<br>1015 S PEPPER TREE LN<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z10236 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HITI, LEON P<br>4777 DIFFERDING PT<br>EVELETH, MN  55734 | 01-01139<br>W.R. GRACE & CO. | z7264 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| HITTMEIER, EDWARD<br>7086 FOXCROFT DR<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z2556 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HIVON, MANON<br>64 ALEXANDRA<br>GRANBY, QC  J2G2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213428 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| Hivon, Patrick<br>231 KING EDWARD<br>GREENFIELD PARK, QC  J4R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210388 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HIWAY FEDERAL CREDIT UNION<br>700-19TH ST SW<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z3096 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HIXSON, AUDRA L<br>1728 PUDDENTOWN RD<br>STATE COLLEGE, PA  16801 | 01-01139<br>W.R. GRACE & CO. | z6181 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HIXSON, DEAN<br>1036 REAGAN ST<br>SUNBURY, PA  17801 | 01-01139<br>W.R. GRACE & CO. | z4045 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HJELMSTAD, LEROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14649 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HK SYSTEMS INC<br>c/o D L GRAFF<br>2855 S JAMES DR<br>MILWAUKEE, WI  53201-1512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14787 | 3/31/2003 | $292.67 | | ( U ) |
| HLADKI, ROBERT P<br>4636 HOWARD AVE<br>WINDSOR, ON  N9G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210824 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| HLASNIK, MARK R; HLASNIK, RUTHANN<br>521 CHARLOTTE DR<br>PITTSBURGH, PA  15236 | 01-01139<br>W.R. GRACE & CO. | z11207 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HLOOKOFF , MICHAEL M; HLOOKOFF , M ANNE<br>6717 E HWY 291<br>NINE MILE FALLS, WA  99026 | 01-01139<br>W.R. GRACE & CO. | z11486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HNATIUK, PAUL ; HNATIUK, LUCY<br>10834 64 AVE<br>EDMONTON, AB  T6H1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205747 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| HO, JEFFREY DOUGLAS<br>1431 LAKEVIEW AVE<br>MINNEAPOLIS, MN  55416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1423 | 7/15/2002 | $0.00 | | ( U ) |
| HOADLEY, DAVID K<br>3415 SLADE CT<br>FALLS CHURCH, VA  22042-3918 | 01-01139<br>W.R. GRACE & CO. | z7729 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOAHNG, DONNA<br>106 BARKER AVE<br>SHREWSBURY TWP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z7474 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOARD, DOUGLAS R<br>1091 RIVERDALE RD<br>THUNDER BAY, ON  P7J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212572 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOATH JR, LARRY<br>417 10TH AVE S<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206037 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HOBAN, RICHARD A<br>17523 W WIND SONG AVE<br>GOODYEAR, AZ  85338 | 01-01139<br>W.R. GRACE & CO. | z782 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOBAN, RICHARD A<br>17523 W WIND SONG AVE<br>GOODYEAR, AZ  85338 | 01-01139<br>W.R. GRACE & CO. | z481 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOBART, MADGE ; HOBART, DANIEL<br>937 35TH AVE<br>ROCK ISLAND, IL  61201 | 01-01139<br>W.R. GRACE & CO. | z10086 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HOBBIC, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13642 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , ARTHUR<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16552 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS , CHRISTINE<br>3312 E JACKSON AVE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z16974 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS II, ROBERT W<br>1739 FAIRVIEW PL<br>ALLIANCE, OH  44601 | 01-01139<br>W.R. GRACE & CO. | z4736 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, BAYLISS ; HOBBS, MARTHA<br>13 RAVEN ST<br>NASHUA, NH  03060 | 01-01139<br>W.R. GRACE & CO. | z10191 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, BRIAN<br>1671 DELLBROOK DR<br>PICKERING, ON  L1X2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212255 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOBBS, GERALD E<br>PO BOX 293<br>DUNLAP, TN  37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3718 | 3/17/2003 | $0.00 | | ( U ) |
| HOBBS, JEFF<br>1013 SCOTTS DALE LN<br>JOLIET, IL  60432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14981 | 4/2/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOBBS, JUDITH A 6922 50TH AVE E TACOMA, WA 98443 | 01-01139 W.R. GRACE & CO. | z4444 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, THOMAS A 6021 MONROE AVE ELDERSBURG, MD 21784 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8992 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| HOBBS, VEVITH A 4133 W WILSHIRE DR PHOENIX, AZ 85009 | 01-01139 W.R. GRACE & CO. | z11369 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HOBBS, WILLIAM B 7205 WILLOWDALE AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5083 | 3/24/2003 | $0.00 | | ( P ) |
| HOBEN, LORRAINE 14 WALLACE ST PO BOX 125 MULGRAVE, NS B0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z209555 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOBERG, STEVEN R; HOBERG, MARILYN A #18 BLACKSTONE AVE SIOUX CITY, IA 51104 | 01-01139 W.R. GRACE & CO. | z193 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HOBSON, DAVID 517 DICKINSON BLVD KINGSFORD, MI 49802 | 01-01139 W.R. GRACE & CO. | z9146 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOBSON, JEFFREY 1070 LORETTE AVE WINNIPEG, MB R3M1W2 CANADA | 01-01139 W.R. GRACE & CO. | z211181 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOCHFELD, KARL H 3930 MEACHEM RD RACINE, WI 53403-3909 | 01-01139 W.R. GRACE & CO. | z3266 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HOCKENBERRY, GUY W; HOCKENBERRY, ROMA J 2617 S SAINT ANTHONY ST JACKSON, MI 49203 | 01-01139 W.R. GRACE & CO. | z5912 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOCKENBERRY, JAMES L 23 RANDALL RD PRINCETON, NJ 08540 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3441 | 3/14/2003 | $0.00 | | ( P ) |
| HOCKENBERRY, JAMES L 23 RANDALL RD PRINCETON, NJ 08540 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7711 | 3/27/2003 | $0.00 | | ( U ) |
| HOCKER , JOHN F 5908 WOLF LAKE RD GRASS LAKE, MI 49240-9662 | 01-01139 W.R. GRACE & CO. | z17541 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOCKMAN , PAUL L<br>414 DECKOR<br>JEWELL, IA 50130 | 01-01139<br>W.R. GRACE & CO. | z12091 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOCKMAN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15673 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HODAPP , RANDY<br>14283 RAYMOND LN<br>EDEN PRAIRIE, MN 55347 | 01-01139<br>W.R. GRACE & CO. | z12852 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HODDICK, ROSEMARIE<br>1762 W MORSE AVE<br>CHICAGO, IL 60626 | 01-01139<br>W.R. GRACE & CO. | z5305 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HODEL, WALTER<br>N3346 HORACE MANN RD<br>SHEBOYGAN FALLS, WI 53085 | 01-01139<br>W.R. GRACE & CO. | z3265 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HODELL, JOSEPH; HODELL, DONNA<br>145 E 6740 S<br>MIDVALE, UT 84047-1277 | 01-01139<br>W.R. GRACE & CO. | z2031 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HODENA, WILLIAM; HODENA, MELISSA<br>17930 30TH PL N<br>PLYMOUTH, MN 55447-1635 | 01-01139<br>W.R. GRACE & CO. | z720 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN<br>84 GLENFOREST RD<br>BRAMPTON, ON L6S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204438 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HODESS, GLENN<br>84 GLENFOREST RD<br>BRAMPTON, ON L6S1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202416 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HODGE , MALCOLM B; HODGE , JUDY A<br>619 N MULBERRY ST<br>CRESTON, IA 50801 | 01-01139<br>W.R. GRACE & CO. | z15922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HODGE, SCOT D; HODGE, MAUREEN E<br>1076 AVENUE RD MAIN FLOOR APT<br>TORONTO, ON M5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208329 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| HODGES, CUSTER<br>400 Park Pl Dr<br>Apt 4B<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8796 | 3/28/2003 | $0.00 | | ( U ) |
| HODGES, RAE C<br>56146 LOGAN RD<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z4741 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODGETTS, LISA J<br>1361 FINLEY ST<br>WHITE ROCK, BC  V4B2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213334 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HODGINS, BRUCE D<br>BOX 8<br>MUENSTER, SK  S0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204104 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HODGKINSON, EDWARD A<br>1312 TAPLEY 1/4 LINE RR 1<br>FRASERVILLE, ON  K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211363 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HODGKISS, PAULINE ; HODGKISS, WAYNE<br>595 FOUNTAIN ST S<br>CAMBRIDGE, ON  N3H1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207595 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| HODGMAN, ELAINE<br>1475 CENTER ST<br>LUDLOW, MA  01056 | 01-01139<br>W.R. GRACE & CO. | z2916 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGMAN, ELAINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14583 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, CHARLES E<br>705 MALIBU DR<br>SILVER SPRING, MD  20901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2981 | 3/3/2003 | $0.00 | | ( P ) |
| HODGSON, DAN ; HODGSON, DAWN<br>54 ALMA LOOP RR 1<br>WESTVILLE, NS  B0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212401 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GERALD<br>685 ROCKCLIFFE AVE<br>DORVAL, QC  H9P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204880 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, GLENNIS<br>BOX 201<br>KENTON, MB  R0M0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207892 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, JAMES<br>4905 TEBO AVE<br>PORT ALBERNI, BC  V9Y6X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202258 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HODGSON, NORMAN ; HODGSON, JEAN<br>255 KING ST<br>BRIDGEWATER, NS  B4V1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207757 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HODGSON, RANDAL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HODGSON, STODDARD<br>S 1518 WALNUT<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14104 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HODKINSON, ROBERT ; HODKINSON, PAIGE<br>2433 PHILIP AVE<br>NORTH VANCOUVER, BC V7P2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204250 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| HODNETT, ALLAN; HODNETT, DEBBIE<br>1188 W SLOAN RD<br>BURT, MI 48417 | 01-01139<br>W.R. GRACE & CO. | z8830 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HODSON , ROSEANNA<br>1816 BROWN ST SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z11782 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOEG FARMS INC<br>3310 QUINCY AVE<br>LAKE VIEW, IA 51450 | 01-01139<br>W.R. GRACE & CO. | z2924 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOEGERMEYER, GERALD<br>18358 CR 11<br>HERMAN, NE 68029 | 01-01139<br>W.R. GRACE & CO. | z11188 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOEHN JR, FREDERICK J<br>4310 BRITTANY DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12950 | 3/31/2003 | $0.00 | | ( U ) |
| HOEKSTRA, DIANNE K<br>3383 PALMHILL LN<br>CINCINNATI, OH 45239 | 01-01139<br>W.R. GRACE & CO. | z10610 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOEKSTRA, KENNETH<br>5622 182ND ST<br>SURREY, BC V3S4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200474 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HOEKSTRA, ROBERT D<br>1103 FREDRICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z10351 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOEL, TIMOTHY L<br>PO BOX 588<br>CAMINO, CA 95709 | 01-01139<br>W.R. GRACE & CO. | z2510 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | 7/2/2001 | $500,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOEPPNER, ROGER 9508 PACKER DR WAUSAU, WI 54401 | 01-01139 W.R. GRACE & CO. | z8630 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOEPPNER, VIRGINIA PO BOX 575 KINGSFORD HEIGHTS, IN  46346 | 01-01139 W.R. GRACE & CO. | z7302 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HOEY, ED; HOEY, CAROLYN 1322 BIRCH AVE RICHLAND, WA  99354 | 01-01139 W.R. GRACE & CO. | z1241 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HOEY, SHERRY M; HOEY JR, THOMAS F 15 SHADY LN NEWBURGH, NY  12550 | 01-01139 W.R. GRACE & CO. | z4903 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOFELDT, ROBERT H 1 ORCHID DR LITTLETON, MA  01460-1875 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8553 | 3/28/2003 | $0.00 | | ( P ) |
| HOFEREK, DUSAN ; HOFEREK, TONYA 57 BELMONT AVE OTTAWA, ON  K1S0V2 CANADA | 01-01139 W.R. GRACE & CO. | z209970 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFF , JANET W; HOFF , FRED CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z12274 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFF, TRACY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15541 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFFART , JEROME E 3934 SW BARBUR BLVD PORTLAND, OR  97239 | 01-01139 W.R. GRACE & CO. | z16254 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOFFART, DENNIS J 1807 2ND ST NW CALGARY, AB  T2M2W5 CANADA | 01-01139 W.R. GRACE & CO. | z205800 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFFER, STEFAN 1516 WOODACRE DR MC LEAN, VA  22101 | 01-01139 W.R. GRACE & CO. | z2229 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN , LAWRENCE 813 S WASHINGTON ST BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z101194 | 12/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFFMAN CANVAS PRODUCTS INC<br>ATTN CARLA R MANDLEY<br>3609 SOUTHERN AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO. | 2144 | 10/7/2002 | $1,085.90 | | ( U ) |
| HOFFMAN CANVAS PRODUCTS INC<br>ATTN CARLA R MANDLEY<br>3609 SOUTHERN AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO. | 2145 | 10/7/2002 | $2,756.12 | | ( U ) |
| HOFFMAN CUSTOM SIEVES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1163 | 7/5/2002 | $2,065.54 | | ( U ) |
| HOFFMAN, ALAN D<br>945 ELEANOR AVE<br>SAINT PAUL, MN 55102 | 01-01139<br>W.R. GRACE & CO. | z10057 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, CARL<br>126 GAY CR<br>KITCHENEN, ON N2A2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206334 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, CONSTANCE L<br>908 6TH ST NE<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z9124 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, DANA L<br>BOX 17 GRP 5 RR 1 79031 ST PETERS RD<br>EAST SELKIRK, MB R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212655 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, DIANE L<br>2102 73RD ST<br>KENOSHA, WI 53143 | 01-01139<br>W.R. GRACE & CO. | z3793 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, GORDON H<br>1019 JAMIESON RD<br>LUTHERVILLE, MD 21093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8580 | 3/28/2003 | $0.00 | | ( U ) |
| HOFFMAN, HEATHER ; HOFFMAN, CHAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14668 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, JAMES ; HOFFMAN, KARRY<br>8251 MERRITT RD<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z8277 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, LAWRENCE L<br>1103 N EVERGREEN ST<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z8249 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFFMAN, LEONAM ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9982 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, MERVIN J 400 N MAIN LENZBURG, IL 62255 | 01-01139 W.R. GRACE & CO. | z2153 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, MR BERNARD; HOFFMAN, MRS BERNARD 170 HERBST RD CORAOPOLIS, PA 15108 | 01-01139 W.R. GRACE & CO. | z5010 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, NORMAN P 2013 ALAMEDA PADRE SERRA SANTA BARBARA, CA 93103 | 01-01139 W.R. GRACE & CO. | z3053 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, RICHARD A W153 S6685 LAWNDALE PL MUSKEGO, WI 53150 | 01-01139 W.R. GRACE & CO. | z5543 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, ROXANNE ; HOFFMAN, LUCIEN BOX 67 ELK POINT, AB T0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200771 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, SANDERS 43 HITCHCOCK RD SOUTHINGTON, CT 06489 | 01-01139 W.R. GRACE & CO. | z10572 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, STEPHEN C 2904 STRATFORD DR GREENSBORO, NC 27408 | 01-01139 W.R. GRACE & CO. | z10963 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMAN, WILLIAMR; HOFFMAN, BETTYJ 2117 W 34TH ST ERIE, PA 16508 | 01-01139 W.R. GRACE & CO. | z9315 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOFFMEYER, JAMES 473 VISCOUNT CRES SHERWOOD PARK, AB T8A4K6 CANADA | 01-01139 W.R. GRACE & CO. | z212282 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOFFMILLER, JOHN L; HOFFMILLER, MARIANNE 1209 SIXTH AVE ROCK FALLS, IL 61071-2849 | 01-01139 W.R. GRACE & CO. | z4565 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOFFNAGLE, JOHN F 130 CARVEL BEACH RD BALTIMORE, MD 21226-1947 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14276 | 3/31/2003 | $0.00 | | ( P ) |
| HOFMANN, DOREEN RR3 BARRHEAD, AB T7N1N4 CANADA | 01-01139 W.R. GRACE & CO. | z203775 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOFMANN, MARKUS G<br>56 ROSE VALLEY RD<br>SOUTH GILLIES, ON  P0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211459 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOFMANN, RONALD A<br>18503 FRASER HWY<br>SURREY, BC  V3S8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206851 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| HOFSTAETTER, ANDREAS<br>975 MOUNTAINVIEW AVE<br>OTTAWA, ON  K2B5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211463 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOG HEAVEN CATTLE CO INC<br>PO BOX 70<br>DAYTON, MT  59914 | 01-01139<br>W.R. GRACE & CO. | z14015 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN , MARIE F<br>22 MEADOWVIEW RD<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z12068 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN , MICHAEL P<br>460 PRICE RD<br>PINE MOUNTAIN, GA  31822 | 01-01139<br>W.R. GRACE & CO. | z11730 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOGAN, ALLAN ; HOGAN, BERNICE<br>17 SELLENS AVE<br>BRACEBRIDGE, ON  P1L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210077 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, GEOFFREY<br>53 MARKET ST<br>GEORGETOWN, ON  L7G3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200972 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, JOSHUA ; HOGAN, CHRISTINA<br>15015 115TH ST<br>EDMONTON, AB  T5X1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211066 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, LAWRENCE<br>85745 DIVISION LINE RR 7<br>LUCKNOW, ON  N0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211412 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOGAN, MIKE<br>1138 W MERCURY ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z10970 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOGE, ALAN E; HOGE, SARAH M<br>ALAN E HOGE<br>15 ASHWOOD CT<br>ALBANY, NY  12208-1148 | 01-01139<br>W.R. GRACE & CO. | z4730 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOGG, BRIAN ; HOGG, SANDRA<br>PO BOX 216<br>CHAPLIN, SK  S0H0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208160 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOGG, ROBERT S; HANSEN, MICHELLE L<br>2825 WYNDEATT AVE<br>VICTORIA, BC  V9A2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205887 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HOGLUND, RICHARD T<br>6 AVON DR APT 2<br>SHREWSBURY, MA  01545 | 01-01139<br>W.R. GRACE & CO. | z10511 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOGREVE , ROGER<br>8 ELAINE CIRCLE W<br>PROSPECT HEIGHTS, IL  60070 | 01-01139<br>W.R. GRACE & CO. | z11585 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOGUE, H D<br>31 DANIEL DR<br>FRANKLIN PARK, NJ  08823 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13385 | 3/31/2003 | $0.00 | | ( U ) |
| HOGUE, MRS GWYNTH<br>1607 SHELBOURNE ST SW<br>CALGARY, AB  T3C2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206171 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HOGUE, WILLIAM L<br>621 LINE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14288 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOHBEIN, CONNIE R<br>8937 RICE LAKE RD<br>MAPLE GROVE, MN  55369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3275 | 3/10/2003 | $0.00 | | ( U ) |
| HOHEN, EDWARD L<br>BOX 31171<br>PHOENIX, AZ  85046 | 01-01139<br>W.R. GRACE & CO. | z6760 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14904 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHENSEE, GREG ; HOHENSEE, KRISTEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14756 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHL , ROGER C; HOHL , LYNN<br>PO BOX 333<br>SEWARD, AK  99664 | 01-01139<br>W.R. GRACE & CO. | z101045 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOHL , ROGER C; HOHL , LYNN PO BOX 333 SEWARD, AK 99664 | 01-01139 W.R. GRACE & CO. | z17685 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOHMANN, CATHERINE L; HOHMANN, FREDERICK C 10 EDISON ST SAUGUS, MA 01906 | 01-01139 W.R. GRACE & CO. | z11095 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOHMANN, LARRY W 1368 21 AVE SW CEDAR RAPIDS, IA 52404 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2569 | 1/16/2003 | $0.00 | | ( S ) |
| HOHMANN, LARRY W 1368 21ST AVE SW CEDAR RAPIDS, IA 52404 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 890 | 6/27/2002 | $0.00 | | ( P ) |
| HOHN , DAVID 54 CHURCH RD DRURY, MA 01343 | 01-01139 W.R. GRACE & CO. | z15791 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN , LORRAINE V 11669 SCHRAM ST GRAND BLANC, MI 48439 | 01-01139 W.R. GRACE & CO. | z15885 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOHN, PATTY J 12602 N 28 ST PHOENIX, AZ 85032 | 01-01139 W.R. GRACE & CO. | z6763 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOHN, RAYMOND S 2334 CHOTEAU ST HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z10411 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOHOL, GEORGE 356 MAIN ST NIAGARA, WI 54151 | 01-01139 W.R. GRACE & CO. | z8286 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOHOL, GEORGE 356 MAIN ST NIAGARA, WI 54151 | 01-01139 W.R. GRACE & CO. | z8556 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOHRMAN, DUWAYNE 9689 110TH ST E NORTHFIELD, MN 55057 | 01-01139 W.R. GRACE & CO. | z5454 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HOILAND, JOE W 412 3RD ST W ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z3718 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOKSBERGEN, JOHN ; HOKSBERGEN, BONNIE BOX 203 COLONSAY, SK S0K0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207418 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK , DIANE L PO BOX 1512 HOBE SOUND, FL 33475-1512 | 01-01139 W.R. GRACE & CO. | z16045 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1971 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLBROOK, JOHN A; HOLBROOK, JUDITH M 328 S 5TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z7859 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, KEITH 49 ABBOTT BLVD COBOURG, ON K9A4E5 CANADA | 01-01139 W.R. GRACE & CO. | z204458 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, MARK; HOLBROOK, ELANE 850 WASHINGTON ST SOUTH EASTON, MA 02375 | 01-01139 W.R. GRACE & CO. | z6573 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLBROOK, TOM 263 ALBERT ST WATERLOO, ON N2L3T7 CANADA | 01-01139 W.R. GRACE & CO. | z210573 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLCIM CANADA INC ATTN NORMAND RUEL 435 TR, NS CANADA CANADA | 01-01139 W.R. GRACE & CO. | z205755 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| HOLCROFT, RONALD L 2516 CUFTY DR MADISON, IN 47250 | 01-01139 W.R. GRACE & CO. | z4608 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOLDAWAY, PHILLIP K 924 JUNIPER ST SUN PRAIRIE, WI 53590 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6321 | 3/26/2003 | $0.00 | | ( U ) |
| HOLDEN THOMAS, LOTTIE R PO BOX 2455 NATCHITOCHES, LA 71457 | 01-01139 W.R. GRACE & CO. | z2730 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN THOMAS, LOTTIE R PO BOX 2455 NATCHITOCHES, LA 71457 | 01-01139 W.R. GRACE & CO. | z2732 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN, COLIN 9840 BERWICK SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z9193 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HOLDEN, DAVID E PO BOX 497 CUTKNIFE, SK S0M0N0 CANADA | 01-01139 W.R. GRACE & CO. | z200270 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE 7641 3RD AVE LAVAL WEST, QC H7R2Y6 CANADA | 01-01139 W.R. GRACE & CO. | z204451 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLDEN, NORMAN ; DESROCHERS, SYLVIE 7641 3RD AVE LAVAL WEST, QC H7R2Y6 CANADA | 01-01139 W.R. GRACE & CO. | z202800 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLDENRIED, ROBERT E<br>916 BROWNELL AVE<br>SAINT LOUIS, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z104 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER , ROBERT W; HOLDER , JEANNE<br>ROBERT HOLDER<br>13119 NE 25TH PL<br>BELLEVUE, WA  98005-1723 | 01-01139<br>W.R. GRACE & CO. | z11978 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER, DALE D; HOLDER, PATRICIA<br>BOX 504<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z14002 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLDER, PETER L; HOLDER, JANA L<br>12019 STANDRING CT SW<br>BURIEN, WA  98146-2460 | 01-01139<br>W.R. GRACE & CO. | z1581 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLDITCH, DAVID ; GOODWIN, WENDY<br>PO BOX 451 517 3RD AVE<br>BASSANO, AB  T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203702 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLDRIDGE, DAVID M<br>PO BOX 11<br>FAIR HAVEN, NY  13064 | 01-01139<br>W.R. GRACE & CO. | z5129 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOLDWAY, CHARLES ; HOLDWAY, JEANETTE<br>2075 NIAGARA DR<br>OTTAWA, ON  K1H6G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204686 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| HOLENDA, MICHAEL J<br>30 DOG LEG LN<br>CATAWISSA, PA  17820 | 01-01139<br>W.R. GRACE & CO. | z8290 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLENDER, J WAYNE<br>1439 9TH ST NW<br>CALGARY, AB  J0Z3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205201 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLFORD, CONSTANCE<br>1120 OTTAWA ST<br>THUNDER BAY, ON  P7E6L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208998 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| HOLGATE, KARENA ; HICKS, ROBERT<br>23 CECIL ST<br>ANGUS, ON  L0M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210330 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLIDAY , RENEE<br>8129 WHITTING DR<br>MANASSAS, VA  20112-4703 | 01-01139<br>W.R. GRACE & CO. | z13250 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1973 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16428 | 5/17/2005 | | | |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11608 | 3/31/2003 | $0.00 | | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11609 | 3/31/2003 | $0.00 | | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11610 | 3/31/2003 | $0.00 | | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11611 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11613 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11607 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11606 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11614 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11615 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11616 | 3/31/2003 | $0.00 | | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11617 | 3/31/2003 | $0.00 | | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11612 | 3/31/2003 | $0.00 | | ( U ) |
| HOLIK, VLADIMIR; HOLIK, ALENA<br>RR 7 BOX 7327<br>STROUDSBURG, PA  18360 | 01-01139<br>W.R. GRACE & CO. | z6570 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , LURA V<br>42802 LABELLA LN<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17518 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND , WALTER ; HOLLAND , SANDRA<br>99 HERITAGE AVE<br>EUGENE, OR  97404 | 01-01139<br>W.R. GRACE & CO. | z17684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, DONALD B<br>2144 WEBBER AVE<br>BURTON, MI  48529-2414 | 01-01139<br>W.R. GRACE & CO. | z4303 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, JAMES I<br>1109 BROADWAY<br>VANCOUVER, WA  98660 | 01-01139<br>W.R. GRACE & CO. | z6512 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, KEITH ; HOLLAND, IDA<br>220 OLD STATION RD<br>MIRIAMICHI, NB  E1N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213671 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLAND, MR RAYMOND ; HOLLAND, MRS RAYMOND 5119 SPRUCE AVE BURLINGTON, ON  L7L1M9 CANADA | 01-01139 W.R. GRACE & CO. | z213831 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, RICHARD W 205 COUNTRY TRL WOODSTOCK, GA  30188 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9214 | 3/28/2003 | $0.00 | | ( P ) |
| HOLLAND, ROY ; HOLLAND, JOAN BOX 196 LYNDEN, ON  L0R1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203769 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, SANDY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14723 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, SEAN ; MAERTENS, MARY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14905 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLAND, WENDY 46 NEW ST SE CALGARY, AB  T2G3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210802 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLLAND, WINDELL J 3031 DUCKER HILL RD SIGNAL MOUNTAIN, TN  37377 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14705 | 3/31/2003 | $0.00 | | ( U ) |
| HOLLAND, WINIFRED 1105 DIANA ST IOWA CITY, IA  52240-4672 | 01-01139 W.R. GRACE & CO. | z7666 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLLANDER , HENRY 7682 S 650 E FORT BRANCH, IN  47648 | 01-01139 W.R. GRACE & CO. | z12541 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLLANDER, MICHAEL S 6 GLENVIEW CIR EAST WAREHAM, MA  02538 | 01-01139 W.R. GRACE & CO. | z325 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLEBEKE, ANDRE 32 1ST AVE SE WEYBURN, SK  S4H1W4 CANADA | 01-01139 W.R. GRACE & CO. | z205428 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLEN, CLOYD W 349 SUGAR CREEK DR FRANKLIN, PA 16323 | 01-01139 W.R. GRACE & CO. | z4651 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5550 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5549 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5551 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5535 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5536 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F 9801 N THORNAPPLE LN MEQUON, WI 53092 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5537 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENKAMP, RAYMOND L 150 BENT TREE APT 2C FAIRFIELD, OH 45014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1246 | 7/8/2002 | $0.00 | ( P ) |
| HOLLEY, DONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15424 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| HOLLEY, WALTER D PO BOX 143 SHELTON, NE 68876 | 01-01139 W.R. GRACE & CO. | z3520 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| HOLLEY, WINFIELD 3631 EDMONDSON AV BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14928 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1978 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLEY, WINFIELD 3631 EDMONDSON AV BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14927 | 4/1/2003 | $0.00 | | ( U ) |
| HOLLICK , JOHN E; HOLLICK , DEBORAH D 276 S ELM ST PALATINE, IL 60067-6049 | 01-01139 W.R. GRACE & CO. | z17082 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLLIDAY, JACK E 335 TONEY CREEK RD BELTON, SC 29627 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2386 | 12/9/2002 | $0.00 | | ( U ) |
| HOLLIDGE, MARY E 154 SUNNIDALE RD BARRIE, ON L4N1H3 CANADA | 01-01139 W.R. GRACE & CO. | z210289 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOLLIHN, MICHAEL BOX 364 MIDWAY, BC V0H1M0 CANADA | 01-01139 W.R. GRACE & CO. | z211588 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOLLINGS III, CLAUDE C PO BOX 66511 MOBILE, AL 36606 | 01-01139 W.R. GRACE & CO. | z2282 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGS III, CLAUDE C PO BOX 66511 MOBILE, AL 36606 | 01-01139 W.R. GRACE & CO. | z5672 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGS, ALICE MARIE 147 SPINK STREET WOOSTER, OH 44691 | 01-01140 W.R. GRACE & CO.-CONN. | 10574 | 3/28/2003 | BLANK | | ( U ) |
| HOLLINGS, HELEN L C/O 147 SPINK STREET WOOSTER, OH 44691  Counsel Mailing Address: CRITCHFIELD CRITCHFIELD JOHNSTON, J DRUSHAL 225 NORTH MARKET ST PO BOX 488 WOOSTER, OH 44691-0488 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9686 | 3/28/2003 | $0.00 | | ( U ) |
| HOLLINGSHEAD, EVERETT 87 N CHALFANT NEWARK, OH 43055-1353 | 01-01139 W.R. GRACE & CO. | z2405 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGSHEAD, GREGORY A F ; SPRICER, ROSA 11731 91ST AVE EDMONTON, AB T6G1B1 CANADA | 01-01139 W.R. GRACE & CO. | z200037 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGSWORTH, JESSIE 27993 435 AVE AITKIN, MN 56431 | 01-01139 W.R. GRACE & CO. | z1195 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLINGSWORTH, JR, TIM E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10753 | 3/31/2003 | $0.00 | | ( U ) |
| HOLLINGSWORTH, RONALD; HOLLINGSWORTH, MARY<br>414 SW 3RD AVE<br>GALVA, IL 61434 | 01-01139<br>W.R. GRACE & CO. | z8500 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOLLINGWORTH, MARK<br>167 RUE MELOCHE<br>VAUDREVIL DORION, QC J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201470 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOLLIS, MARILYN M<br>432 FIRST PARISH RD<br>SCITUATE, MA 02066 | 01-01139<br>W.R. GRACE & CO. | z4786 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY , DELPHINE<br>805 W J PRATT ST<br>BIRMINGHAM, AL 35224 | 01-01139<br>W.R. GRACE & CO. | z101072 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY , PAM<br>PO BOX 424<br>PAYETTE, ID 83661 | 01-01139<br>W.R. GRACE & CO. | z100440 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, JUROTHER<br>2013 KAREN DR<br>MACON, GA 31217 | 01-01139<br>W.R. GRACE & CO. | z7035 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, MARCUS P<br>S25 C15 90 WORMALD DR<br>GALIANO ISLAND, BC V0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210153 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOLLOWAY, NORMA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13704 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLLUM, DONALD K<br>1373 OIL CITY RD<br>FORKS, WA 98331 | 01-01139<br>W.R. GRACE & CO. | z4500 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1980 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLLY SUGAR BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17165 | 8/26/2005 | | | |
| HOLLY SUGAR BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11714 | 3/31/2003 | $0.00 | | ( U ) |
| HOLLY SUGAR BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16518 | 5/17/2005 | | | |
| HOLLYWOOD, PATRICKL; HOLLYWOOD, CAROLA N5129 OAK ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z9705 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLLYWOOD, SCOTT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLM , CHARLES ; HOLM , NORMA J 1784 S 7 MILE RD KAWKAWLIN, MI 48631 | 01-01139 W.R. GRACE & CO. | z13331 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLMAN , JOHN 209 S 5TH ST BLACK RIVER FALLS, WI 54615 | 01-01139 W.R. GRACE & CO. | z11652 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOLMAN , MR HARRY P 1233 BELLEVEDERE DR OKLAHOMA CITY, OK 73117 | 01-01139 W.R. GRACE & CO. | z100638 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLMAN BOILER WORKS<br>C/O COMMERCIAL COLLECTION CORP OF NY<br>PO BOX 740<br>BUFFALO, NY 14217 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 418 | 9/17/2001 | $0.00 | ( U ) |
| HOLMBERG, DAVID C<br>306 E 2ND ST<br>MADISON, NE 68748-6403 | 01-01139<br>W.R. GRACE & CO. | z3881 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| HOLMBERG, RONALD O<br>163 5TH AVE N<br>YORKTON, SK S3N0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201381 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| HOLMER, NATHANAEL ; GARDNER, THOMAS<br>501 S KING ST<br>WYANET, IL 61379 | 01-01139<br>W.R. GRACE & CO. | z8155 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16356 | 5/17/2005 | | |
| HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11523 | 3/31/2003 | $0.00 | ( U ) |
| HOLMES, C B<br>3505 TUXEDO RD<br>MOUND, MN 55364 | 01-01139<br>W.R. GRACE & CO. | z7251 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| HOLMES, CAROLYN S<br>6005 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z1913 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| HOLMES, CHRIS ; HOLMES, SHERRIE<br>2259 ROBB AVE<br>COMOX, BC V9M1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209399 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| HOLMES, DANIEL M<br>625 THORNE ST<br>HAWKESBURY, ON K6A2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200382 | 1/13/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLMES, DAPHNE<br>202 WHITEHOUSE OAKS ST<br><br>LUFKIN, TX 75901-7227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13491 | 3/31/2003 | $0.00 | | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWN VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7613 | 3/27/2003 | $0.00 | | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWN VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7612 | 3/27/2003 | $0.00 | | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWNS VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7140 | 3/27/2003 | $0.00 | | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWNS VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7139 | 3/27/2003 | $0.00 | | ( P ) |
| HOLMES, ISABELLE O; HOLMES, JAMES A<br>3317 KINGSLEY ST<br>VICTORIA, BC V8P4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210192 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, JOANNE<br>461 FRANCIS ST<br>HANMER, ON P3P1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202394 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, KATHERINE R<br>24 COLE ST<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z6025 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, LOIS ; HOLMES, BILL<br>53 ENNISKILLEN AVE<br>THUNDER BAY, ON P7B4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206972 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLMES, LONNIE<br>9416 BURNSIDE<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2514 | 1/9/2003 | $0.00 | | ( U ) |
| HOLMES, ROSE M<br>2602 S 33 ST<br>OMAHA, NE 68105-3666 | 01-01139<br>W.R. GRACE & CO. | z9412 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOLMES, ROY<br>577 BOUCHARD ST<br>HEMMINGFORD, QC J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203755 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLMOE , MICHAEL<br>303 N BLAUVELT AVE<br>SIOUX FALLS, SD 57103-1442 | 01-01139<br>W.R. GRACE & CO. | z17074 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMQUIST , MARC J<br>7105 166TH AVE E<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO. | z16640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLMQUIST, SCOTT; HOLMQUIST, LEANN<br>PO BOX 813<br>CAVALIER, ND 58220 | 01-01139<br>W.R. GRACE & CO. | z5886 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM , MATTHEW C<br>2212 N TABASCO CAT DR<br>PALMER, AK 99645-8893 | 01-01139<br>W.R. GRACE & CO. | z100119 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLMSTROM, EDWIN F<br>2104 CLARENCE AVE<br>SASKATOON, SK S7J1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205189 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLOIEN, KEVIN ; MCLEAN, ELIZABETH<br>PO BOX 54<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209488 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOLOX LTD<br>PO BOX 6100<br>NORCROSS, GA 30091 | 01-01139<br>W.R. GRACE & CO. | 1034 | 7/1/2002 | $1,494.50 | | ( U ) |
| HOLSAPFEL, WILBUR E<br>39 REIBER RD<br>WEST MIDDLESEX, PA 16159 | 01-01139<br>W.R. GRACE & CO. | z2939 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLSAPPLE, KEITH A<br>PO BOX 305<br>MEDINA, WA 98039 | 01-01139<br>W.R. GRACE & CO. | z1167 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLSINGER , MARGARET C<br>390 BRADDOCK DR<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z12747 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOLSTEIN , PAULINE E; NAPIER , PAMELA G<br>5331 KOONTZ DR<br>CHARLESTON, WV 25313 | 01-01139<br>W.R. GRACE & CO. | z100148 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, ABBY<br>3816 IVY DR<br>GRAND RAPIDS, MI 49525 | 01-01139<br>W.R. GRACE & CO. | z13869 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLT, ROBERT S<br>39 BROOKLINE ST<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2335 | 11/18/2002 | $0.00 | | ( U ) |
| HOLT, SCOTT J<br>917 N BROADWAY<br>FARGO, ND 58102 | 01-01139<br>W.R. GRACE & CO. | z10922 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLT, TOM D 1373 KINGMAN DR SAINT JOSEPH, MI 49085-9770 | 01-01139 W.R. GRACE & CO. | z8337 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOLTAN, WINSTON ; HOLTAN, SUSAN PO BOX 428 LAKE ELSINORE, CA 92531 | 01-01139 W.R. GRACE & CO. | z13544 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOLTER, SUSAN JEAN 124 POWERLINE WAY LIBBY, MT 59923 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14418 | 3/31/2003 | BLANK | | ( U ) |
| HOLTHUIS, HANS-HERMAN ; WUITSCHIK, LIZ 1014 COUGAR CREEK DR CANMORE, AB T1W1B2 CANADA | 01-01139 W.R. GRACE & CO. | z211242 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOLTKAMP, DONALD R 1810 WEST POINT RD WEST POINT, IA 52656 | 01-01139 W.R. GRACE & CO. | z5451 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HOLTMAN, GUILA 1413 OAK ST CHESWICK, PA 15024 | 01-01139 W.R. GRACE & CO. | z6485 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HOLTMAN, MARY 1424 17TH AVE S LETHBRIDGE, AB T1K1A4 CANADA | 01-01139 W.R. GRACE & CO. | z209872 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HOLTON, JIM 506 W BROADWAY ST MOUNT PLEASANT, MI 48858 | 01-01139 W.R. GRACE & CO. | z522 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HOLTORF , MELVIN C; HOLTORF , LEONA M C/O THOMAS B THOMSEN 340 E MILITARY AVE FREMONT, NE 68025 | 01-01139 W.R. GRACE & CO. | z17567 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, ALLEN E 8210 KETTLE VIEW DR KEWASKUM, WI 53040 | 01-01139 W.R. GRACE & CO. | z4005 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, GEORGIANNA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9882 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLTZ, JOHN L 2000 W FAIR AVE LITTLETON, CO 80120 | 01-01139 W.R. GRACE & CO. | z7124 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 1985 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLTZ, PATRICK ; HOLTZ, KAREN<br>N1713 SUNSET LN<br>CAMPBELLSPORT, WI 53010-2902 | 01-01139<br>W.R. GRACE & CO. | z11035 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HOLUB, DANIEL<br>1810 18TH AVE NW<br>CALGARY, AB T2M0K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211967 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213627 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213633 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212921 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212922 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUB, DAVID<br>1810 18TH AVE NW<br>CALGARY, AB T2M0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211986 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOLUBASCH, MARY<br>4273 GERTRUDE AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z8573 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOLUB-MASTERSON, SHIRLEY<br>404 S 11TH ST<br>OSKALOOSA, IA 52577 | 01-01139<br>W.R. GRACE & CO. | z4943 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HOLUD , ALBERT J; HOLUD , JOYCE E<br>3015 LINCOLN AVE<br>OSKALOOSA, IA 52577 | 01-01139<br>W.R. GRACE & CO. | z11514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOLWEGER, KENNETH; HOLWEGER, MARY<br>PO BOX 811<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z5764 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15975 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10810 | 3/31/2003 | $0.00 | | ( U ) |
| HOLY CROSS SCHOOL F K A MONTFORT ACADEMY<br>700 SUNKEN ROAD<br>FREDERICKSBURG, VA  22401<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7012 | 3/27/2003 | $0.00 | | ( U ) |
| HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6908 | 3/27/2003 | $0.00 | | ( U ) |
| HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6849 | 3/27/2003 | $0.00 | | ( U ) |
| HOLY MARTYRS SCHOOL<br>915 S WAKEFIELD STREET<br>ARLINGTON, VA  22204<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7013 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOLY SPIRIT SCHOOL 8800 BRADDOCK ROAD ANNANDALE, VA  22003<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7003 | 3/27/2003 | $0.00 | | ( U ) |
| HOLYCROSS, ROSALIND 229 E SHASTA ST ORLAND, CA  95963 | 01-01139 W.R. GRACE & CO. | z1560 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLZ, EVERETTL 621 E 8TH ST WINONA, MN  55987 | 01-01139 W.R. GRACE & CO. | z10243 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOLZMAN, INGEBORG CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9881 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOLZWARTH, ORLEY K 1203 VANCE AVE FORT WAYNE, IN  46805-2155 | 01-01139 W.R. GRACE & CO. | z7447 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOMBREBUENO, J RICARDO 4588 272ND ST ALDERGROVE, BC  V4W1N3 CANADA | 01-01139 W.R. GRACE & CO. | z209275 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOME FOR THE AGED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16272 | 5/17/2005 | | | |
| HOME FOR THE AGED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11392 | 3/31/2003 | $0.00 | | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOME INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6877 | 3/27/2003 | $0.00 | | ( U ) |
| HOME LOAN & INVESTMENT BANK 16338 NULL RD THREE RIVERS, MI 49093 | 01-01139 W.R. GRACE & CO. | z12722 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOME SAVING TERMITE CONTROL INC C/O PRINDLE DECKER & AMARO 310 GOLDEN SHORE 4TH FL LONG BEACH, CA 90802<br><br>Counsel Mailing Address: PRINDLE DECKER & AMARRO, C/O GARY E YARDUMIAN 310 GOLDEN SHORE 4TH FLR LONG BEACH, CA 90802 | 01-01139 W.R. GRACE & CO. | 387 | 8/6/2001 | UNKNOWN | [U] | ( U ) |
| HOME STAR BANK 295 S FOREST AVE BRADLEY, IL 60915 | 01-01139 W.R. GRACE & CO. | z7501 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HOME STREET BANK 4420 NE 77TH AVE PORTLAND, OR 97218 | 01-01139 W.R. GRACE & CO. | z100941 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| HOME, BRENDA D 3720 CLUB LAND DR MARIETTA, GA 30068 | 01-01139 W.R. GRACE & CO. | z200 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMING FINANICAL 173 FRONT ST APT 2 OWEGO, NY 13827 | 01-01139 W.R. GRACE & CO. | z7803 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL 1012 REED AVE AKRON, OH 44306 | 01-01139 W.R. GRACE & CO. | z2800 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL 940 HICKORY RIDGE CIR MILFORD, MI 48380 | 01-01139 W.R. GRACE & CO. | z100868 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOMECOMINGS FINANCIAL 1121 48TH AVE MERIDIAN, MS 39307 | 01-01139 W.R. GRACE & CO. | z17237 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOMENICK, VINCENT J 20 S SUMMIT ST PEARL RIVER, NY 10965 | 01-01139 W.R. GRACE & CO. | z1093 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOMER, RICK ; HOMER, MARY<br>655 GRIFFITHS ST<br>VICTORIA, BC  V9A3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201535 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOMESTEAD HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6691 | 3/27/2003 | $0.00 | | ( U ) |
| HOMESTEAD LAUNDRY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6862 | 3/27/2003 | $0.00 | | ( U ) |
| HOMETOWN NEWS INC<br>DBA THE WOODRUFF NEWS<br>PO BOX 5211<br>SPARTANBURG, SC  29304-5211 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 64 | 5/14/2001 | $40.00 | | ( U ) |
| HOMME , PAULA A<br>246 TIE CHUTE LN<br>FLORENCE, MT  59833 | 01-01139<br>W.R. GRACE & CO. | z17235 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOMOT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10693 | 3/31/2003 | $0.00 | | ( U ) |
| HONAN, ALLEN ; HONAN, WANITA<br>PO BOX 172<br>BENSON, SK  S0C0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208072 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1990 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13093 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13094 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13098 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13099 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13096 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13095 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONERKAMP , JACK R<br>114 BROKEN PLOW RD<br>CHADRON, NE 69337 | 01-01139<br>W.R. GRACE & CO. | z13097 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONEY, MICHAEL; HONEY, RENEE<br>PO BOX 1006<br>DAVENPORT, WA 99122 | 01-01139<br>W.R. GRACE & CO. | z375 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HONEYWELL INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14033 | 3/31/2003 | $0.00 | | ( U ) |
| HONEYWELL INTERNATIONAL INC<br>LOWENSTEIN SANDLER PC<br>ATTN: BRUCE BUECHLER, ESQ<br>65 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6735 Entered: | 844 | 5/10/2002 | $0.00 | | ( U ) |
| HONG , THEODORE H<br>5174 E 90TH ST<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z12837 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HONG, CEWAY<br>2646 MCGILL ST<br>VANCOUVER, BC V5K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201293 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| HONG, MAENG YON<br>21 TETTENHALL RD<br>TORONTO, ON M9A2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211713 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HONKOMP, CLAY A<br>517 LEXINGTON AVE<br>NEWPORT, KY 41071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7636 | 3/27/2003 | $0.00 | | ( U ) |
| HONOLD, MARGARET L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9893 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HONSINGER, ERIC ; HONSINGER, MURIEL<br>217 METCALFE ST<br>ST GUELPH, ON N1E4Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202818 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HONZA , RUEBEN ; HONZA , BERNICE<br>108-5TH AVE NW<br>NEW PRAGUE, MN 56071 | 01-01139<br>W.R. GRACE & CO. | z11777 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOOCK, BRIAN ; HOOCK, SUSAN<br>265 HOPE ST N<br>PORT HOPE, ON L1A2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200783 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, ARNOLD S<br>461 OLD BROCK RD<br>GREENSVILLE, ON L9H6A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211231 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, DAVE<br>1810 DUBLIN ST<br>NEW WESTMINSTER, BC V3M3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201123 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, MARTHA<br>PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213981 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, MIKE<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213951 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOD, STEVE; HOOD, SALLY<br>PO BOX 463<br>CALVERT CITY, KY 42029 | 01-01139<br>W.R. GRACE & CO. | z5615 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOOD, WILLIAM<br>168 COLUMBIA LN<br>LODI, NJ 07644 | 01-01139<br>W.R. GRACE & CO. | z8714 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HOOGHKIRK, DAVID; HOOGHKIRK, SYLVIA<br>9 SCHOOL LN<br>CHESTER, CT 06412 | 01-01139<br>W.R. GRACE & CO. | z1345 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1992 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOOKER, ALAN L<br>1102 S THIRD AVE<br>BOZEMAN, MT 59715-5265 | 01-01139<br>W.R. GRACE & CO. | z1685 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HOOLEY, ALYSON ; MACMILLAN, HEATHER<br>870 RAINFORTH RD RR 1<br>BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204149 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOPER , KATHERINE J; HOOPER , TIMOTHY D<br>5115 SAGATOO RD<br>STANDISH, MI 48658 | 01-01139<br>W.R. GRACE & CO. | z12145 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER, DENNIS R<br>1979E 1630 N RD<br>WATSEKA, IL 60970 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6397 | 3/26/2003 | $0.00 | | ( P ) |
| HOOPER, JAY<br>861 BOLTON RD<br>WEST TERRE HAUTE, IN 47885 | 01-01139<br>W.R. GRACE & CO. | z703 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER, KENNETH B<br>2531 Armour Crescent<br><br>Burlington, ON L7M 4T5 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4444 | 3/21/2003 | $0.00 | | ( P ) |
| HOOPER, SCOTT<br>13 WEST ST<br>BATH, ME 04530 | 01-01139<br>W.R. GRACE & CO. | z1002 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER, TIMOTHY ; HOOPER, KATHRYN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOOPER-KNOX , DONNA<br>3017 GRANT AVE<br>RALEIGH, NC 27607 | 01-01139<br>W.R. GRACE & CO. | z100523 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOOPES, DARRELL<br>2309 LEMON RD NW<br>MALVERN, OH 44644 | 01-01139<br>W.R. GRACE & CO. | z1574 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HOOPES, JOAN R<br>c/o MRS JOAN R HOOPES<br>14215 86TH AVE N<br>SEMINOLE, FL 33776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13508 | 3/31/2003 | $0.00 | | ( U ) |
| HOOPES, ROBERT J<br>3 Dean Cir<br><br>Andover, MA 01810-3304 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5190 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOOPS , MARIE 104 WELGE DR CHESTER, IL 62233 | 01-01139 W.R. GRACE & CO. | z12590 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOSON, IAN W 1380 FLEMISH ST KELOWNA, BC V1Y3R7 CANADA | 01-01139 W.R. GRACE & CO. | z206686 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HOOTEN, L DAVID; HOOTEN, CAROL J 2229 LARCH ST SPRINGFIELD, OH 45503 | 01-01139 W.R. GRACE & CO. | z2788 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12526 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12527 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12528 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12531 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12530 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER , FRANK ; HOOVER , NANCY 1402 W BROADWAY SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z12529 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, BRIAN ; HOOVER, GRACE 1515 SOUTH PORTAGE RD RR 2 HUNTSVILLE, ON P1H2J3 CANADA | 01-01139 W.R. GRACE & CO. | z200518 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, DAVE; FLICK, GINA 1055 ELIZABETH AVE MANSFIELD, OH 44903 | 01-01139 W.R. GRACE & CO. | z5617 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, F R 15177 MEDWAY RD RR1 ARVA, ON N0M1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202753 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, FLO ; HOOVER, DON 865 WAWN RD KAMLOOPS, BC V2B6N3 CANADA | 01-01139 W.R. GRACE & CO. | z202129 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| HOOVER, KIM R 1937 BERNARDO AVE ESCONDIDO, CA 92025-5919 | 01-01139 W.R. GRACE & CO. | z1389 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOOVER, ROBERT E 6942 AUTUMN LAKE TRL HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5629 | 3/24/2003 | $0.00 | | ( U ) |
| HOOVER, SHERYL A c/o SHERYL HOOVER 123 N MEADOW DR GLEN BURNIE, MD 21120 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4950 | 3/24/2003 | $0.00 | | ( U ) |
| HOOVER, VIC RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15068 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOOVER, VICTOR E 7511 E DALTON SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z15706 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOPE, DONALD; HOPE, SUSAN 98 BAINBRIDGE RD W HARTFORD, CT 06119 | 01-01139 W.R. GRACE & CO. | z3752 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HOPE, PATRICK ; HOPE, CLAUDETTE 18 LANGLEY AVE DARTMOUTH, NS B2W2Y6 CANADA | 01-01139 W.R. GRACE & CO. | z203620 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK BOX 148 CZAR, AB T0B0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202978 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK BOX 148 CZAR, AB T0B0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202980 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK BOX 148 CZAR, AB T0B0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202979 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPE, RICK BOX 148 CZAR, AB T0B0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202977 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| HOPFNER, EDWARD A 1234 E 6TH ST PORT ANGELES, WA 98362 | 01-01139 W.R. GRACE & CO. | z9614 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS SR, KENNETH L 7965 Kaitlin Circle Lakeland, FL 33810 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12894 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL 33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12893 | 3/31/2003 | $0.00 | | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL 33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12895 | 3/31/2003 | $0.00 | | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL 33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12892 | 3/31/2003 | $0.00 | | ( P ) |
| HOPKINS, BRENDA ; HOPKINS, PATRICK<br>PO BOX 161<br>MATACHEWAN, ON P0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211179 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, CLARKE<br>BOX 132<br>BRACKENDALE, BC V0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203346 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, DAVID LAWRENCE<br>10405 SW DENNEY RD 30<br>BEAVERTON, OR 97008 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3084 | 3/5/2003 | BLANK | | ( U ) |
| HOPKINS, DEREK<br>PO BOX 1289<br>CHAPLEAU, ON P0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207154 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, EDWARD S<br>356 MIMOSA AVE<br>DORVAL, QC H9S3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206204 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, KATHERINE L<br>1882 NEIL ST<br>VICTORIA, BC V8R3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204913 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| HOPKINS, LARRY C<br>5218 E 25TH AVE<br>SPOKANE, WA 99223<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14415 | 3/31/2003 | BLANK | | ( U ) |
| HOPKINS, ROY A<br>589 GRAVEL POND RD<br>S ABINGTON TWP, PA 18411-9482 | 01-01139<br>W.R. GRACE & CO. | z5881 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS, SUSAN J<br>49 JOSEPH RD<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO. | z4964 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOPKINS, TEDDYW<br>PO BOX 121<br>READSBORO, VT  05350-0121 | 01-01139<br>W.R. GRACE & CO. | z9334 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOPKINS-SALISBURY , MARY E<br>14920 N NEPTUNE LN<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z100255 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13250 | 3/31/2003 | $0.00 | | ( P ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13251 | 3/31/2003 | $0.00 | | ( P ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13252 | 3/31/2003 | $0.00 | | ( P ) |
| HOPPE, MIKE; HOPPE, DEANNE<br>PO BOX 643<br>COTTAGE GROVE, OR  97424 | 01-01139<br>W.R. GRACE & CO. | z7312 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13254 | 3/31/2003 | $0.00 | | ( P ) |
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13253 | 3/31/2003 | $0.00 | | ( P ) |
| HOPPER, MRS VIRGINIA D<br>2633 COUNTY RD U<br>GEM, KS  67734 | 01-01139<br>W.R. GRACE & CO. | z3865 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HOPSON, JAMES<br>14302 BEECH DALY<br>REDFORD, MI  48239 | 01-01139<br>W.R. GRACE & CO. | z3465 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| HOPSON, PAUL D<br>226 CHURCH ST<br>WESTON, ON  M9N1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208829 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HORACEK, MILUSE ; HORACEK, ZDENEK<br>3054 MARDALE RD<br>N VANCOUVER, BC  V7R1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203104 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORBAL, PETER<br>22 LAWSON ST<br>REGINA, SK  S4R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204715 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HORBAY, CRAIG<br>425 4TH STREET E<br>WARMAN, SK  S0K0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209313 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HORDAL, MARILYN<br>BOX 1605<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210495 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HOREL, LARRY A<br>2288 MCDANIEL RD<br>CASTLEGAR, BC  V1N4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206642 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HORIBA INSTRUMENTS, INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 916 | 6/28/2002 | $5,932.23 | | ( U ) |
| HORN SHOPA , KATHY<br>5745 OLD HWY 61<br>PROCTOR, MN  55810 | 01-01139<br>W.R. GRACE & CO. | z12840 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HORN, CHRISTIAN<br>BOX 51<br>100 MILE HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213709 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14742 | 3/31/2003 | $0.00 | | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3913 | 3/18/2003 | $0.00 | | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7704 | 3/27/2003 | $0.00 | | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3111 | 3/6/2003 | $0.00 | | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3964 | 3/18/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8474 | 3/28/2003 | $0.00 | | ( P ) |
| HORNBERGER, L<br>911 17TH ST NE<br>CALGARY, AB T2E4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205999 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HORNE, ARTHUR J<br>22 EUGENE RD<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO. | z7804 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HORNE, ROBERT R<br>RR 1 SITE 1 BOX 4<br>SWIFT CURRENT, SK S9H3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206497 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| HORNE, TERRY M<br>103 THOMASON VIEW RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4184 | 3/20/2003 | BLANK | | ( U ) |
| HORNE, ZACKARY B<br>926 COLORADO<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z9240 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HORNER , JERRY A<br>921 OAK<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z13352 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HORNER, DREENA<br>BOX 2291<br>MOOSE JAW, SK S6H7W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213153 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| HORNER, TOM<br>210 TIMBERWAKE DR<br>BRONSTON, KY 42518 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13524 | 3/31/2003 | $0.00 | | ( U ) |
| HORNER, VINCENT C<br>9395 40TH AVE NW<br>MOHALL, ND 58761 | 01-01139<br>W.R. GRACE & CO. | z2464 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HORNETT-TWIGG, MARY ; TWIGG, GUY<br>950 COWICHAN ST<br>VICTORIA, BC V8S4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214015 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| HORNIG, HERBERT<br>10 FLAGSTAFF RD<br>TORONTO, ON M1L1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204196 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| HORNING, JOHN E; HORNING, CAROL A<br>2201 N BERKSHIRE DR<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z3715 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1999 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORNING, JOHN E; HORNING, CAROL A 2201 N BERKSHIRE DR SAGINAW, MI 48603 | 01-01139 W.R. GRACE & CO. | z3616 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HORNOI, ROBIN 6222 1ST AVE N REGINA, SK S4T6Z9 CANADA | 01-01139 W.R. GRACE & CO. | z203174 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HORNSTROM , ROGER 831 RIDGEVIEW DR MEDINA, OH 44256 | 01-01139 W.R. GRACE & CO. | z12474 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HORNUNG , ROBERT ; HORNUNG , APRIL 202 OAK DR MONTICELLO, IN 47960 | 01-01139 W.R. GRACE & CO. | z100441 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HORNUNG, DARREN 10 LOGAN CRESCENT W YORKTON, SK S3N0W2 CANADA | 01-01139 W.R. GRACE & CO. | z208900 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| HORODYSKI, ROBERT ; HORODYSKI, HEATHER 9 WALTON DR HALIFAX, NS B3N1X6 CANADA | 01-01139 W.R. GRACE & CO. | z213317 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HORROCKS, ALBERT E 219-1ST SE CLARKS GROVE, MN 56016 | 01-01139 W.R. GRACE & CO. | z2874 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HORROCKS, WAYNE S 13210 E BLACK RD CHATTAROY, WA 99003 | 01-01139 W.R. GRACE & CO. | z8580 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HORSLEY, JOHN G 771 HERITAGE DR MERRICKVILLE, ON K0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z207490 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HORSLEY, TOM C 48 HIGHMAN AVE CAMBRIDGE, ON N1R3L7 CANADA | 01-01139 W.R. GRACE & CO. | z207297 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| HORSMAN, DOREEN 50 CRANDALL ST MONCTON, NB E1C4C6 CANADA | 01-01139 W.R. GRACE & CO. | z206644 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| HORSTMANN , LAVERNE 18566 MELROSE WILDWOOD, MO 63038 | 01-01139 W.R. GRACE & CO. | z13009 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HORTENSTINE, JOEL C 5164 WALDEN MILL DR NORCROSS, GA 30092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6140 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HORTON, DEAN<br>31 CROMESETT RD<br>WAREHAM, MA 02571 | 01-01139<br>W.R. GRACE & CO. | z10866 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, HOSEY R<br>3311 N SHERIDAN CT<br>SPOKANE, WA 99205-3959 | 01-01139<br>W.R. GRACE & CO. | z8017 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, JAMES EDWARD<br>1159 STEEL BRIDGE ROAD<br>MOORESBORO, NC 28114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2894 | 2/24/2003 | BLANK | | ( U ) |
| HORTON, JOAN<br>43 BUCK HILL RD<br>RIDGEFIELD, CT 06877 | 01-01139<br>W.R. GRACE & CO. | z3309 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, MARVIN L<br>1720 S COMMERCE<br>WALLED LAKE, MI 48390 | 01-01139<br>W.R. GRACE & CO. | z7192 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, MILAS J<br>PO BOX 667<br>WATERVILLE, WA 98858-0667 | 01-01139<br>W.R. GRACE & CO. | z14121 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, RALPH<br>40964 FLAGSTAFF DR<br>STERLING HEIGHTS, MI 48313 | 01-01139<br>W.R. GRACE & CO. | z3826 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT<br>681 COLINET ST<br>COQUITLAM, BC V3J4X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201492 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT E<br>4834 HWY 211<br>BICKERTON WEST, NS B0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207939 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| HORTON, ROBERT L<br>315 KIPLING BLVD<br>LANSING, MI 48912 | 01-01139<br>W.R. GRACE & CO. | z63 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| HORVAT, DANIEL ; HORVAT, RHONDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOSCHEID, JOHN<br>2017 8TH ST S<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z2878 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HOSKING SR , ROBERT H; HOSKING , ROSE MARIE<br>1501 JOHNSON ST<br>EASTON, PA 18040-1246 | 01-01139<br>W.R. GRACE & CO. | z12611 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOSKINS, KIMBERLY D<br>6105 48TH ST NE<br>MARYSVILLE, WA 98270 | 01-01139<br>W.R. GRACE & CO. | z8737 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOSKINS, ROBERT H<br>255 E 5TH ST #1900<br>CINCINNATI, OH 45202 | 01-01139<br>W.R. GRACE & CO. | z8127 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HOSMER, MAYNARD C<br>12799 WOODLAND LAKE RD<br>MC CALLA, AL 35111 | 01-01139<br>W.R. GRACE & CO. | z8368 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| HOSMON, STEVE<br>832 STATE HWY 37<br>WEST FRANKFORT, IL 62896 | 01-01139<br>W.R. GRACE & CO. | z5919 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10973 | 3/31/2003 | $0.00 | | ( U ) |
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16963 | 6/15/2005 | | | |
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16049 | 5/17/2005 | | | |
| HOSPITAL CORP. OF AMERICA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15859 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOSPITAL CORP. OF AMERICA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10521 | 3/31/2003 | $0.00 | | ( U ) |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 11125 | 3/31/2003 | $0.00 | | ( U ) |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16888 | 5/17/2005 | | | |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16975 | 6/15/2005 | | | |
| HOSTETLER, JOHN D<br>269 N CHURCH ST<br>PO BOX 239<br>DALTON, OH  44618-0239 | 01-01139<br>W.R. GRACE & CO. | z9570 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOTCHKIES, BARRY<br>7 WOOD CT<br>OAKLAND, CA  94611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4980 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOTCHKIES, BARRY 7 WOOD CT OAKLAND, CA 94611 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5188 | 3/24/2003 | $0.00 | | ( P ) |
| HOTCHKISS, KEITH 35 CANARY CRES HALIFAX, NS B3M1R2 CANADA | 01-01139 W.R. GRACE & CO. | z210008 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTELING, GLEN M 327 N MAPLE ST COLVILLE, WA 99114 | 01-01139 W.R. GRACE & CO. | z10510 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HOTTE, GUY-YVES ; ALLARD, RENEE-CLAIRE 145 OLIVER COWANSVILLE, QC J2K1H7 CANADA | 01-01139 W.R. GRACE & CO. | z209924 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, ROBERT 12302 COLIN PIERREFONDS, QC H9A1C2 CANADA | 01-01139 W.R. GRACE & CO. | z204106 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| HOTTE, YVES 223 CHEMIN DE LA RIVIERE DU NORD ST COLOMBAN, QC J5K2E3 CANADA | 01-01139 W.R. GRACE & CO. | z209915 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOTZ , JAMES ; HOTZ , ROSANNA 427 KINGSGATE DR FREMONT, OH 43420 | 01-01139 W.R. GRACE & CO. | z100372 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUCK JR, JAMES W 1205 OAK CROFT DR LUTHERVILLE TIMONIUM, MD 21093 | 01-01139 W.R. GRACE & CO. | z4388 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOUDE , THERESA PO BOX 12 GILMAN, VT 05904 | 01-01139 W.R. GRACE & CO. | z17361 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOUDE, GRATIEN 3675 PAPINEAU TROIS RIVIERES, QC G8Y1N7 CANADA | 01-01139 W.R. GRACE & CO. | z206771 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HOUDE, MAURICE 825 120E RUE SHAWINIGAN, QC G9P3K5 CANADA | 01-01139 W.R. GRACE & CO. | z210942 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HOUDE, SYLVIE ; RENAUD, JEAN-FRANCOIS 98 CH RICHFORD FRELIGHSBURG, QC J0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203385 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| HOUG, MARC; HOUG, JANECE 5 ANDRE LN PHILIPSBURG, MT 59858 | 01-01139 W.R. GRACE & CO. | z101197 | 12/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUG, MARC; HOUG, JANECE<br>5 ANDRE LN<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z5500 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOUGH , NANCY J<br>174 HELEN DR<br>MARLBOROUGH, MA 01752 | 01-01139<br>W.R. GRACE & CO. | z13247 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOUGH, WALTER M<br>2045 CHERRY ST<br>ABBOTSFORD, BC V2S3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201416 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| HOUGHTALING, CREIG; HOUGHTALING, KAY<br>36 COPPER MOUNTAIN CT<br>FENTON, MO 63026 | 01-01139<br>W.R. GRACE & CO. | z224 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON , NANCY<br>218 N CALISPEL AVE<br>NEWPORT, WA 99156 | 01-01139<br>W.R. GRACE & CO. | z16442 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z16290 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z16292 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON COUNTY ROAD COMMISSION<br>20140 GAGNON CIR<br>PO BOX 269<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z16291 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOUGHTON, SYDNIE L<br>1937 WHYTE AVE<br>VANCOUVER, BC V6J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200897 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HOUK, LEROY E<br>140 GREGG ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15731 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HOULE, ANDRE<br>725 ST PIERRE EST<br>ST HYACINTHE, QC J2T1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205984 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, DAVIDL<br>1214 SW 10TH ST<br>WADENA, MN 56482 | 01-01139<br>W.R. GRACE & CO. | z10306 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| HOULE, DOMINIQUE<br>31 RUE DES BOULEAUX<br>VICTORIAVILLE, QC G6P2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204909 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOULE, KARINE ; DEVEAU, GAETAN 59 RUE ST STANISLAS SAINTE THERESE, QC  J7E3M8 CANADA | 01-01139 W.R. GRACE & CO. | z202572 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE 1234 8E AVE MONTREAL, QC  H1B4G9 CANADA | 01-01139 W.R. GRACE & CO. | z211515 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE 1234 8E AVE MONTREAL, QC  H1B4G9 CANADA | 01-01139 W.R. GRACE & CO. | z212134 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, MADELEINE 1234 8TH AVE MONTREAL, QC  H1B4G9 CANADA | 01-01139 W.R. GRACE & CO. | z214048 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, NANCY 184 GOUIN ST JEAN SUR RICHELIEU, QC  J3B3C1 CANADA | 01-01139 W.R. GRACE & CO. | z204318 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HOULE, RAYMOND C 28 OAKWOOD AVE PO BOX 603 CAPREOL, ON  P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| HOULIHAN, LEO F 1290 CORAL WAY SARNIA, ON  N7V3R8 CANADA | 01-01139 W.R. GRACE & CO. | z201222 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HOUMAS , ADONIS 1679 CASE AVE SAINT PAUL, MN  55106 | 01-01139 W.R. GRACE & CO. | z100536 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , ATHENA 1679 CASE AVE SAINT PAUL, MN  55106 | 01-01139 W.R. GRACE & CO. | z100537 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , COLISTO 1679 CASE AVE SAINT PAUL, MN  55106 | 01-01139 W.R. GRACE & CO. | z100538 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , IOANNES 1679 CASE AVE SAINT PAUL, MN  55106 | 01-01139 W.R. GRACE & CO. | z100534 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMAS , IOANNES 1679 CASE AVE SAINT PAUL, MN  55106 | 01-01139 W.R. GRACE & CO. | z100530 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUMES, CLEDA L 57 SAN CARLOS DR SALINAS, CA  93901 | 01-01139 W.R. GRACE & CO. | z3717 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2006 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUNSRELL, THOMAS<br>357 W LOSEY RD<br>ALEXANDRIA, KY 41001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8983 | 3/28/2003 | $0.00 | ( U ) |
| HOUSE , BESS<br>712 E 6TH ST<br>CENTRALIA, IL 62801 | 01-01139<br>W.R. GRACE & CO. | z17897 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10965 | 3/31/2003 | $0.00 | ( U ) |
| HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16041 | 5/17/2005 | | |
| HOUSE OF BALANCE INC<br>6340 HOWARD LN<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO. | 3226 | 3/10/2003 | $43,799.50 | ( U ) |
| HOUSE, CHERYL KAY<br>995 EDGEWATER AVENUE<br>SHOREVIEW, MN 55126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4372 | 3/20/2003 | BLANK | ( U ) |
| HOUSE, HOBART LEE<br>8774 QUARTO AVE<br>LITTLETON, CO 80128<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5923 | 3/24/2003 | BLANK | ( U ) |
| HOUSE, RICHARD; HOUSE, LINDA<br>10215 WINDSOR LAKE LN<br>MINNETONKA, MN 55305 | 01-01139<br>W.R. GRACE & CO. | z6424 | 9/17/2008 | UNKNOWN [U] | ( U ) |
| HOUSER , MARTIN K; HOUSER , SUSAN W<br>222 T ST SW<br>TUMWATER, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z11976 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOUSING FOR ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11147 | 3/31/2003 | $0.00 | | ( U ) |
| HOUSING FOR ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16178 | 5/17/2005 | | | |
| HOUSSEN, JAMES<br>3030 MOUNTAIN RD<br>MONCTON, NB  E1G3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212035 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HOUSTON , KATHERINE L<br>10241 S ORCHARD RD<br>PO BOX 495<br>EPHRAIM, WI 54211 | 01-01139<br>W.R. GRACE & CO. | z100446 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON , REBECCA A<br>27 OAK GLEN DR<br>OAKMONT, PA  15139 | 01-01139<br>W.R. GRACE & CO. | z11600 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HOUSTON ISD<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO. | 15504 | 12/17/2004 | $7,135.70<br>$7,135.70 | | ( S )<br>( T ) |
| HOUSTON ISD<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17025 | 12/6/2004 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| HOUSTON ISD<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR ET AL<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 579 | 10/11/2001 | $0.00 | | ( S ) |
| HOUSTON ISD<br>C/O JOHN P DILLMAN<br>LINEBARGER HEARD GOGGAN BLAIR<br> GRAHAM PENA AND SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX  77253-3064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 4 | 4/17/2001 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUSTON ISD C/O JOHN P DILLMAN LINEBARGER HEARD GOGGAN BLAIR ET AL PO BOX 3064 HOUSTON, TX 77253-3064 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 416 | 9/12/2001 | $0.00 | ( S ) |
| HOUSTON PROCESS SYSTEMS INC 11950 E HARDY HOUSTON, TX 77039 | 01-01139 W.R. GRACE & CO. | 980 | 7/1/2002 | $200.00 | ( U ) |
| HOUSTON PROCESS SYSTEMS INC 11950 E HARDY HOUSTON, TX 77039 | 01-01139 W.R. GRACE & CO. | 985 | 7/1/2002 | $11,354.00 | ( U ) |
| HOUSTON, PATRICK W 7913 LOWELL AVE OVERLAND PARK, KS 66204-3426 | 01-01139 W.R. GRACE & CO. | z718 | 8/6/2008 | UNKNOWN [U] | ( U ) |
| HOUSTON, TIMOTHY ; HOUSTON, LORI 5510 53RD ST OLDS, AB T4H1J2 CANADA | 01-01139 W.R. GRACE & CO. | z201303 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| HOUSWORTH, BRYAN ; HOUSWORTH, ANNE BOX 585 GRANDE PRAIRIE, AB T8V3A8 CANADA | 01-01139 W.R. GRACE & CO. | z209835 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| HOUTCHEN, DAVID L 4512 STONY RIVER CV OWENSBORO, KY 42303-4468 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15132 | 4/4/2003 | $0.00 | ( P ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5399 | 3/24/2003 | $0.00 | ( P ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5383 | 3/24/2003 | $0.00 | ( P ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5384 | 3/24/2003 | $0.00 | ( P ) |
| HOUTHOOFD, CORNELIUS 17989 FRAZHO RD ROSEVILLE, MI 48066 | 01-01139 W.R. GRACE & CO. | z9509 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| HOVERSON, JEFF 3800 38TH ST SE MINOT, ND 58701 | 01-01139 W.R. GRACE & CO. | z6701 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| HOVISH, MR LEON; HOVISH, MRS LEON 7 JEFFREY LN LOUDONVILLE, NY 12211 | 01-01139 W.R. GRACE & CO. | z1202 | 8/12/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWARD , CHARLES ; HOWARD , MARSHA<br>417 CARL SENTER ST<br>BOX 584<br>FORNEY, TX  75126 | 01-01139<br>W.R. GRACE & CO. | z13089 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , ELAINE C<br>637 PARKSIDE DR<br>LEXINGTON, KY  40505-1740 | 01-01139<br>W.R. GRACE & CO. | z16796 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , GARY J<br>1711 RIVER RD<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16413 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD , SETH N<br>7112 MIDDLEMOOR LN<br>MIDDLETOWN, OH  45042-9232 | 01-01139<br>W.R. GRACE & CO. | z13419 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD COUNTY<br>C/O BARBARA M COOK/KATHERINE L TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO. | 135 | 6/8/2001 | $6,622.18 | [U] | ( S ) |
| HOWARD COUNTY MARYLAND<br>C/O BARBARA M COOK/KATHERINE L TAYLOR<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO. | 82 | 5/18/2001 | $7,747.92 | | ( U ) |
| HOWARD JOHNSON`S<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10809 | 3/31/2003 | $0.00 | | ( U ) |
| HOWARD JR, WILLIAM E<br>6509 EIDERDOWN CT<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15148 | 4/4/2003 | $0.00 | | ( P ) |
| HOWARD WALKER<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213947 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, DENNIS ; HOWARD, LORELEI<br>2761 GOSWORTH RD<br>VICTORIA, BC  V8T3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208718 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, GLENN<br>BOX 1495<br>CAMROSE, AB  T4V1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201872 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWARD, JAMES JUNIOR 156 GLENN DRIVE MOUNT HOLLY, NC  28120 | 01-01140 W.R. GRACE & CO.-CONN. | 14413 | 3/31/2003 | BLANK | | ( U ) |
| HOWARD, JAMES R 2334 SOMERSET RD JACKSONVILLE, FL  32210 | 01-01139 W.R. GRACE & CO. | z7661 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, JANE C 713 4TH AVE E SUPERIOR, WI  54880 | 01-01139 W.R. GRACE & CO. | z7922 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, JERRY L 970-SHIELD SHINKLE RD WILLIAMSTOWN, KY  41097 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13874 | 3/31/2003 | $0.00 | | ( U ) |
| HOWARD, LEDORA PO BOX 822721 VICKSBURG, MS  39182 | 01-01139 W.R. GRACE & CO. | z6687 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, PETER; HOWARD, ELLEN; & DONALD HUMPHREYS HUMPHREYS, DONALD; HUMPHREYS, BARBARA 18 NINTH RD MARSHFIELD, MA  02050 | 01-01139 W.R. GRACE & CO. | z2727 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, STEPHEN PO BOX 517 BIGGAR, SK  S0K0M0 CANADA | 01-01139 W.R. GRACE & CO. | z208439 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, SUSAN 2310 9TH ST SILVIS, IL  61282 | 01-01139 W.R. GRACE & CO. | z5521 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| HOWARD, THOMAS M 502 TOLAR RD TRAVELERS REST, SC  29690 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2481 | 1/2/2003 | $0.00 | | ( P ) |
| HOWARD, WALTER ; HAMILTON, CAROL 2425 FRANCIS ST REGINA, SK  S4N2R1 CANADA | 01-01139 W.R. GRACE & CO. | z202000 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWARD, WILLIAM J 3851 BOWLDS CT OWENSBORO, KY  42301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9475 | 3/28/2003 | $0.00 | | ( P ) |
| HOWARD, WILLIAM J 3851 BOWLDS CT OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9474 | 3/28/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWARD, WILLIAM L<br>412 EAST 20TH STREET<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7042 | 3/26/2003 | $0.00 | | ( P ) |
| HOWARD, WILLIAM L<br>412 EAST 20TH STREET<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7041 | 3/26/2003 | $0.00 | | ( P ) |
| HOWARTH, TRACEY<br>14 DOUGLAS DR<br>BRACEBRIDGE, ON P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200703 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HOWD, ANNA R<br>865 CARPENTER RD<br>LOVELAND, OH 45140 | 01-01139<br>W.R. GRACE & CO. | z4175 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HOWDEN, CHRISTOPHER ; HOWDEN, NANCY<br>954 ELLESMERE AVE<br>PETERBOROUGH, ON K9H7A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208690 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HOWDEN, JANET ; HOWDEN, DONALD<br>BOX 304<br>QU APELLE, SK S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202995 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| HOWDEN, RICH<br>465 MEADOW RD APT 9204<br>PRINCETON, NJ 08540 | 01-01139<br>W.R. GRACE & CO. | z2129 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HOWE, DONALD R; HOWE, RUBY E<br>624 JOYCE ST<br>BILLINGS, MT 59105 | 01-01139<br>W.R. GRACE & CO. | z13506 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOWE, DOUGLAS<br>12050 RT 144<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13358 | 3/31/2003 | $0.00 | | ( P ) |
| HOWE, DOUGLAS<br>12050 RT 144<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13359 | 3/31/2003 | $0.00 | | ( P ) |
| HOWE, JAMES ; HOWE, SUSAN<br>5771 SCOTCHMERE DR RR2<br>STRATHROY, ON N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204785 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| HOWE, LANGDON L<br>6337 AARONS WAY<br>FLOWERY BRANCH, GA 30542 | 01-01139<br>W.R. GRACE & CO. | z865 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HOWE, TERRY; HOWE, SUSAN<br>6335 MCCALL ST<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z6489 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWELL, GEORGE; HOWELL, JUNE<br>14940 N HADCOCK DR<br>STERLING, NY 13156 | 01-01139<br>W.R. GRACE & CO. | z1718 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| HOWELL, MARLENE E<br>103 BODAN RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5197 | 3/24/2003 | $0.00 | | ( U ) |
| HOWELL, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15461 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOWELL, TED R<br>900 S 2ND ST<br>DE SOTO, MO 63020 | 01-01139<br>W.R. GRACE & CO. | z785 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HOWELL, WILLIAM M<br>103 BODAN RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5246 | 3/24/2003 | $0.00 | | ( U ) |
| HOWELLS , SYBIL W<br>869 LOOKOUT POINT DR<br>COLUMBUS, OH 43235 | 01-01139<br>W.R. GRACE & CO. | z100643 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOWERTER, NANCY L<br>13602 BLUESTONE CT<br>CLIFTON, VA 20124 | 01-01139<br>W.R. GRACE & CO. | z4625 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HOWES, CHRISTINA ; LIPS, JOHN M<br>BOX 21<br>WELLESLEY, ON N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208098 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, MICHAEL K<br>42 MARKHAM RD<br>SCARBOROUGH, ON M1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202317 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| HOWES, SUANNE<br>413 N HIGH ST<br>THUNDER BAY, ON P7A5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203425 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HOWIE , CHRISTINE<br>415 S 8TH AVE<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z16709 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOWLAND , GERILYN K<br>31882 N MIDDLE AVE<br>SPIRIT LAKE, ID 83869 | 01-01139<br>W.R. GRACE & CO. | z13058 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWLAND HOOK TERMINAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11004 | 3/31/2003 | $0.00 | | ( U ) |
| HOWLAND HOOK TERMINAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16078 | 5/17/2005 | | | |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5606 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5607 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5608 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5610 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5609 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L 4 WESTGATE DR APT #207 WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5605 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 2014 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5612 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5611 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLEY, JANET L<br>4 WESTGATE DR APT #207<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5613 | 3/24/2003 | $0.00 | | ( P ) |
| HOWLING, RUTH<br>2311 SANDHILLS RD<br>BADEN, ON  N3A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201187 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| HOWREN JR, DOLAN W<br>6104 HENWICK LN<br>JEFFERSON CITY, MO  65109 | 01-01139<br>W.R. GRACE & CO. | z758 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HOWRIGAN, CHERYL<br>2708 OXFORD ST<br>VANCOUVER, BC  V5K 1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214107 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| HOWSER , MARK<br>PO BOX 471<br>EAST GLACIER PARK, MT  59434 | 01-01139<br>W.R. GRACE & CO. | z100052 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOWSER, MARK C<br>PO BOX 471<br>EAST GLACIER PARK, MT  59434 | 01-01139<br>W.R. GRACE & CO. | z13500 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOWSER, MARK C<br>PO BOX 471<br>EAST GLACIER PARK, MT  59434 | 01-01139<br>W.R. GRACE & CO. | z13467 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOY, PAUL ; HOY, AMBER<br>5358 POLLARD LINE RR 1<br>MERLIN, ON  N0P1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201568 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| HOYANSKI, JEANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15700 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2015 of  5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOYANSKI, JEANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15644 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HOYANSKI, JEANINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15578 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HOYER , MICHAEL J; HOYER , ANDREA L<br>272 MCDONALD DR<br>FORT JOHNSON, NY 12070 | 01-01139<br>W.R. GRACE & CO. | z11988 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HOYER, HARVEY ; HOYER, ANN<br>1752 LARCH ST<br>PRINCE GEORGE, BC V2L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209993 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HOYLE , JAMES ; HOYLE , JACQUELINE<br>53 CREST RD<br>WOONSOCKET, RI 02895 | 01-01139<br>W.R. GRACE & CO. | z16626 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HOYLE, MICHELLE<br>7739 79TH AVE<br>EDMONTON, AB T6C0P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209577 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HOYT , PATRICIA<br>18 FANCHER AVE<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z100797 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HOYT, MARK J<br>925 WHITE BEAR RD<br>BIRDSBORO, PA 19508 | 01-01139<br>W.R. GRACE & CO. | z9549 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HOYT, RODNEY; HOYT, DONA<br>1942 S CROSWELL RD<br>ITHACA, MI 48847 | 01-01139<br>W.R. GRACE & CO. | z5782 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T<br>163 RAILWAY ST<br>SELKIRK, MB R1A4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200003 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| HRABI, BRIAN T<br>163 RAILWAY ST<br>SEIKIRK, MB R1A4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201676 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| HRABOK, ALFRED ; HRABOK, JOYCE<br>211 MILES ST W<br>THUNDER BAY, ON P7C1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213837 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HRACH, CHARLES<br>1072 STATE ROUTE 981<br>SMITHTON, PA  15479 | 01-01139<br>W.R. GRACE & CO. | z330 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| HRADOWY, EDWARD<br>BOX 15<br>, IN  OOD MB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206112 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| HRANEK, JAMES P<br>403 LANSING STA RD<br>LANSING, NY  14882 | 01-01139<br>W.R. GRACE & CO. | z11294 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HREHORKA, JOHN<br>3886 W 3RD AVE<br>VANCOUVER, BC  V6R1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200878 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HRON, TERRY<br>57 GARDEN DR<br>SILVER BAY, MN  55614 | 01-01139<br>W.R. GRACE & CO. | z2973 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HRUBY, MILAN<br>33174 TUNBRIDGE AV<br>MISSION, BC  V2V6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209483 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HRUSKA , JOHN N; HRUSKA , ANDREA S<br>8540 HOHMAN AVE<br>MUNSTER, IN  46321 | 01-01139<br>W.R. GRACE & CO. | z17270 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HRUSKA, JOSEPH M; HRUSKA, FREDA C<br>87 ORGAN CRES<br>HAMILTON, ON  L8T1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208104 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRYCAK, DANIEL<br>2445 MANTHA<br>ST LAURENT, QC  H4M1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208137 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HRYCKEWICZ, SUSAN L<br>486 W 1ST ST<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z8559 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HRYNEWYCH , GEORGE W<br>1178 MCLEAN AVE<br>SAINT PAUL, MN  55106-6415 | 01-01139<br>W.R. GRACE & CO. | z15989 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HSBC<br>120 WEST AVE<br>FAIRPORT, NY  14450 | 01-01139<br>W.R. GRACE & CO. | z15974 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HSU, MARY L<br>7016-49TH NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z7911 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HTS<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 766 | 5/14/2002 | $15,564.62 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HU, JIAN MING<br>57 WALTER LN<br>SYDNEY, NS  B1P3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211371 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HU, RUIZHONG<br>10410 POPKINS CT<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13212 | 3/31/2003 | $0.00 | | ( U ) |
| HUANG, BRIAN CHIH WEI<br>8171 OSGOODE DR<br>RICHMOND, BC  V7A4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201061 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| HUANG, EDMUND T<br>541 BASALT STRING WAY<br><br>NACHES, WA  98937 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8952 | 3/28/2003 | $0.00 | | ( P ) |
| HUBATCH, JOHN<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10006 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUBATSEN , DREW W<br>PO BOX 8120<br>40683968680, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z100839 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, ELLEN O<br>PO BOX 212<br>WEST CORNWALL, CT  06796 | 01-01139<br>W.R. GRACE & CO. | z2958 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, MICKEY L<br>13350 MOUNTAINVIEW RD S<br>WINONA, TX  75792 | 01-01139<br>W.R. GRACE & CO. | z5109 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARD, MIRIAM N<br>3076 EASTLAND N<br>APT 208<br><br>CLEARWATER, FL  33761-4146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3452 | 3/14/2003 | $0.00 | | ( P ) |
| HUBBARD, MIRIAM N<br>2701 REGENCY OAKS BLVD<br>APT A408<br>CLEARWATER, FL  33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3454 | 3/14/2003 | $0.00 | | ( P ) |
| HUBBARD, MIRIAM N<br>3076 EASTLAND BLVD APT 208<br><br>CLEARWATER, FL  33761-4146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3453 | 3/14/2003 | $0.00 | | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUBBARD, SAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15295 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUBBARTT , DENNIS D<br>9125 GOTTS CT<br>WILLIS, MI 48191 | 01-01139<br>W.R. GRACE & CO. | z12709 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUBBELL, RICHARD C<br>1532 SE ETON LN<br>PORTLAND, OR 97222 | 01-01139<br>W.R. GRACE & CO. | z8578 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUBBELL, TERRY<br>19 GALLEY AVE<br>ORILLIA, ON L3V2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211915 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUBBLE, JEFFREY L<br>8838 ASH RD<br>INDIANAPOLIS, IN 46234 | 01-01139<br>W.R. GRACE & CO. | z369 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3840 | 3/17/2003 | $0.00 | | ( P ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3841 | 3/17/2003 | $0.00 | | ( P ) |
| HUBER, FREDERIC R<br>8 RIVERGATE RD<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3839 | 3/17/2003 | $0.00 | | ( P ) |
| HUBER, JAY L; HUBER, DIANE<br>PO BOX 252<br>SMELTERVILLE, ID 83868 | 01-01139<br>W.R. GRACE & CO. | z8981 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HUBER, KENNETH B<br>310 WILSON AVE<br>READING, PA 19606 | 01-01139<br>W.R. GRACE & CO. | z740 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HUBER, PHILIP<br>35610 MALIBU<br>STERLING HEIGHTS, MI 48312 | 01-01139<br>W.R. GRACE & CO. | z2349 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HUBER, STEPHEN A<br>165 SETTLEMYRE RD<br>OREGONIA, OH 45054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8535 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2019 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUBER, STEPHEN A<br>165 SETTLEMYRE RD<br>OREGONIA, OH 45054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13528 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| HUBERT, ALFRED ; HUBERT, CATHERINE<br>7 CENTER ST<br>OLD ORCHARD BEACH, ME 04064 | 01-01139<br>W.R. GRACE & CO. | z11262 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HUBERT, ROSARIO<br>7 NOTRE DAME OUEST CP 1025<br>ST EUGENE DE GUIGUES, QC J0Z3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203320 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| HUBIN, PAUL H<br>817 LAWNDALE AVE<br>VICTORIA, BC V8S4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209244 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| HUBLEY, TRACEY J<br>2055 THORNE AVE<br>OTTAWA, ON K1H5X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208783 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HUBNER, LOREN C<br>336 121 ST<br>PIPESTONE, MN 56164 | 01-01139<br>W.R. GRACE & CO. | z4334 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HUBSCHMITT, WILLIAM E; HUBSCHMITT, QING T<br>819 JACKSON AVE<br>CHARLESTON, IL 61920 | 01-01139<br>W.R. GRACE & CO. | z8065 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| HUCKER, DJ; HUCKER, PATRICIA<br>PO BOX 283<br>HOPKINTON, IA 52237-0283 | 01-01139<br>W.R. GRACE & CO. | z6431 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| HUCKINS, R DENNIS<br>1015 MEMORIAL DR<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z9398 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HUCKLE, DUDLEY ; HUCKLE, PAMELA<br>BOX 1 COMP 8 NORTHPORT RR 2<br>PICTON, ON K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207692 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| HUCKLE, RAYMOND<br>31 AV LORRAINE<br>ST JEAN SUR RICHEL, QC J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205533 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| HUDAK, MICHAEL R<br>2046 AUTUMN LEAVES CIR<br>GREEN BAY, WI 54313 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2856 | 2/24/2003 | $0.00 | | ( P ) |
| HUDDLESTON JR, ALLEN C<br>10401 WOODSBORO RD<br>WOODSBORO, MD 21798-7801 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13116 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDDLESTON, LOWELL A<br>477 Summers St NE<br><br>Abingdon, VA  24210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7422 | 3/27/2003 | $0.00 | | ( U ) |
| HUDDLESTON, STANLEY R<br>225 CANNON BALL WAY<br>ODENTON, MD  21113 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13030 | 3/31/2003 | $0.00 | | ( P ) |
| HUDECEK, MARTIN F<br>1311 23RD AVE<br>COALDALE, AB  T1M1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200107 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUDEMA, DELORES W<br>1605 PRESTON AVE S<br>SASKATOON, SK  S7H2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202698 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| HUDON, JEAN<br>5035 ORCHARD<br>ST HUBERT, QC  J3Y2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201874 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON , MICHAEL T; HUDSON , JENNIFER B<br>936 S 6TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17588 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON , ROBERT C<br>2061 BLUE JAY LN<br>BLACKSBURG, VA  24060 | 01-01139<br>W.R. GRACE & CO. | z15780 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18026 | 12/4/2006 | UNKNOWN | | ( U ) |
| HUDSON BAY COMPANY<br>450 PORTAGE AVENUE<br>WINNIPEG, MB  R3C0E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12525 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 2021 of  5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16759 | 5/17/2005 | | | |
| HUDSON BAY COMPANY<br>450 PORTAGE AVENUE<br>WINNIPEG, MB  R3C0E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16758 | 5/17/2005 | | | |
| HUDSON BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16760 | 5/17/2005 | | | |
| HUDSON BAY COMPANY<br>450 PORTAGE AVENUE<br>WINNIPEG, MB  R3C0E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17299 | 8/26/2005 | | | |
| HUDSON EXTRUSIONS INC<br>PO BOX 255<br>HUDSON, OH  44236-0255 | 01-01139<br>W.R. GRACE & CO. | 921 | 6/28/2002 | $0.00 | | ( U ) |
| HUDSON S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON  P7E5S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16429 | 5/17/2005 | | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2022 of  5066*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON S BAY COMPANY ZELLERS 1735 WEST ARTHUR STREET THUNDERBAY, ON  P7E5S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17295 | 8/26/2005 | | | |
| HUDSON S BAY COMPANY ZELLERS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18020 | 12/4/2006 | | | |
| HUDSON S BAY COMPANY ZELLERS 1735 WEST ARTHUR STREET THUNDERBAY, ON  P7E5S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 11618 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON, ALBERT 10680 LAKE BLVD YOUBOU, BC  V0R3E1 CANADA | 01-01139 W.R. GRACE & CO. | z206756 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON, EULA B 1036 E MORTON RD JACKSONVILLE, IL  62650 | 01-01139 W.R. GRACE & CO. | z10995 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, IAN L 1011 CLARENDON ST PO BOX 306 QUYON, QC  J0X2V0 CANADA | 01-01139 W.R. GRACE & CO. | z201927 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| HUDSON, JAMES H; HUDSON, ROSEANN F 3139 GREG DR PRESCOTT VALLEY, AZ  86314 | 01-01139 W.R. GRACE & CO. | z5694 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, KIT 604 OXBOW RD PITTSFORD, VT  05763 | 01-01139 W.R. GRACE & CO. | z843 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, ROBERT L PO BOX 362 FAIRGROVE, MI  48733 | 01-01139 W.R. GRACE & CO. | z2402 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON, RUBY GRAVES 2109 LOWELL BETHESDA RD GASTONIA, NC 28056<br><br>Counsel Mailing Address: DONALDSON & BLACK, DONALDSON, ARTHUR J 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 3184 | 3/10/2003 | BLANK | | ( U ) |
| HUDSON, RUSSELL HUGH 8250 FARM TO MARKET RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1443 | 7/12/2002 | BLANK | | ( U ) |
| HUDSON, SHIRLEY C 6438 MEADOWBROOK LN NEW PORT RICHIE, FL 34653 | 01-01139 W.R. GRACE & CO. | z5417 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13646 | 3/31/2003 | $0.00 | | ( P ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13647 | 3/31/2003 | $0.00 | | ( P ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13645 | 3/31/2003 | $0.00 | | ( P ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13648 | 3/31/2003 | $0.00 | | ( P ) |
| HUDSON`S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18024 | 12/4/2006 | | | |
| HUDSON`S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18023 | 12/4/2006 | | | |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON´S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18025 | 12/4/2006 | | | |
| HUDSON´S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18021 | 12/4/2006 | | | |
| HUDSON´S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12532 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON´S BAY COMPANY 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12531 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON´S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12530 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2025 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY 100 ANDERSON ROAD SOUTH EAST CALGARY, AB  T2J3V1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12528 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON`S BAY COMPANY 32900 SOUTH FRASER WAY ABOTSFORD, BC  V2C5A1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12527 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON`S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12526 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12529 | 3/31/2003 | $0.00 | | ( U ) |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16763 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17294 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16762 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17302 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16761 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17301 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17300 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17296 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16765 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17297 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17298 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16764 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18019 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18022 | 12/4/2006 | | | |
| HUDSPETH , DORALEA V<br>821 S LAKE ST<br>MOUNTAIN GROVE, MO  65711 | 01-01139<br>W.R. GRACE & CO. | z12396 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUDY, DAVID ; HUDY, BEVERLEY<br>BOX 2169<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205112 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| HUECKEL, WILLIAM J<br>6425 RED COACH LN<br>REYNOLDSBURG, OH  43068 | 01-01139<br>W.R. GRACE & CO. | z9263 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUEMMER, ANN<br>6 CROFTSTONE CT<br>MAULDIN, SC  29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1157 | 7/5/2002 | $0.00 | | ( P ) |
| HUENEKE, RUDOLPH A<br>363 4TH AVE EAST NORTH<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z518 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HUENKE, GILBERT E<br>#7 WOODSTONE CT<br>SAINT CHARLES, MO  63304 | 01-01139<br>W.R. GRACE & CO. | z10913 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUERTA, RAMIRO<br>1033 FERN ST<br>ESCONDIDO, CA  92027 | 01-01139<br>W.R. GRACE & CO. | z5717 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| HUERTA, RAMIRO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15322 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUESKE, JAMES; HUESKE, GLORIA<br>320 ELK DR<br>COTTAGE GROVE, OR  97424 | 01-01139<br>W.R. GRACE & CO. | z2364 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| HUETTENSCHMIDT, E ; HUETTENSCHMIDT, W<br>29 EVANS AVE<br>TORONTO, ON  M6S3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205163 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2029 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUEY, WAYNE 2023 E 31 ST BALTIMORE, MD 21218 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14966 | 4/2/2003 | $0.00 | | ( P ) |
| HUEY, WAYNE 2023 E 31 ST BALTIMORE, MD 21218 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14967 | 4/2/2003 | $0.00 | | ( P ) |
| HUEY, WAYNE 2023 E 31 ST BALTIMORE, MD 21218 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14968 | 4/2/2003 | $0.00 | | ( P ) |
| HUEY, WAYNE L 2023 E 31 ST BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14969 | 4/2/2003 | $0.00 | | ( U ) |
| HUFANA, JOHN 11848 SE RHONE ST PORTLAND, OR 97266 | 01-01139 W.R. GRACE & CO. | z4672 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, KATHRYN M; HUFF, DENNIS A 2846 W GENTILE ST LAYTON, UT 84041 | 01-01139 W.R. GRACE & CO. | z2802 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, MICHAEL ; HUFF, LYNN 1119 NEW BRUNSWICK AVE MANASQUAN, NJ 08736 | 01-01139 W.R. GRACE & CO. | z9754 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, PATRICIA PO BOX 1068 CHESHIRE, CT 06410 | 01-01139 W.R. GRACE & CO. | z967 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFF, PATRICIA PO BOX 1068 CHESHIRE, CT 06410 | 01-01139 W.R. GRACE & CO. | z968 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN LABORATORIES INC 4630 INDIANA ST GOLDEN, CO 80403 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2714 | 2/6/2003 | $10,711.00 | | ( U ) |
| HUFFMAN, CLYDE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15462 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUFFMAN, CLYDE A<br>5238 N LISTER AVE<br>KANSAS CITY, MO  64119 | 01-01139<br>W.R. GRACE & CO. | z1047 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, EDWIN L; HUFFMAN, VICKIE-LYNNE<br>PO BOX 182<br>OLIVER, BC  V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211850 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15069 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, JASON<br>710 DENMARK HILLTOP<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z3560 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HUFFMAN, WAYNE D<br>PO BOX 297<br>REARDAN, WA  99029 | 01-01139<br>W.R. GRACE & CO. | z4638 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HUG, DAVID ; HUG, SUZANN<br>5210 COUNTY RD S<br>LITTLE SUAMICO, WI  54141 | 01-01139<br>W.R. GRACE & CO. | z7565 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HUGESSEN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10814 | 3/31/2003 | $0.00 | | ( U ) |
| HUGGI, OMAR-NEDAL R<br>2410 AIKEN DR<br>RICHMOND, VA  23294 | 01-01139<br>W.R. GRACE & CO. | z5400 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES , BRUCE W<br>BRUCE W HUGHES<br>1611 W 10TH AVE<br>SPOKANE, WA  99204-4103 | 01-01139<br>W.R. GRACE & CO. | z12647 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES , ERIC S<br>PO BOX 1972<br>ELMA, WA  98541 | 01-01139<br>W.R. GRACE & CO. | z17557 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES ASSOCIATES INC<br>CCG<br>317 S BRAND BLVD<br>GLENDALE, CA  91204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 680 | 4/25/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES ASSOCIATES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2296 | 11/4/2002 | $4,550.00 | | ( U ) |
| HUGHES III, TERRY D<br>5810 Crittenden Ave<br><br>Indianapolis, IN 46220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7577 | 3/27/2003 | $0.00 | | ( P ) |
| HUGHES SUPPLY INC<br>c/o LUIS D HERNANDEZ LEGAL DEPARTMEN<br>1 HUGHES WAY #100<br>ORLANDO, FL 32805-2232 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2071 | 9/23/2002 | $12,368.94 | | ( U ) |
| HUGHES, BILL ; HUGHES, MURIEL<br>14 CARDIFF CT<br>WHITBY, ON L1N5N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212218 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN<br>1281 LUCKING PL<br>N VANCOUVER, BC V7J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203106 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRIAN ; HUGHES, SARA<br>156 MORNINGTON ST<br>STRATFORD, ON N5A5G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210020 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15070 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DANIEL<br>6297 US HWY 50 E<br>AURORA, IN 47001 | 01-01139<br>W.R. GRACE & CO. | z9085 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15071 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS A<br>2025 ALEXANDER ST<br>MURPHYSBORO, IL 62966 | 01-01139<br>W.R. GRACE & CO. | z9268 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**<br>888.909.0100      *Page 2032 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, DENNIS D<br>37410 N GROVE RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z9805 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DENNIS D<br>37410 N GROVE RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z9290 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, DOUGLAS J<br>35 B Irving Street<br><br>Somerville, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15036 | 4/3/2003 | $0.00 | | ( U ) |
| HUGHES, EILEEN<br>102 BEECHTREE DR<br>CINNAMINSON, NJ 08077 | 01-01139<br>W.R. GRACE & CO. | z5279 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, ERIC<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15072 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, FRED<br>328 19TH AVE<br>REGINA, SK S4N1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208732 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, HASKELL<br>174 LIONBROOK DR<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6462 | 3/26/2003 | $0.00 | | ( P ) |
| HUGHES, HAZEL T<br>157 TWIGGS FERRY RD<br>DUTTON, VA 23050 | 01-01139<br>W.R. GRACE & CO. | z7055 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, HERBERT E<br>2077 KIRKFIELD RD RR3<br>KIRKFIELD, ON K0M2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206176 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, IAN ; HUGHES, MARGARET<br>162 EARL ST<br>KINGSTON, ON K7L2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207551 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, JANE C<br>BOX 729<br>ESTON, SK S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212930 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, JAY W<br>357 Robinson Road<br><br>Boxborough, MA 01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12946 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, JAY W 357 Robinson Road Boxborough, MA 01719 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12949 | 3/31/2003 | $0.00 | | ( P ) |
| HUGHES, JAY W 357 ROBINSON RD BOXBOROUGH, MA 01719-1824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12947 | 3/31/2003 | $0.00 | | ( P ) |
| HUGHES, JAY W 357 Robinson Road Boxborough, MA 01719 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12948 | 3/31/2003 | $0.00 | | ( P ) |
| HUGHES, JOHN ; HUGHES, JANICE 17 FAIRMEADOW DR GUELPH, ON N1H6X2 CANADA | 01-01139 W.R. GRACE & CO. | z212996 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, KIMBERLY R 2319 WALNUT GROVE RD ROEBUCK, SC 29376 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2060 | 9/20/2002 | $0.00 | | ( U ) |
| HUGHES, LATANYA R 503 FORSYTHE CALUMET CITY, IL 60409 | 01-01139 W.R. GRACE & CO. | z10682 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUGHES, MICHELLE ; HUGHES, LIONEL PO BOX 520 NORQUAY, SK S0A2V0 CANADA | 01-01139 W.R. GRACE & CO. | z206420 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA L 3984 WILKINSON RD VICTORIA, BC V8X5A2 CANADA | 01-01139 W.R. GRACE & CO. | z211670 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA MICHELE 2212 HOWARD STREET NE MINNEAPOLIS, MN 55418 Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006 | 11348 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA MICHELE 2212 HOWARD ST NE MINNEAPOLIS, MN 55418 Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006 | 5581 | 3/24/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUGHES, ROBBIE<br>284 ELEVENTH AVE PO BOX 957<br>LIVELY, ON  P3Y1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201802 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, STEPHEN R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC  29376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6154 | 3/26/2003 | $0.00 | | ( P ) |
| HUGHES, STEPHEN R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC  29376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2061 | 9/20/2002 | $0.00 | | ( U ) |
| HUGHES, STEPHEN RAY<br>2319 WALNUT GROVE ROAD<br>ROEBUCK, SC  29376 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6514 | 3/26/2003 | BLANK | | ( U ) |
| HUGHES, THOMAS R<br>RR 2<br>STARY PLAIN, AB  T7Z1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211631 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUGHES, W<br>59 REGINA AVE<br>VICTORIA, BC  V8Z1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202784 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HUGHEY, DENNIS; HUGHEY, HELEN<br>5307 SONNET CT<br>FAYETTEVILLE, NC  28303 | 01-01139<br>W.R. GRACE & CO. | z1908 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| HUGHEY, KENNETH M<br>2420 W COURTLAND AVE<br>SPOKANE, WA  99205-2420 | 01-01139<br>W.R. GRACE & CO. | z8850 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| HUGHSON, DAVID W<br>6 MURIEL AVE<br>DARTMOUTH, NS  B2W2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203961 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| HUGO, ELSIE<br>9 VAN BUREN LN<br>SCOTIA, NY  12302-9473 | 01-01139<br>W.R. GRACE & CO. | z3914 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| HUGONIOT, DONALD M<br>1038 ARBORWOOD PL<br>BALTIMORE, MD  21226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13813 | 3/31/2003 | $0.00 | | ( U ) |
| HUIGEN, DOUG ; HUIGEN, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15073 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUISMAN, JENNIFER A; HUISMAN, DALE 323 37TH AVE SW CALGARY, AB T2S0V3 CANADA | 01-01139 W.R. GRACE & CO. | z211662 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUIZENGA, MARTHA J 1414 S 10TH ST CLINTON, IA 52732 | 01-01139 W.R. GRACE & CO. | z8410 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUK, TRACEY 305 LAKE ST GRIMSBY, ON L3M1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z203459 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| HULA, EDWARD JOSEPH 830 FIRST AVENUE EAST PO BOX 512 COLUMBIA FALLS, MT 59912 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 5894 | 3/24/2003 | BLANK | | ( U ) |
| HULBERT, LAWRENCE W 291 ROSCOE RD ELIZABETHTOWN, NY 12932 | 01-01139 W.R. GRACE & CO. | z6952 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HULBERT, MATTHEW 736 7TH ST COURTENAY, BC V9N1N1 CANADA | 01-01139 W.R. GRACE & CO. | z206056 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HULIN, ALVIN C 101 CORDOBA CIR ROYAL PALM BEACH, FL 33411 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14869 | 3/31/2003 | $0.00 | | ( U ) |
| HULIN, JOSH 101 CORDOBA CIR ROYAL PALM BEACH, FL 33411-1320 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14868 | 3/31/2003 | $0.00 | | ( U ) |
| HULKE, MR BRENT; HULKE, MRS BRENT 10 N 861 RIPPBURGER RD ELGIN, IL 60124-8248 | 01-01139 W.R. GRACE & CO. | z4205 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HULL , MARK P; HULL , DOROTHY A 505 CLEVELAND ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16836 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HULL SCHULER, IRENE A 1718 S 13 ST BURLINGTON, IA 52601 | 01-01139 W.R. GRACE & CO. | z5980 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HULL, BEAUDREAU B P 2024 W 9TH AVE SPOKANE, WA 99204-4349 | 01-01139 W.R. GRACE & CO. | z8206 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HULL, CORY L<br>748 L ST<br>LOUP CITY, NE  68853 | 01-01139<br>W.R. GRACE & CO. | z577 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HULL, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15645 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HULL, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15701 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HULL, JEFFREY<br>2739 LEICESTER-WHITING RD<br>WHITING, VT  05778 | 01-01139<br>W.R. GRACE & CO. | z8996 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HULL, RONALD E; HULL, KAREN P<br>PO BOX 538<br>MARGARETVILLE, NY  12455 | 01-01139<br>W.R. GRACE & CO. | z8985 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| HULL, SCOTT C; HULL, CHERYL A<br>57 PINE ST<br>HAMBURG, NY  14075 | 01-01139<br>W.R. GRACE & CO. | z986 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HULLINGER , JULIE K<br>3116 N WALES RD<br>NORRISTOWN, PA  19403 | 01-01139<br>W.R. GRACE & CO. | z15856 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HULSE, LEROY<br>PO BOX 97<br>WINTHROP, NY  13697 | 01-01139<br>W.R. GRACE & CO. | z8478 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HULTIN, ARTHUR J<br>510 POPLAR<br>DIXON, IL  61021 | 01-01139<br>W.R. GRACE & CO. | z2499 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HULTIN, ARTHUR J<br>510 POPLAR ST<br>DIXON, IL  61021 | 01-01139<br>W.R. GRACE & CO. | z2498 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| HULTMAN, BRADLEY D<br>4180 ST GEORGES AVE<br>NORTH VANCOUVER, BC  V7N1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202056 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HULTMAN, DEAN M<br>38818 N SHORT RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z8988 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUMBERG, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15074 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUMBERGER, WALTER; HUMBERGER, JEANETTE<br>24875 W RES LINE RD<br>CURTICE, OH  43412 | 01-01139<br>W.R. GRACE & CO. | z5196 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUMBLE, AINE ; MCCALLA, ARTHUR<br>3162 RALSTON AVE<br>HALIFAX, NS  B3L4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205870 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| HUME , FRANCES L<br>2840 DUFFY LN<br>RIVERWOODS, IL  60015 | 01-01139<br>W.R. GRACE & CO. | z12995 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUME, LARRY<br>2424 EASTVIEW<br>SASKATOON, SK  S7J3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202073 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HUME, ROBERT<br>10600 S RD V<br>MANTER, KS  67862 | 01-01139<br>W.R. GRACE & CO. | z7867 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| HUMES, MATTHEW<br>46 DEVON<br>BEACONSFIELD, QC  H9W4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208303 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| HUMES, RUSSELL<br>PO BOX 647<br>GLADSTONE, MB  R0J0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200080 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, ALBERT A<br>11409 FAIROAK DR<br>SILVER SPRING, MD  20902 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14273 | 3/31/2003 | $0.00 | | ( P ) |
| HUMMEL, JERRY G; HUMMEL, META R<br>1815 COOLIDGE DR<br>DAYTON, OH  45419 | 01-01139<br>W.R. GRACE & CO. | z791 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, SHIRLEY<br>1244 COAN ST<br>BURNS HARBOR, IN  46304 | 01-01139<br>W.R. GRACE & CO. | z3743 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HUMMEL, SHIRLEY<br>1244 COAN ST<br>CHESTERTON, IN  46304 | 01-01139<br>W.R. GRACE & CO. | z6058 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HUMMELDORF, PHILLIP ; HUMMELDORF, MARY<br>1805 WALTHAM AVE<br>CINCINNATI, OH  45239 | 01-01139<br>W.R. GRACE & CO. | z10917 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUMPERT, KENNETH R 400 SW SADDLEWOOD CT LEES SUMMIT, MO 64081 | 01-01139 W.R. GRACE & CO. | z3559 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| HUMPHREY, DAVID L 2612 BAUR DR INDIANAPOLIS, IN 46220 | 01-01139 W.R. GRACE & CO. | z7464 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, FRANK 24 DORAN RD PETAWAWA, ON K8H1P9 CANADA | 01-01139 W.R. GRACE & CO. | z205967 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| HUMPHRIES, RHONDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUMPLEY, JAMES J 1624 ATHENS AVE PENSACOLA, FL 32507  Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 2839 | 2/21/2003 | BLANK | | ( U ) |
| HUNCHAK, JOHN 2065 WESTNEY RD N AJAX, ON L1T4S7 CANADA | 01-01139 W.R. GRACE & CO. | z211893 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, ANDRE 30 CHEMIN DU LAC DE LACHIGAN SAINT HIPPOLYTE, QC J8A2R6 CANADA | 01-01139 W.R. GRACE & CO. | z209923 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, CLAUDETTE P 311 11825 AVE NORWOOD MONTREAL, QC H3L3W4 CANADA | 01-01139 W.R. GRACE & CO. | z204696 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| HUNEAULT, PIERRE 214 CAMPAGNA VICTORIAVILLE, QC G6P6A2 CANADA | 01-01139 W.R. GRACE & CO. | z200746 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUNEYCUTT, LARRY EUGENE 2906 NORTH CANNON BLVD KANNAPOLIS, NC 28083  Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 9692 | 3/28/2003 | BLANK | | ( U ) |
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z212267 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON  K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z206985 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNGLER, PAUL 2205 SWITZERVILLE RD NAPANEE, ON  K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z206986 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| HUNN, ROBERT 16009 MANCHESTER RD ELLISVILLE, MO  63011 | 01-01139 W.R. GRACE & CO. | z414 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| HUNNICUTT JR , WILLIAM PO BOX 368 WADENA, MN  56482 | 01-01139 W.R. GRACE & CO. | z13368 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUNSAKER, ALISA 764 KILBOURNE CT SALT LAKE CITY, UT  84102 | 01-01139 W.R. GRACE & CO. | z3393 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HUNSINGER, CHARLES W 107 HEMLOCK LN BLOOMSBURG, PA  17815 | 01-01139 W.R. GRACE & CO. | z8439 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| HUNSINGER, DONALD CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 235 | 7/2/2001 | $500,000.00 | | ( U ) |
| HUNSINGER, GLADYS J RR 4 BOX 4171 DUSHORE, PA  18614-9465 | 01-01139 W.R. GRACE & CO. | z2759 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , DAVID R 1729 BRODHEAD RD MONACA, PA  15061 | 01-01139 W.R. GRACE & CO. | z12062 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , ETTA MAE 2715 W WALTON SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z13327 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , GLORIA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z12261 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUNT , HENNESSEY 1417 S BECKLEY DALLAS, TX  75224 | 01-01139 W.R. GRACE & CO. | z100436 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT FOODS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15972 | 5/17/2005 | | | |
| HUNT FOODS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10806 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT JR , KENNETH P 32 ANDOVER ST GEORGETOWN, MA 01833 | 01-01139 W.R. GRACE & CO. | z15806 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUNT JR , RODERICK S 17234 SW GREEN HERON DR SHERWOOD, OR 97140 | 01-01139 W.R. GRACE & CO. | z16693 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUNT JR, JAY 1108N-8TH AVE E NEWTON, IA 50208 | 01-01139 W.R. GRACE & CO. | z4541 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| HUNT SR, CURTIS D 3413 WASHINGTON AVE BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14204 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT SR, CURTIS D 3413 WASHINGTON AVE BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14206 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT SR, CURTIS D 3413 WASHINGTON AVE BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14207 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT SR, CURTIS D 3413 WASHINGTON AVE BALTIMORE, MD 21244 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14205 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT, ADAM<br>749 7TH AVE E<br>OWEN SOUND, ON  N4K1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212256 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, ALICE M<br>10025 Mason Road<br><br>Berlin, MD  21811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3809 | 3/17/2003 | $0.00 | | ( P ) |
| HUNT, ALICE M<br>10025 MASON RD<br><br>BERLIN, MD  21811-2937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3810 | 3/17/2003 | $0.00 | | ( P ) |
| HUNT, ALICE M<br>10025 Mason Road<br><br>Berlin, MD  21811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3812 | 3/17/2003 | $0.00 | | ( P ) |
| HUNT, ALICE M<br>10025 MASON RD<br><br>BERLIN, MD  21911-2937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3811 | 3/17/2003 | $0.00 | | ( P ) |
| HUNT, AUSTIN H<br>183 MAIN ST<br>KAGAWONG, ON  P0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211143 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, BERNARD T<br>15714 N FAIRVIEW<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z9172 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, BERNICE E<br>200 W RIDGE RD<br>VILLA PARK, IL  60181 | 01-01139<br>W.R. GRACE & CO. | z1378 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, CAROLYN<br>110 LYNN LN<br>SULPHUR, LA  70663-4031 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3532 | 3/17/2003 | $0.00 | | ( U ) |
| HUNT, CARRIE A<br>181 CLAY BAKER RD<br>CLEVELAND, TN  37311 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3738 | 3/17/2003 | $0.00 | | ( U ) |
| HUNT, CHRISTINA ; BRENNAN, PAMELA<br>5 WESTGATE DR<br>HALIFAX, NS  B3P 1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212321 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, DAVID A<br>2320 TIMBERCREEK TRL<br>KINGWOOD, TX  77345-2128 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4974 | 3/24/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT, DEBBIE 322 MAPLE CV BYRAM, MS 39272 | 01-01139 W.R. GRACE & CO. | z10233 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| Hunt, Deborah 29 CRAIG ST OTTAWA, ON K1S4B6 CANADA | 01-01139 W.R. GRACE & CO. | z209910 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, HENERETTA ; WINTERS, LORA PO BOX 160 GREENFIELD QUEENS COUNTY, NS B0T1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206774 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, JAMES L 4202 POND APPLE DRIVE N NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5440 | 3/24/2003 | $0.00 | | ( P ) |
| HUNT, JAMES L 4202 POND APPLE DRIVE N NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5441 | 3/24/2003 | $0.00 | | ( U ) |
| HUNT, JAMES L 4202 POND APPLE DR N NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5442 | 3/24/2003 | $0.00 | | ( U ) |
| HUNT, LAWRENCE J 170 RIVERVIEW TRL SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5436 | 3/24/2003 | $0.00 | | ( U ) |
| HUNT, MICHAEL; HUNT, LORETTA 2968 KENCO AVE REDDING, CA 96002 | 01-01139 W.R. GRACE & CO. | z3119 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, RALPH ; HUNT, EDNA 206 EAST ST FOXBORO, MA 02035 | 01-01139 W.R. GRACE & CO. | z10842 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, RUBY 5712 BROOKSHADOW DR RALEIGH, NC 27610 | 01-01139 W.R. GRACE & CO. | z1065 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, SAM 1114 N 15TH ST GLADSTONE, MI 49837 | 01-01139 W.R. GRACE & CO. | z9502 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, SHELTON R 106 ROBERTA AVE JENNINGS, LA 70546 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6113 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT, SUSAN<br>1055 HAGLE ST<br>SARNIA, ON  N7V4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210654 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, THOMAS J<br>922 PHILADELPHIA ST<br>COVINGTON, KY  41011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13872 | 3/31/2003 | $0.00 | | ( U ) |
| HUNT, TIMOTHY<br>PO BOX 1021<br>ALEXANDRIA, MN  56308 | 01-01139<br>W.R. GRACE & CO. | z4779 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15075 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, TRACY J<br>219 S MONTEREY AVE<br>ELMHURST, IL  60126 | 01-01139<br>W.R. GRACE & CO. | z1381 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| HUNT, W R<br>406 GRAVELLE RD<br>SUDBURY, ON  P3E4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209652 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| HUNT, WILLIAM<br>221 BOW RIVER DR<br>HARNIE HEIGHTS, AB  T1W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210173 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER , TERRY ; HUNTER , BEVERLY<br>4710 MASSIE ST<br>NORTH LITTLE ROCK, AR  72118 | 01-01139<br>W.R. GRACE & CO. | z12698 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER ENVIRONMENTAL SCIENCES LLC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3276 | 3/10/2003 | $2,231.91 | | ( U ) |
| HUNTER JR , THEODORE E<br>BOX 207 NEWPORT RD<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z17493 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER, BARBARA<br>528 N DALLAS ST<br>RIVER FALLS, WI  54022 | 01-01139<br>W.R. GRACE & CO. | z8345 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNTER, BRIAN D; DEAMICIS, MIYA<br>BOX 98<br>BUSBY, AB T0G0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208129 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, DAVID; HUNTER, MARILYN<br>2537 W WILDER RD<br>MIDLAND, MI 48642 | 01-01139<br>W.R. GRACE & CO. | z7205 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBERG PC<br>2132 PONTOON RD<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 727 | 5/13/2002 | $0.00 | | ( U ) |
| HUNTER, JAN<br>C/O MARK C GOLDENBERG<br>HOPKINS GOLDENBERG, PC<br>2132 PONTOON RD<br>GRANITE CITY, IL 62040 | 01-01139<br>W.R. GRACE & CO. | 759 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| HUNTER, JOAN L; HUNTER, WILLIAM B<br>PO BOX 61<br>LUMBY, BC V0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200886 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, JOHN<br>761 OCONNOR DR<br>TORONTO, ON M4B2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213420 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, MARTIN<br>5321 DUNTEACHIN DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13147 | 3/31/2003 | $0.00 | | ( P ) |
| HUNTER, PATRICK ; VAILLANCOURT, CHANTAL<br>48 LEMOYNE<br>REPENTIGNY, QC J6A3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213692 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, RON ; HUNTER, LAUREL<br>RR 2<br>DIDSBURY, AB T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208758 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, WILLIAM T<br>1594 KEENE RD RR 8<br>PETERBOROUGH, ON K9S6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201747 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HUNTER, WILLIAM; HUNTER, LORRIE<br>134 SHERMAN PL<br>SOUTH ORANGE, NJ 07079 | 01-01139<br>W.R. GRACE & CO. | z2677 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUNTINGTON BANK<br>224 RUTTER ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15748 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNTINGTON BEACH MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11117 | 3/31/2003 | $0.00 | | ( U ) |
| HUNTINGTON BEACH MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16158 | 5/17/2005 | | | |
| HUNTLEY III, EDMUND M 4 COLONIAL DR SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z8119 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| HUNTLEY, SCOTT ; HUNTLEY, DEBORAH 1706 EWART AVE SASKATOON, SK S7H2L2 CANADA | 01-01139 W.R. GRACE & CO. | z212741 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HUNTON & WILLIAMS C/O BENJAMIN C ACKERLY ESQ RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD ST RICHMOND, VA 23219-4074 | 01-01140 W.R. GRACE & CO.-CONN. | 52 | 5/11/2001 | $172.08 | | ( U ) |
| HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER RICHMOND, VA 23219-4074 USA | 01-01139 W.R. GRACE & CO. | 15507 | 1/11/2005 | $172.08<br>$172.08 | | ( U )<br>( T ) |
| HUNT-OSBURN , JULEANN M 16408 E BOWMAN RD CHATTAROY, WA 99003 | 01-01139 W.R. GRACE & CO. | z12877 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HUNTS POINT INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15945 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2046 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUNT'S POINT INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10776 | 3/31/2003 | $0.00 | | ( U ) |
| HUOT-DEMERS, LORRAINE ; DEMERS, JEAN-GUY 1880 CHEMIN DEMERS ST NICOLAS, QC  G7A2N3 CANADA | 01-01139 W.R. GRACE & CO. | z205474 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| HUOVINEN, G E 9451 FINN RD RICHMOND, BC  V7A2L3 CANADA | 01-01139 W.R. GRACE & CO. | z211667 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| HUPPENTHAL, TINA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14551 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HURAYT, EDWARD 8072 THOMPSON SHARPS RD MASURY, OH 44438 | 01-01139 W.R. GRACE & CO. | z11013 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HURD, DARRYL 233 CIRCLEBROOKE DR YORKTON, SK  S3N2S8 CANADA | 01-01139 W.R. GRACE & CO. | z212359 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| HURD, HOLLY L 31700 BELMONT FARMINGTON, MI 48336-1802 | 01-01139 W.R. GRACE & CO. | z14047 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HURLBERT, KIRK D 12313 RICHARD PALOS HEIGHTS, IL 60463 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7657 | 3/27/2003 | $0.00 | | ( P ) |
| HURLEY, EDWARD R 120 WELLMAN ST LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z2587 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HURLEY, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14612 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HURLEY, JOHN E<br>100 NONOTUCK ST<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z11365 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HURLEY, ROBERT E; HURLEY, DOROTHY M<br>809 N DETROIT ST<br>XENIA, OH  45385 | 01-01139<br>W.R. GRACE & CO. | z5870 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9082 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9081 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9080 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9073 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9074 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9078 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9079 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9076 | 3/28/2003 | $0.00 | | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9077 | 3/28/2003 | $0.00 | | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2048 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9075 | 3/28/2003 | $0.00 | | ( P ) |
| HURMAN, JOHN C<br>7900 ELIZABETH RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3643 | 3/17/2003 | $0.00 | | ( U ) |
| HURMAN, JOHN C<br>7900 ELIZABETH RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7147 | 3/27/2003 | $0.00 | | ( P ) |
| HURNI, JEAN-CLAUDE<br>248 QUERBES OUTREMONT<br>MONTREAL, QC H2V3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213523 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HURST , ARTIST W<br>620 THOMAS RD<br>LISBON, OH 44432 | 01-01139<br>W.R. GRACE & CO. | z11601 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| HURST, ANDREW P<br>245 HILL ST W<br>FERGUS, ON N1M1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210690 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| HURST, MICHAEL W<br>280 WOOD RIVER LN<br>TALLADEGA, AL 35160 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5132 | 3/24/2003 | $0.00 | | ( U ) |
| HURST, MICHAEL WILLIAM<br>280 WOOD RIVER LN.<br>TALLADEGA, AL 35160 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5133 | 3/24/2003 | BLANK | | ( U ) |
| HURST, PATRICIA<br>98 LAKESHORE RD BOX 196<br>LARDER LAKE, ON P0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204721 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| HURST, PETER ; METCALFE, KATHLEEN<br>3978 ONTARIO ST<br>VANCOUVER, BC V5V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205926 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| HURST, RALPH H<br>550 COOTS LK RD<br>ROCKMART, GA 30153 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5096 | 3/24/2003 | $0.00 | | ( U ) |
| HURSTMEIER, IAN<br>2302 63 LAMBRIDGE AVE<br>REGINA, SK S4N5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200364 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2049 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HURT , GREGORY<br>7 BIRCHWOOD TR<br>KINNELON, NJ 07405 | 01-01139<br>W.R. GRACE & CO. | z100415 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HURTUK, ROBERT J<br>5319 S MEADE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8870 | 3/28/2003 | $0.00 | | ( U ) |
| HURWITZ, JOEL<br>83 ELM ST<br>LEOMINSTER, MA 01453 | 01-01139<br>W.R. GRACE & CO. | z6500 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| HUSA , DELORES L<br>1930 E BISMARK AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100938 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUSA , NINA M<br>1930 E BISMARK AVE<br>SPOKANE, WA 99208-2817 | 01-01139<br>W.R. GRACE & CO. | z100937 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUSBAND, LAURIE<br>PO BOX 472<br>QUEEN CHARLOTTE, BC V0T1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210928 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| HUSBANDS, TERENCE M; HUSBANDS, VALARIE A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15651 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| HUSBY, JOHN T<br>322 W SPOFFORD AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10444 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| HUSKINS, ROBERT<br>28 BIRCH AVE<br>LIVERPOOL, NS B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200856 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| HUSLIN, STANLEY C; HUSLIN, BETTE W<br>109 HILLTOP DR<br>CHURCHVILLE, PA 18966-1383 | 01-01139<br>W.R. GRACE & CO. | z5311 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUSMANN, ROBERT<br>725 H RD<br>CHAPMAN, NE 68822-2706 | 01-01139<br>W.R. GRACE & CO. | z8003 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| HUSSAIN, OSMAN T<br>13 58E AVE<br>LAVAL, QC H7V2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213240 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| HUSSEY , PATRICIA A<br>58 HALSEY DR<br>OLD GREENWICH, CT 06870 | 01-01139<br>W.R. GRACE & CO. | z100962 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUSTED, CLAIR<br>2596 OLD ERIE PIKE<br>WEST DECATUR, PA  16878 | 01-01139<br>W.R. GRACE & CO. | z4331 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| HUSTON , NORMAN P<br>304 BROADWAY ST E<br>OSSEO, MN  55369 | 01-01139<br>W.R. GRACE & CO. | z15763 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHEAN, JENNIFER ; LOPEZ, GIOVANNI<br>107 OLD HASTINGS RD RR3<br>WARKWORTH, ON  K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200676 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHENS , MYRTLE K<br>76 HUTCHENS LN<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13378 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHENS, WOODROW GARRISON<br>154 COLUMBIA MEADOWS DRIVE<br>COLUMBIA FALLS, MT  59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14559 | 3/31/2003 | BLANK | | ( U ) |
| HUTCHESON , SANDRALEE<br>3170 N 84 ST<br>MILWAUKEE, WI  53222 | 01-01139<br>W.R. GRACE & CO. | z16934 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHESON JASPERSON , HOLLY<br>837 COOLEY ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHIN, DONALD M<br>8625 E GREGORY<br>KANSAS CITY, MO  64133 | 01-01139<br>W.R. GRACE & CO. | z10695 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINGS, ELORA F<br>1015 S DAVIS BLVD<br>BOUNTIFUL, UT  84010 | 01-01139<br>W.R. GRACE & CO. | z10661 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS , PERRY J<br>94-11 215TH PL<br>QUEENS VILLAGE, NY  11428 | 01-01139<br>W.R. GRACE & CO. | z16713 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS, RICHARD L<br>4817 WOODS WHARF RD<br>SHADY SIDE, MD  20764 | 01-01139<br>W.R. GRACE & CO. | z100445 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINS, MALLORY ; HUTCHINS, PENNY<br>135 1000 ISLANDS PKWY<br>GANANOQUE, ON  K7G2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203812 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, CHARLES<br>604 W SUPERIOR ST<br>MUNISING, MI  49862 | 01-01139<br>W.R. GRACE & CO. | z3900 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUTCHINSON, DONALD E; HUTCHINSON, HELEN L<br>19 WEST ST<br>GREENFIELD, MA 01301-2811 | 01-01139<br>W.R. GRACE & CO. | z5061 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, ELDON T; HUTCHINSON, CLARA M<br>2440 ADRIAN ST<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z3693 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, GARRY ; HUTCHINSON, CAROL<br>25 MANOR RD RR 2<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203035 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, HARVEY L; HUTCHINSON, VARO C<br>194 E PARADISE LN<br>ALPINE, UT 84004 | 01-01139<br>W.R. GRACE & CO. | z2688 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, KYLE<br>1149 WILLOW AVE<br>MOOSE JAW, SK S6N1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202395 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHINSON, WILLIAM<br>4355 CON RD 12 RR6<br>ORILLIA, ON L3V6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200679 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHISON, ALLAN ; HUTCHISON, ELIZABETH<br>RR 2 BOX 54<br>DRYDEN, ON P8N2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206968 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| HUTCHISON, PAUL<br>1534 HUTCHISON VALLEY DR<br>WOODLAND, CA 95776 | 01-01139<br>W.R. GRACE & CO. | z5435 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| HUTNICH, PHYLLIS C<br>2 CLIVEDEN AVE<br>SOMERS POINT, NJ 08244 | 01-01139<br>W.R. GRACE & CO. | z7515 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| HUTSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14906 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| HUTT, RICHARD ; HUTT, MAXINE<br>16 BAYVIEW RD<br>BROCKVILLE, ON K6V5S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211245 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| HUTTER, ERVIN; HUTTER, DOROTHY<br>2031 CASS AVE RD<br>BAY CITY, MI 48708-9119 | 01-01139<br>W.R. GRACE & CO. | z6874 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON , AUSTIN<br>243 PINEWOOD DR<br>SCHENECTADY, NY 12304 | 01-01139<br>W.R. GRACE & CO. | z15971 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUTTON , DANIEL J 2146 TOWER AVE SCHENECTADY, NY 12304 | 01-01139 W.R. GRACE & CO. | z11985 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON, JEFFREY L 143 CEMETERY ST MARION, VA 24354 | 01-01139 W.R. GRACE & CO. | z6162 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| HUTTON, ROBERT R; HUTTON, VIRGINIA A 3216 CALIFORNIA ST OMAHA, NE 68131 | 01-01139 W.R. GRACE & CO. | z9191 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| HUWILER, ALBERT C 306 SKOPIT RD RICHMOND HILL, ON  L4C2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z207785 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| HUYNH, KEVIN 6818 HUMPHRIES AVE BURNABY, BC  V5E5J1 CANADA | 01-01139 W.R. GRACE & CO. | z202756 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, ALINE E 3953 WEISBROD RD PRINCE GEORGE, BC  V2K2S4 CANADA | 01-01139 W.R. GRACE & CO. | z210031 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HUZAR, BERNARD M 1853 QUEENSWAY ST PRINCE GEORGE, BC  V2L1L9 CANADA | 01-01139 W.R. GRACE & CO. | z210032 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| HVAREGARD, RICHARD W 7647A OGDEN RD SE CALGARY, AB  T2C1C2 CANADA | 01-01139 W.R. GRACE & CO. | z201739 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HVAREGARD, RICHARD W 7647A OGDEN RD SE CALGARY, AB  T2C1C2 CANADA | 01-01139 W.R. GRACE & CO. | z201740 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| HVIDSTEN, GEORGE A 33 HALL RD CHATHAM, NJ 07928 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4610 | 3/21/2003 | $0.00 | | ( S ) |
| HVIDSTEN, GEORGE A 33 HALL RD CHATHAM, NJ 07928 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4611 | 3/21/2003 | $0.00 | | ( P ) |
| HVIDSTEN, GEORGE A 33 HALL RD CHATHAM, NJ 07928 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4612 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3776 | 3/17/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3777 | 3/17/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4609 | 3/21/2003 | $0.00 | ( S ) |
| HYATT CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 9908 | 3/31/2003 | $0.00 | ( U ) |
| HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17687 | 1/27/2006 | | |
| HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16748 | 5/17/2005 | | |
| HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17231 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT EQUITIES<br>HYATT REGENCY-655 BURRARD STREET<br>VANCOUVER, BC  V6C2R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12514 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17940 | 10/16/2006 | | |
| HYATT HOTELS CORPORATION ETC<br>200 JACKSON AVE EAST<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18492 | 7/30/2007 | | |
| HYATT HOTELS CORPORATION ETC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15831 | 5/17/2005 | | |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9904 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9900 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9903 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9901 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9902 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9906 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9905 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2056 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9922 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9919 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9899 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9898 | 3/31/2003 | $0.00 | | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9921 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9894 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9918 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9923 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9920 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9907 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9917 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9916 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23595 Entered: 10/28/2009 | 9915 | 3/31/2003 | $4,177,236.00 | ( U ) |
| HYATT, COLLEEN H<br>PO BOX 33<br>MINE CENTRE, ON P0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208570 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| HYATT, DAVID L<br>12205 NORTH PERRY #326<br>BROOMFIELD, CO 80020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5924 | 3/24/2003 | BLANK | ( U ) |
| HYATT, LARRY A<br>8977 N 700 W<br>FOUNTAINTOWN, IN 46130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6493 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A<br>c/o LARRY HYATT<br>8977 N 700 W<br>FOUNTAINTOWN, IN 46130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6490 | 3/26/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2059 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYATT, LARRY A c/o LARRY HYATT 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6492 | 3/26/2003 | $0.00 | | ( P ) |
| HYATT, LARRY A 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6491 | 3/26/2003 | $0.00 | | ( P ) |
| HYATT, PAUL 423 E 14TH ST HAMILTON, ON L9A4C6 CANADA | 01-01139 W.R. GRACE & CO. | z214005 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| HYBERG, JOHN A 13421 91ST AVE SURREY, BC V3V1E3 CANADA | 01-01139 W.R. GRACE & CO. | z206055 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3431 | 3/14/2003 | $0.00 | | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3433 | 3/14/2003 | $0.00 | | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6252 | 3/26/2003 | $0.00 | | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6255 | 3/26/2003 | $0.00 | | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6254 | 3/26/2003 | $0.00 | | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6253 | 3/26/2003 | $0.00 | | ( P ) |
| HYDE, ROBERT 12 EDMONTON RD TORONTO, ON M2J3W6 CANADA | 01-01139 W.R. GRACE & CO. | z211937 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYDE, WILLIAM F<br>111 RUE COTTINGHAM<br>LACHUTE, QC  J8H3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202085 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| HYDRO THERMAL CORPORATION<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 896 | 6/27/2002 | $28,155.00 | | ( U ) |
| HYER , HOWARD J<br>4500 HWY 281 N<br>QUINCY, WA  98848 | 01-01139<br>W.R. GRACE & CO. | z12409 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| HYGH, VIOLET Z<br>2181 ADDISON WAY<br>NANAIMO, BC  V9X1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203173 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| HYLAND , KAREN<br>2413 10 AVE SW<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z100607 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| HYLAND, ALICE V<br>3 HARRISON CRES<br>SASKATOON, SK  S7J2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207266 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| HYLAND, MICHAEL A<br>24360 E RIVER RD #27<br>GROSSE ILE, MI  48138 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6381 | 3/26/2003 | $0.00 | | ( P ) |
| HYLAND, MICHAEL A<br>24360 E RIVER RD #27<br>GROSSE ILE, MI  48138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7610 | 3/27/2003 | $0.00 | | ( P ) |
| HYND, DONNA<br>149 KINGSVIEW DR<br>BOLTON, ON  L7E3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203941 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| HYNES, COLIN<br>201 WALDRON AVE<br>FLIN FLON, MB  R8A0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213396 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| HYNES, JOLENE L<br>1224 20TH ST<br>AMES, IA  50010 | 01-01139<br>W.R. GRACE & CO. | z8052 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| Hynes, Paul<br>498 ROACHVILLE RD<br>ROACHVILLE, NB  E4G2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209568 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HYPOTHEQES FIRST LINE<br>6834 PLACE DE NEVEIS<br>MONTREAL, QC  H4K1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208764 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| HYPOTHEQUE FIRST LINE<br>7630 CURE CLERMONT<br>ANJOU MONTREAL, QC  H1K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213533 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| HYRE , DARELL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16553 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| HYSLOP, RAYMOND<br>1670 DOLLARD AVE<br>SUDBURY, ON  P3A4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204320 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| HYTREK, JACK D<br>31512 190TH ST<br>HONEY CREEK, IA  51542 | 01-01139<br>W.R. GRACE & CO. | z11333 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| HYVONEN , ROD ; HYVONEN , MARTHA<br>36266 W POST CREEK RD<br>SAINT IGNATIUS, MT  59865 | 01-01139<br>W.R. GRACE & CO. | z100134 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16909 | 5/27/2005 | | | |
| I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6876 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| I C I OF AMERICA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16316 | 5/17/2005 | | | |
| I C I OF AMERICA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11454 | 3/31/2003 | $0.00 | | ( U ) |
| IACHAPEUE, M DANNY ; PARDIAC, MME ISABELLE 1897 ST GILLES LAVAL, QC H7M3G3 CANADA | 01-01139 W.R. GRACE & CO. | z206340 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| IACONO, HARRY 539 ARLINGTON AVE MILMONT PARK, PA 19033-3107 | 01-01139 W.R. GRACE & CO. | z6525 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNARO, DEAN A PO BOX 781801 ORLANDO, FL 32878 | 01-01139 W.R. GRACE & CO. | z1508 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNARO, DEAN A 1901 DUNCAN AVE CHATTANOOGA, TN 37404 | 01-01139 W.R. GRACE & CO. | z1509 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNARO, DEAN A PO BOX 781801 ORLANDO, FL 32878 | 01-01139 W.R. GRACE & CO. | z1514 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNARO, DEAN A PO BOX 781801 ORLANDO, FL 32878 | 01-01139 W.R. GRACE & CO. | z1513 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNARO, DEAN A 1901 DUNCAN AVE CHATTANOOGA, TN 37404 | 01-01139 W.R. GRACE & CO. | z1515 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAFORNARO, DEAN A PO BOX 781801 ORLANDO, FL 32878 | 01-01139 W.R. GRACE & CO. | z1510 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| IAGATTA, JOHN E 48 OLD POST RD EAST WALPOLE, MA 02032 | 01-01139 W.R. GRACE & CO. | z447 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IAMOUREUX, PIERRE<br>15651 RUE BELLERIVE<br>MONTREAL, QC H1A2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203195 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| IANNELLI, TONY<br>1140 PAMELA DR<br>CINCINNATI, OH 45255 | 01-01139<br>W.R. GRACE & CO. | z1149 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| IANNELLI, TONY<br>1140 PAMELA DR<br>CINCINNATI, OH 45255 | 01-01139<br>W.R. GRACE & CO. | z1148 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| IAPALUCCI, ANGELO<br>146 WINTHROP AVE<br>POINTE CLAIRE, QC H9R3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212038 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| IAPALUCCI, ANGELO<br>146 WINTHROP AVE<br>POINTE CLAIRE, QC H9R3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214060 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| IASIELLO JR, JOHN J<br>56 GIBSON AVE<br>STATEN ISLAND, NY 10308 | 01-01139<br>W.R. GRACE & CO. | z5321 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| IBIEBELE , LORI<br>744 S 26TH ST<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z16047 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15946 | 5/17/2005 | | | |
| IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10777 | 3/31/2003 | $0.00 | | ( U ) |
| IBM CORPORATION<br>ATTN: BH SHIDELER<br>TWO LINCOLN CTR<br>18 W 140 BUTTERFIELD RD<br>OAKBROOK, IL 60181-4295 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8083 Entered: 3/21/2005 | 149 | 6/11/2001 | $60,191.54 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16365 | 5/17/2005 | | | |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16370 | 5/17/2005 | | | |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11537 | 3/31/2003 | $0.00 | | ( U ) |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11532 | 3/31/2003 | $0.00 | | ( U ) |
| ICI AMERICAS INC TRANSFERRED TO: HLF LP c/o HALCYON ASSET MANAGEMENT LP Attn MATT SELTZER 477 MADISON AVE, 8th FL NEW YORK, NY 10022<br><br>Counsel Mailing Address:<br>Richards Kibbe & Orbe LLP<br>Attn Managing Clerk<br>One World Financial Center<br>New York, NY 10281 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED<br>DktNo: 22858 Entered: 8/19/2009 | 13961 | 3/31/2003 | $645,000.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ICI AMERICAS INC c/o W STEVEN BRYANT LOCKE LIDDELL & SAPP LLP 600 TRAVIS ST STE 2600 HOUSTON, TX 77002-3095 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15073 Entered: 4/3/2007 | 13960 | 3/31/2003 | $0.00 | | ( U ) |
| ICI AMERICAS INC c/o W STEPHEN BRYANT LOCKE LIDDELL & SAPP LLP 600 TRAVIS ST STE 2600 HOUSTON, TX 77002-3095 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15073 Entered: 4/3/2007 | 13962 | 3/31/2003 | $0.00 | | ( U ) |
| ICI AMERICAS INC TRANSFERRED TO: HCN LP c/o HALCYON ASSET MANAGEMENT LP Attn MATT SELTZER 477 MADISON AVE, 8th FL NEW YORK, NY 10022  Counsel Mailing Address: Richards Kibbe & Orbe LLP Attn Managing Clerk One World Financial Center New York, NY 10281 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 22858 Entered: 8/19/2009 | 13961-B | 3/31/2003 | $1,873,000.00 | | ( U ) |
| ICI AMERICAS INC TRANSFERRED TO: HLTS FUND II LP c/o HALCYON ASSET MANAGEMENT LP Attn MATT SELTZER 477 MADISON AVE, 8th FL NEW YORK, NY 10022  Counsel Mailing Address: Richards Kibbe & Orbe LLP Attn Managing Clerk One World Financial Center New York, NY 10281 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 22858 Entered: 8/19/2009 | 13961-A | 3/31/2003 | $982,000.00 | | ( U ) |
| ICI AMERICAS INC & INDOPCO TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 13963 | 3/31/2003 | $361,075.00 | | ( U ) |
| ICKES, EILEEN M 320 WALLACE AVE SAINT JOSEPH, MI 49085 | 01-01139 W.R. GRACE & CO. | z7405 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| IDDINS, LAWRENCE A 7730 Sierra Dr  Granite Bay, CA 95746-6962 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5071 | 3/24/2003 | $0.00 | | ( P ) |
| IDESON, FLORENCE 23 FALCONRIDGE CT ST THOMAS, ON N5R6J2 CANADA | 01-01139 W.R. GRACE & CO. | z204442 | 3/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IDLEBURGH, SAMUEL<br>3893 N 4TH ST<br>MILWAUKEE, WI 53212 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1015 | 7/1/2002 | $0.00 | | ( U ) |
| IEMMA, DOMENICO<br>158 BRIXHAM CRES<br>LONDON, ON  N6K1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210899 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| IGOE, MARK<br>2621 N 73RD CT<br>ELMWOOD PARK, IL  60707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7267 | 3/27/2003 | $0.00 | | ( U ) |
| IGOU , ELIZABETH A<br>RR1 BOX 359<br>BESSEMER, MI  49911 | 01-01139<br>W.R. GRACE & CO. | z11827 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| IGRAS, J ANDREW<br>4383 N RIDGE RD<br>LOCKPORT, NY  14094-9774 | 01-01139<br>W.R. GRACE & CO. | z3113 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| IKEDA, DANIEL H<br>3128 S HANSEN CIR<br>TEMPE, AZ  85282 | 01-01139<br>W.R. GRACE & CO. | z8542 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| IKERD , MARCELLE<br>1350 E MAPLE ST<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z12678 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| IKON OFFICE SOLUTION CENTRAL<br>C/O IOS CAPITAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON, GA  31208-3708 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 521 | 10/5/2001 | $0.00 | | ( U ) |
| IKON OFFICE SOLUTION MID ATLANTIC<br>C/O IOS CAPITAL<br>BANKRUPTCY ADM<br>PO BOX 13708<br>MACON, GA  31208-3708 | 01-01139<br>W.R. GRACE & CO. | 597 | 10/25/2001 | $1,377.58 | | ( U ) |
| IKON OFFICE SOLUTIONS CENTRAL DISTRICT<br>c/o IOS CAPITAL<br>BANKRUPTCY ADMIN<br>PO BOX 13708<br>MACON, GA  31208-3708 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006 | 12 | 4/30/2001 | $0.00 | | ( U ) |
| ILIC, WILLIAM<br>624 PERSIMMON PKWY<br>HEBRON, IN  46341 | 01-01139<br>W.R. GRACE & CO. | z2772 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ILIEV, LAURIE<br>19 FAUST<br>CHATEAUGUAY, QC  J6J4E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205645 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 2067 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ILIFTE, TRACY<br>655 BOREBANK ST<br>WINNIPEG, MB  R3N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200537 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ILIOFF, DOUGLAS M<br>1087 BUCKHORN RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13122 | 3/31/2003 | $0.00 | | ( P ) |
| ILLING CO INC / HT ILLING CO<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 3124 | 3/6/2003 | $28,093.09 | | ( U ) |
| ILLINOIS BLOWER INC<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 01-01140<br>W.R. GRACE & CO.-CONN. | 609 | 11/7/2001 | $11,724.00 | | ( U ) |
| ILLINOIS DEPT OF REVENUE<br>STATE OF ILLINOIS CENTER<br>BANKRUPTCY BULK SALES PROBATE DIV<br>100 W RANDOLPH LEVEL 7-425<br>CHICAGO, IL  60601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 28826 Entered: 4/25/2012 | 150 | 6/12/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ILLINOIS DEPT OF REVENUE<br>STATE OF ILLINOIS CENTER<br>BANKRUPTCY BULK SALES PROBATE DIV<br>100 W RANDOLPH LEVEL 7-425<br>CHICAGO, IL  60601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 151 | 6/12/2001 | $213.24 | | ( U ) |
| ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11234 | 3/31/2003 | $0.00 | | ( U ) |
| ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16237 | 5/17/2005 | | | |
| ILLINOIS PROCESS EQUIPMENT INC<br>PO BOX 390<br>LISLE, IL  60532 | 01-01139<br>W.R. GRACE & CO. | 2223 | 10/24/2002 | $4,289.84 | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ILLINOIS PROCESS EQUIPMENT INC<br>PO BOX 390<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2224 | 10/24/2002 | $6,901.00 | | ( U ) |
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6720 | 3/27/2003 | $0.00 | | ( U ) |
| IMBEAULT, FLORENT<br>4025 CH DE TILLY<br>ST ANTOINE DE TILLY, QC G0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203829 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| IMBEAULT, LINE ; BOUCHARD, JOEL<br>139A AVE LAVAL<br>BAIE COMEAU, QC G4Z1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206654 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| IMBEAULT, REMI ; DALLAIRE, MARIE-ANDREE<br>19 VICTORIA SUD<br>BEUFORD, QC J0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213563 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| IMERYS<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 3771 | 3/17/2003 | $71,123.56 | | ( U ) |
| IMES ENGINEERING INC<br>11843 MARKET PLACE AVE STE A<br>BATON ROUGE, LA 70816 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1332 | 7/15/2002 | $0.00<br>$153.45 | | ( P )<br>( U ) |
| IMGRUND, THOMAS A; IMGRUND, DONNA A<br>275 UPPER SNAKE SPRING RD<br>EVERETT, PA 15537 | 01-01139<br>W.R. GRACE & CO. | z540 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| IMHAUSER, DANIEL ; IMHAUSER, PATRICIA<br>17 ST RT 34<br>WAVERLY, NY 14892 | 01-01139<br>W.R. GRACE & CO. | z7866 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| IMHOF, JOHN S<br>200 CROSSVINE WAY<br>SIMPSONVILLE, SC 29680 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1939 | 9/4/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IMHOFF , LOWELL D<br>635 FIVE POINTVILLE RD<br>DENVER, PA  17517 | 01-01139<br>W.R. GRACE & CO. | z100543 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IMHOFF, BARBARA<br>332 CHURCHILL RD<br>WEST PALM BEACH, FL  33405 | 01-01139<br>W.R. GRACE & CO. | z7536 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| IMMACULATE CONCEPTION B.V.M. CATHOLIC CH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6832 | 3/27/2003 | $0.00 | | ( U ) |
| IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15951 | 5/17/2005 | | | |
| IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 10782 | 3/31/2003 | $0.00 | | ( U ) |
| IMMEL, CARLTON<br>21 N RESERVE AVE<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z1247 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| IMMER, STEPHEN ; IMMER, REBECCA<br>7465 TEASDALE AVE<br>SAINT LOUIS, MO  63130 | 01-01139<br>W.R. GRACE & CO. | z9593 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| IMMETHUN, CHARLES; IMMETHUN, JOAN<br>10221 SCHUESSLER RD<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z5342 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 2070 of  5066<br>**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IMPERIAL OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16358 | 5/17/2005 | | | |
| IMPERIAL OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11525 | 3/31/2003 | $0.00 | | ( U ) |
| IMPERIAL OIL LTD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11224 | 3/31/2003 | $0.00 | | ( U ) |
| IMPERIAL TECHNICAL SERVICES 13647 SOUTHWEST HWY ORLAND PARK, IL 60462 | 01-01139 W.R. GRACE & CO. | 1031 | 7/1/2002 | $1,240.40 | | ( U ) |
| IMPERIAL TECHNICAL SERVICES 13647 SW HWY ORLAND PARK, IL 60462 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1587 | 7/26/2002 | $0.00 | | ( U ) |
| INACOM CORP c/o ELAINE AGEE INACOM CORP 13010 MORRIS RD 6TH FL ALPHARETTA, GA 30004 | 01-01139 W.R. GRACE & CO. | 2176 | 10/15/2002 | $1,564.50 | | ( U ) |
| INCH, MR MEL 127 MICHIGAN AVE POINT EDWARD, ON N7U1E5 CANADA | 01-01139 W.R. GRACE & CO. | z200411 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| INCHARDI, NINA 34 MOUNTAIN ST PLAINFIELD, MA 01070 | 01-01140 W.R. GRACE & CO.-CONN. | 3135 | 3/6/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2071 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17135 | 8/26/2005 | | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16917 | 5/27/2005 | | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15962 | 5/17/2005 | | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10794 | 3/31/2003 | $0.00 | | ( U ) |
| INDEPENDENT BANK<br>1507 N DEWITT ST<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z10331 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| INDEST, THOMAS M<br>12336 WARWICK AVE<br>BATON ROUGE, LA 70815 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14159 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDGE, DONALD S<br>52 FARNHAM ST<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7413 | 3/27/2003 | $0.00 | ( P ) |
| INDIANA BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16280 | 5/17/2005 | | |
| INDIANA BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11403 | 3/31/2003 | $0.00 | ( U ) |
| INDIANA DEPT OF REVENUE<br>INDIANA GOVERNMENT CTR N<br>100 N SENATE AVE ROOM N203<br>INDIANAPOLIS, IN 46204-2253 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15362 | 12/19/2003 | $0.00 | ( A ) |
| INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION, ROOM N-203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15305 | 6/5/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| INDIANA DEPT OF REVENUE<br>COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204-2253 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15369 | 3/1/2004 | $9,619.24 | ( A ) |
| INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION N-240<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18512 | 12/8/2008 | $69,028.60<br>$8,705.75<br>$77,734.35 | ( P )<br>( U )<br>( T ) |
| INDIANA DEPT OF REVENUE<br>100 N SENATE AVE<br>BANKRUPTCY SECTION ROOM N-203<br>INDIANAPOLIS, IN 46204 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING<br>DktNo: 31159 Entered: 9/24/2013 | 15355 | 8/19/2003 | $403,130.64<br>$40,348.43 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDIANA DEPT OF REVENUE BANKRUPTSY SECTION RM N-203 100 N SENATE AVE INDIANAPOLIS, IN  46204 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15319 | 6/9/2003 | $0.00 $0.00 | ( P ) ( U ) |
| INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN  46204 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 876 | 1/28/2002 | $0.00 $0.00 | ( P ) ( U ) |
| INDIANA NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15873 | 5/17/2005 | | |
| INDIANA NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10539 | 3/31/2003 | $0.00 | ( U ) |
| INDIANAPOLIS DRUM SERVICE DIV OF CDS INC PO BOX 16141 LUDLOW, KY  41016 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15347 | 9/29/2003 | $0.00 | ( U ) |
| INDOPCO INC AND ITS OPERATING AND SUBSID c/o HIH SONG KIM ESQ 390 PARK AVE NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14694 | 3/31/2003 | $0.00 | ( U ) |
| INDUSTRIAL AIR CENTERS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2428 | 12/20/2002 | $16,845.09 | ( U ) |
| INDUSTRIAL COMPONENTS INC 99 E CENTRE ST NUTLEY, NJ  07110 | 01-01139 W.R. GRACE & CO. | 1137 | 7/2/2002 | $229.38 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2074 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INDUSTRIAL CONSTRUCTION INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12260 Entered: 4/17/2006; DktNo: 4340 Entered: 8/25/2003 | 156 | 6/13/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| INDUSTRIAL RUBBER & SAFETY PROD. ATTN MARK M LAUER TWO WEST SECOND ST TULSA, OK 74103 | 01-01140 W.R. GRACE & CO.-CONN. | 133 | 6/7/2001 | $1,264.14 | | ( U ) |
| INDUSTRIAL TECTONICS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 69 | 5/15/2001 | $5,391.84 | | ( U ) |
| INDUSTRIELLE ALLIANCE 153 ST DENIS CHATEAUGUAY, QC J6K2C7 CANADA | 01-01139 W.R. GRACE & CO. | z207525 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| INDYK , JOHN W; INDYK , LINDA A 122 FINLEY AVE HAMILTON, NJ 08610 | 01-01139 W.R. GRACE & CO. | z16806 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| INDZONKA , ERIK F; MARTE-INDZONKA , MICHELE 149 QUASSAICK AVE NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z101089 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| INFANTINO, JAMES 2176 BRAESIDE AVE OTTAWA, ON K1H7J5 CANADA | 01-01139 W.R. GRACE & CO. | z204520 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| INFANTINO, MICHAEL; INFANTINO, JANE 8 SOMERVILLE RD LAKE GEORGE, NY 12845 | 01-01139 W.R. GRACE & CO. | z674 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| INFORMATION EXPRESS 565 Middlefield Rd Menlo Park, CA 94025-3443 | 01-01140 W.R. GRACE & CO.-CONN. | 591 | 10/22/2001 | $1,489.38 | | ( U ) |
| INFOTRIEVE INC 11755 WILSHIRE BLVD STE 1900 LOS ANGELES, CA 90025-1539 | 01-01140 W.R. GRACE & CO.-CONN. | 1133 | 7/2/2002 | $1,427.70 | | ( U ) |
| INGALLS, PATRICK 64958 M 43 BANGOR, MI 49013 | 01-01139 W.R. GRACE & CO. | z694 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| INGARFIELD, ROBERT 1716 PAVENHAM RD COWICHAN BAY, BC V0R1N1 CANADA | 01-01139 W.R. GRACE & CO. | z200793 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INGERSOL RAND CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16402 | 5/17/2005 | | | |
| INGERSOL RAND CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11578 | 3/31/2003 | $0.00 | | ( U ) |
| INGERSOLL-RAND FLUID PRODUCTS ONE ARO CENTER BRYAN, OH 43506 | 01-01139 W.R. GRACE & CO. | 902 | 4/25/2002 | $176,336.39 | | ( U ) |
| INGERSON, GRACE O 89 LINCOLN ST KENSINGTON, CT 06037-1115 | 01-01139 W.R. GRACE & CO. | z11000 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| INGERTO, JOHN A 115 GRAY RD SOUTH WINDSOR, CT 06074 | 01-01139 W.R. GRACE & CO. | z1188 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| INGERTO, PATRICIA A 115 GRAY RD SOUTH WINDSOR, CT 06074 | 01-01139 W.R. GRACE & CO. | z1185 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| INGLIS, DAVID G SIDROAD 10S RR 1 WALKERTON, ON N0G2V0 CANADA | 01-01139 W.R. GRACE & CO. | z200026 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| INGLIS, DON ; INGLIS, MARYANN 319 W FREDERICA ST THUNDER BAY, ON P7E3W4 CANADA | 01-01139 W.R. GRACE & CO. | z202751 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| INGRAHAM HOSPITAL LANSING HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6724 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INGRAM, BENJAMIN MASON 3516 FLORENCE BLVD FLORENCE, AL 35634 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1424 | 7/16/2002 | $0.00 | | ( U ) |
| INGRAM, BOB ; INGRAM, BARBARA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14907 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, BOBBY J; INGRAM, BARBARA J 828 E LIBERTY AVE SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z2260 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, GEOFFREY J 3300-COTTAGE GROVE AVE DES MOINES, IA 50311-3710 | 01-01139 W.R. GRACE & CO. | z9395 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| INGRAM, JUDY 227 23 ST S LETHBRIDGE, AB T1J3M7 CANADA | 01-01139 W.R. GRACE & CO. | z206969 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| INGRAM, KEN ; INGRAM, LINDA BOX 2265 MELFORT, SK S0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205417 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| INGRAM, LOUIS E 2321 ASCOTT PL CORDOVA, TN 38016 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4755 | 3/24/2003 | $0.00 | | ( U ) |
| INGRAM, RAYMOND; INGRAM, BETTY 656 16TH TER NW BIRMINGHAM, AL 35215 | 01-01139 W.R. GRACE & CO. | z1976 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| INGRAVALLE, DORIS 142 SPRUCE ST AURORA, ON L4G3P3 CANADA | 01-01139 W.R. GRACE & CO. | z211045 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| INGSTRUP, LAVON ; VANPOTTEN, KIM 487 JONES ST QUESNEL, BC V2J2W8 CANADA | 01-01139 W.R. GRACE & CO. | z207449 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| INIESTRA, BERTHA 932 E NAVAJO ST BARSTOW, CA 92311-4045 | 01-01139 W.R. GRACE & CO. | z6872 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INITIAL SECURITY ATTN SHERRY YOUNGMAN 3355 CHERRY RDG STE 200 SAN ANTONIO, TX  78230 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1748 | 8/9/2002 | $11,142.96 | | ( U ) |
| INK SPECIALTIES CO INC C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ  08540-6241 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 12857 Entered: | 14030 | 3/31/2003 | $0.00 | | ( U ) |
| INKJET INC 11111 INKJET WAY WILLIS, TX  77378 | 01-01139 W.R. GRACE & CO. | 2228 | 10/25/2002 | $119.40 | | ( U ) |
| INMAN , LELAND W 1199 KALE AVE BRIDGEWATER, IA  50837-7502 | 01-01139 W.R. GRACE & CO. | z15988 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| INMAN, RICHARD E; INMAN, MARY J 4744 TOWNE CENTRE DR SAINT LOUIS, MO  63128-2815 | 01-01139 W.R. GRACE & CO. | z3542 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| INNES, TYLER 4480 KOKSILAH RD DUNCAN, BC  V9L6N3 CANADA | 01-01139 W.R. GRACE & CO. | z210710 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| INNOU, STEPHANE 1349 CH MILLE ISLES MILLE ISLES, QC  J0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z212686 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| INNOVATION CREDIT UNION 874 9TH AVE NE SWIFT CURRENT, SK  S9H2S7 CANADA | 01-01139 W.R. GRACE & CO. | z205158 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| INSINNIA, DONNA A 48 BRENTWOOD DR VERONA, NJ  07044 | 01-01139 W.R. GRACE & CO. | z6748 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| INSTALLATION DESIGN & SERVICES INC TRANSFERRED TO: DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01139 W.R. GRACE & CO. | 895 | 6/27/2002 | $1,558.22 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INSTITUTE OF AIR & SPACE LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10826 | 3/31/2003 | $0.00 | ( U ) |
| INSTRUMENT ASSOCIATES INC<br>C/O THE CONTINENTAL INSURANCE COMPANY<br>PO BOX 905<br><br>MONMOUTH JUNCTION, NJ 08852-0905 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 55 | 5/14/2001 | $690.30 | ( U ) |
| INTERFAITH COMMUNITY ORGANIZATION<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC 20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14065 | 3/31/2003 | $0.00 | ( U ) |
| INTERFAITH COMMUNITY ORGANIZATION<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC 20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14073 | 3/31/2003 | $0.00 | ( U ) |
| INTERNATIONAL AIR FILTER INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 1112 | 7/1/2002 | $11,200.00 | ( U ) |
| INTERNATIONAL FIBER CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2374 | 12/2/2002 | $2,370.75 | ( U ) |
| INTERNATIONAL HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6894 | 3/27/2003 | $0.00 | ( U ) |
| INTERNATIONAL MAINTENANCE CO LLC<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA 70821 | 01-01139<br>W.R. GRACE & CO. | 2849 | 2/24/2003 | $114,526.52 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INTERNATIONAL PAPER ARIZONA CHEMICAL ATTN: LEE WALKER 4049 WILLOW LAKE BLVD MEMPHIS, TN 38118 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6736 Entered: 10/25/2004 | 349 | 8/1/2001 | $0.00 | | ( U ) |
| INTERNATIONAL PROTECTIVE COATINGS CORP PO BOX 4128 MIDDLETOWN, NJ 07748 | 01-01140 W.R. GRACE & CO.-CONN. | 1189 | 7/5/2002 | $810.89 | | ( U ) |
| INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT, MI 48214 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2252 | 10/28/2002 | $0.00 | | ( P ) |
| INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT, MI 48214 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1838 | 8/19/2002 | $0.00 | | ( U ) |
| INTERTAPE POLYMER CORP 110 E MONTEE DE LIESSE ST LAURENT, QC  H4T 1N4 CANADA | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1836 | 8/19/2002 | $0.00 | | ( U ) |
| INTEX PLASTICS CORP TRANSFERRED TO: SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT  06831 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7454 Entered: 1/5/2005 | 2709 | 1/7/2003 | $45,000.00 | | ( U ) |
| INTRANSCO INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2638 | 1/27/2003 | $2,388.00 | | ( U ) |
| INVERGO, ANTHONY ; INVERGO, YVONNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14394 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17812 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2080 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11179 | 3/31/2003 | $0.00 | | ( U ) |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16197 | 5/17/2005 | | | |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17144 | 8/26/2005 | | | |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16980 | 6/15/2005 | | | |
| INZUNZA, ALEX P; INZUNZA, CAROLINE A 7237 EL VERANO DR BUENA PARK, CA 90620-1739 | 01-01139 W.R. GRACE & CO. | z13543 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| IOS CAPITAL BANKRUPTCY ADMIN PO BOX 13708 MACON, GA 31208-3708 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 15505 Entered: 5/3/2007 | 7 | 4/20/2001 | $0.00 <br> $2,605.13 | | ( A ) <br> ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IOVINO, ANTHONY JOSEPH 5501 SNOWSHOE MINE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2620 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JANE 5501 SNOWSHOE MINE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2619 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JOSEPH LOUIS 5501 SNOWSHOE MINE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2623 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JOSEPH LOUIS 5501 SNOWSHOE MINE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2624 | 1/22/2003 | $0.00 | ( U ) |
| IOVINO, NICHOLAS C 7639 VIENNA LN PORT RICHEY, FL 34668 | 01-01140 W.R. GRACE & CO.-CONN. | 2621 | 1/22/2003 | BLANK | ( U ) |
| IOWA DEPT OF REVENUE STATE OF IOWA ACCOUNTS RECEIVABLE DES MOINES, IA 50319 | 01-01139 W.R. GRACE & CO. | 18418 | 8/1/2006 | $78,256.67 | ( P ) |
| IPSCO INC ROLLING MILL BLDG-PO BOX 1670 REGINA, SK S4P3V7 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17009 | 6/15/2005 | | |
| IPSCO INC ERW MILL BLDG 6735 75TH STREET EDMONTON, AB T6E 0T3 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16745 | 5/17/2005 | | |
| IPSCO INC ERW MILL BLDG 6735 75TH STREET EDMONTON, AB T6E 0T3 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12510 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IPSCO INC<br>ROLLING MILL BLDG-PO BOX 1670<br>REGINA, SK  S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12511 | 3/31/2003 | $0.00 | | ( U ) |
| IRANY, LAWRENCE<br>247 LAKE LOUISA N RD<br>WENTWORTH, QC  J8H0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204385 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7112 | 3/27/2003 | BLANK | | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7111 | 3/27/2003 | $0.00 | | ( U ) |
| IRELAN , ALFRED E; IRELAN , MARY E<br>136 HOLLIS ST<br>PO BOX 532<br>GROTON, MA  01450 | 01-01139<br>W.R. GRACE & CO. | z100118 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IRION, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14724 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRISH, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15583 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRISH, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15076 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRISH, SCOTT<br>921 W COLLINS ST<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z9498 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2083 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRON MOUNTAIN INC<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 708 | 4/25/2002 | $1,892.04 | | ( U ) |
| IRON MOUNTAIN INC<br>D&B/RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2002 | 9/12/2002 | $0.00 | | ( U ) |
| IRON MOUNTAIN RECORDS MANAGEMENT<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 10828 Entered: 10/24/2005 | 339 | 7/20/2001 | $1,761.96 | | ( U ) |
| IRONS, ROY<br>5B HARNESS LN<br>KANATA, ON K2M1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200445 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| IRONS, THOMAS M; IRONS, TERI C<br>8332 CHURCH RD<br>ESPYVILLE, PA 16424 | 01-01139<br>W.R. GRACE & CO. | z10670 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| IRVIN , RAYMOND W<br>9212 E CATALDO AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100382 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| IRVIN , ZANE E<br>391 WHITE ST<br>PO BOX 63<br>IRVONA, PA 16656 | 01-01139<br>W.R. GRACE & CO. | z16003 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IRVIN, ROBERT A<br>197 LAKE SOMERSET DR<br>MARIETTA, GA 30064 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1401 | 7/18/2002 | $0.00 | | ( P ) |
| IRVINE, BRUCE CHAMBERLI<br>2099 CONNOR PARK CV<br>SALT LAKE CITY, UT 84109-2468 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6978 | 3/27/2003 | BLANK | | ( U ) |
| IRVING , EVERLEAN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12343 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| IRVING SHAFFER AS TRUSTEE OF THE<br>c/o VICTOR BASS ESQ<br>BURNS & LEVINSON LLP<br>125 SUMMER ST<br>BOSTON, MA 02110 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 6593 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2084 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IRVING SHAFFER AS TRUSTEE SHAFFER REALTY NOMINEE TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 6078 | 3/26/2003 | $75,000.00 | [U] | ( U ) |
| IRWIN, ALAN ; IRWIN, JACK ; IRWIN, JENNIFER ; IRWIN, EMMA 32 CEDARTAM ST PEFFERLAW, ON L0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z211312 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, GLEN 84 ASHGROVE CRES OTTAWA, ON K2G0T1 CANADA | 01-01139 W.R. GRACE & CO. | z201383 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, HAROLD 313 MOORGATE ST WINNIPEG, MB R3S2L4 CANADA | 01-01139 W.R. GRACE & CO. | z201418 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, JOHN D 38 WALL ST BROCKVILLE, ON K6V4S1 CANADA | 01-01139 W.R. GRACE & CO. | z208011 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| IRWIN, PAUL 2195 SYCAMORE RD YORK, PA 17408 | 01-01139 W.R. GRACE & CO. | z7037 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| IRWIN, PETER PO BOX 438 WABAMUN, AB T0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z201522 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ISAAC, MURRAY 1437 9TH ST NW CALGARY, AB T2M3L3 CANADA | 01-01139 W.R. GRACE & CO. | z200267 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| ISAACS, JAMES 20325 N HAZELCREST RD PALATINE, IL 60074 | 01-01139 W.R. GRACE & CO. | z1156 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ISAACS, SHARON K CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13709 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ISAACSON, PAUL A PO BOX 28 MOHAWK, MI 49950 | 01-01139 W.R. GRACE & CO. | z13588 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ISAACSON, TODD D 1201 HOVEY AVE NORMAL, IL 61761 | 01-01139 W.R. GRACE & CO. | z7335 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ISAAK, CORNELIUS ; ISAAK, CHRISTINA<br>5 FLAMINGO CT<br>GEORGETOWN, ON  L7G1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209480 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ISABELLE, DIANE<br>35 3E AVE OUEST<br>LAREINE, QC  J0Z2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207886 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ISACSSON, ELVY ; ISACSSON, UNO<br>116 HONEYSUCKLE CR<br>LONDON , N  5Y 4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213097 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ISAJLOVIC, VUJADIN ; ISAJLOVIC, MARY<br>28 AMY CR<br>LONDON, ON  N5Y4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210676 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ISAKSON, HANS R<br>212 DAMASCUS DR<br>CEDAR FALLS, IA  50613 | 01-01139<br>W.R. GRACE & CO. | z3561 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| ISAKSON, RONDA K<br>7502 ILLSLEY AVE NW<br>MAPLE LAKE, MN  55358 | 01-01139<br>W.R. GRACE & CO. | z908 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ISCO INC<br>ATTN: VICKI BENNE<br>4700 SUPERIOR ST<br>LINCOLN, NE  68504 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1541 | 7/22/2002 | $1,425.26 | | ( U ) |
| ISENBEK, BRADLEY S<br>75 PAUMANAKE RD<br>BLUE POINT, NY  11715 | 01-01139<br>W.R. GRACE & CO. | z2865 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ISHERWOOD, MARK<br>519 WILLIS RD<br>WEST ST PAUL, MB  R4A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211211 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ISHITANI , JACK<br>359 E FIFTH AVE<br>SPOKANE, WA  99202-1310 | 01-01139<br>W.R. GRACE & CO. | z12146 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ISIK, YUSUF ; ISIK, BIRGUL<br>1017 6TH AVE<br>NEW WESTMINSTER, BC  V3M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207681 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| ISINGER, ROBERT ; ISINGER, LORI<br>103 POPLAR CRE<br>SASKATOON, SK  S7M0A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210405 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ISKE, JANICE K; SWIM, SANDRA R<br>1315 S SHERMAN ST<br>DENVER, CO  80210 | 01-01139<br>W.R. GRACE & CO. | z745 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ISKRA, IGOR 71 ELISE TER TORONTO, ON  M2R2W9 CANADA | 01-01139 W.R. GRACE & CO. | z208691 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ISP TECHNOLOGIES INC 1361 ALPS RD BLDG 8 3RD FL ATTN DOUGLAS WATHNE WAYNE, NJ  07470 | 01-01139 W.R. GRACE & CO. | 1504 | 7/19/2002 | $5,478.00 | | ( U ) |
| ISRAEL, JOY; ISRAEL, JEFF 17 COUNTRY OAKS LN BARRINGTON, IL  60010-9620 | 01-01139 W.R. GRACE & CO. | z6632 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ISRAEL, OFELIA M; ISRAEL, ISAAC 8052 KILDARE RD COTE ST LUC, QC  H4W1E2 CANADA | 01-01139 W.R. GRACE & CO. | z204601 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ISSA, JOSEPH 48 11TH ST ROXBORO, QC  H8Y1K9 CANADA | 01-01139 W.R. GRACE & CO. | z211077 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ISTED, JAMES 2752 REYNOLDS ST REGINA, SK  S4N3P4 CANADA | 01-01139 W.R. GRACE & CO. | z203828 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ISTRE, FRED B 410 FRED ISTRE RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3843 | 3/17/2003 | $0.00 | | ( P ) |
| ISTRE, FRED B 410 FRED ISTRE RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3844 | 3/17/2003 | $0.00 | | ( P ) |
| ISTRE, FRED B 410 FRED ISTRE RD SULPHUR, LA  70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5553 | 3/24/2003 | $0.00 | | ( P ) |
| ITEN, CHARLES 8709 27TH AVE SEATTLE, WA  98115 | 01-01139 W.R. GRACE & CO. | z10696 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ITS / CALEB BRETT TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1713 | 8/6/2002 | $714.00 | | ( U ) |
| ITT INDUSTRIES, SHARED SERVICES 2881 E BAYARD ST SENECA FALLS, NY  13148 | 01-01139 W.R. GRACE & CO. | 419 | 9/18/2001 | $25,514.57 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IUPUI SCHOOL OF DENTISTRY ORAL HEALTH RE TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 1649 | 7/31/2002 | $8,700.00 | | ( U ) |
| IUSSIG , MARTIN 836 INCHELIUM HWY KETTLE FALLS, WA 99141 | 01-01139 W.R. GRACE & CO. | z16877 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| IVANOV , ART ; IVANOV , PHILOMENA 8218 WASHINGTON ST #2 DENVER, CO 80229 | 01-01139 W.R. GRACE & CO. | z12058 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| IVENSON, DONNA P CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13648 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| IVERSON TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11164 | 3/31/2003 | $0.00 | | ( U ) |
| IVERSON TOWERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11545 | 3/31/2003 | $0.00 | | ( U ) |
| IVES EQUIPMENT CORP TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1778 | 8/12/2002 | $33,492.72 | | ( U ) |
| IVES, RONALD 63 HOWARD AVE NANAIMO, BC V9R3P9 CANADA | 01-01139 W.R. GRACE & CO. | z204927 | 4/17/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14701 | 3/31/2003 | $0.00 | | ( U ) |
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14704 | 3/31/2003 | $0.00 | | ( U ) |
| IVEY, ALMA T 7309 MCCORMACK DR HIXSON, TN 37343 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14750 | 3/31/2003 | $0.00 | | ( U ) |
| IVEY, RUTH; IVEY, MARISSA 14917 ROSSINI DETROIT, MI 48205 | 01-01139 W.R. GRACE & CO. | z2883 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| IVINS, TAMMY KAY 1708 SNOWSHOE ROAD LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 5893 | 3/24/2003 | BLANK | | ( U ) |
| IVORY , JAMES M 3459 COUPON-GALLITZIN RD ASHVILLE, PA 16613-8527 | 01-01139 W.R. GRACE & CO. | z15802 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| IVORY, JOSEPH 1112 5TH AVE ALTOONA, PA 16602 | 01-01139 W.R. GRACE & CO. | z11246 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| IVORY, JOSEPH 1112 5TH AVE ALTOONA, PA 16602 | 01-01139 W.R. GRACE & CO. | z11245 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| IVORY, JOSEPH 1112 5TH AVE ALTOONA, PA 16602 | 01-01139 W.R. GRACE & CO. | z11244 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| IWATSUKI, DAVID A 29 WALTER ST NEWTON CENTER, MA 02459-2509 | 01-01139 W.R. GRACE & CO. | z10590 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| IWEN, DOUGLAS H N1718 MAPLE RD MERRILL, WI 54452 | 01-01139 W.R. GRACE & CO. | z3496 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| IWEN, RUSSELL; IWEN, KATHLEEN 404 TYLER ST MERRILL, WI 54452 | 01-01139 W.R. GRACE & CO. | z6160 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| IZQUIERDO, EDWARD T<br>8104 SILVER FOX CIR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14233 | 3/31/2003 | $0.00 | | ( U ) |
| IZQUIERDO, EDWARD T<br>8104 SILVER FOX CIR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14232 | 3/31/2003 | $0.00 | | ( U ) |
| IZZO, JOSEPH; IZZO, LUCY<br>1588 W 6 ST<br>BROOKLYN, NY 11204 | 01-01139<br>W.R. GRACE & CO. | z1902 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| J & A SALES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2628 | 1/23/2003 | $1,527.80 | | ( U ) |
| J & N GALBRAITH FARMS LTD<br>BOX 2230<br>KINDERSLEY, SK S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200216 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| J & R WATERBLASTING SERVICE LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1355 | 7/15/2002 | $1,512.50 | | ( U ) |
| J B INDUSTRIES INC<br>C/O ALEX L DIXON<br>304 CHURCH ST<br>PO BOX 1027<br>LAGRANGE, GA 30241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 398 | 9/4/2001 | $0.00<br>$1,979.93 | | ( S )<br>( U ) |
| J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16499 | 5/17/2005 | | | |
| J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11691 | 3/31/2003 | $0.00 | | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| J BECKER<br>5907 58 ST<br>RED DEER, AB  T4N2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207255 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| J COOK ADMINISTRATRIX EST OF NATHAN COOK<br>c/o DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON, AL  36202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15168 | 3/18/2003 | $0.00 | | ( U ) |
| J HARVARD CO<br>3418 E MARDAN DR<br>LONG GROVE, IL  60047 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1357 | 7/15/2002 | $0.00<br>$894.25 | | ( P )<br>( U ) |
| J J KELLER & ASSOCIATES INC<br>PO BOX 548<br>NEENAH, WI  54957 | 01-01139<br>W.R. GRACE & CO. | 142 | 6/11/2001 | $545.95 | | ( U ) |
| J R ENERGY INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 143 | 6/11/2001 | $808.22 | | ( U ) |
| J&J MANUFACTURING CO<br>PO BOX 6295<br>BEAUMONT, TX  77725 | 01-01140<br>W.R. GRACE & CO.-CONN. | 38 | 5/7/2001 | $0.00<br>$957.80 | | ( P )<br>( U ) |
| J. MARK AHLSTROM<br>PO BOX 542<br>JACKSON, NH  03846-0542 | 01-01139<br>W.R. GRACE & CO. | z16367 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| J.E. GRAMBLING BUILDING SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15994 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2091 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| J.E. GRAMBLING BUILDING SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10855 | 3/31/2003 | $0.00 | | ( U ) |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16956 | 6/15/2005 | | | |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10856 | 3/31/2003 | $0.00 | | ( U ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL  33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7175 | 3/27/2003 | $0.00 | | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL  33759 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7174 | 3/27/2003 | $0.00 | | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL  33759 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7176 | 3/27/2003 | $0.00 | | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>c/o J A HARDIN<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL  33759 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7177 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JA MACKAY RENTALS LTD<br>382 MAIN ST<br>WOLFVILLE, NS  B4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212745 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JA MACKAY RENTALS LTD<br>382 MAIN ST<br>WOLFVILLE, NS  B4P1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212743 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAAKKOLA, JUSSI<br>4513 COVE CLIFF RD<br>NORTH VANCOUVER, BC  V7G1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210997 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JABLONSKI, JOYCE<br>218 WASHINGTON ST<br>NORTHVALE, NJ  07647 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7133 | 3/27/2003 | $0.00 | | ( P ) |
| JABLONSKI, NEAL T<br>4265 S 90TH ST<br>GREENFIELD, WI  53228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5390 | 3/24/2003 | $0.00 | | ( P ) |
| JACHIMOWICZ, FELEK<br>36 CYPRESS ST<br>BROOKLINE, MA  02445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13543 | 3/31/2003 | $0.00 | | ( U ) |
| JACK, LYALL ; JACK, SHIRLEY<br>5 ELIZABETH ST<br>DARTMOUTH, NS  B2W2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202997 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| JACK, MRS MARY<br>RR 24 2762 LOWER RD<br>ROBERTS CREEK, BC  V0N2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210729 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JACKA, DENNIS W<br>756 ANNEX AVE<br>GRASS VALLEY, CA  95945 | 01-01139<br>W.R. GRACE & CO. | z2268 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACKA, MYRNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15323 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKLIN, GORDON ; JACKLIN, RITA<br>2603 VIEWLYNN DR<br>NORTH VANCOUVER, BC  V7J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207038 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKLIN, THOMAS<br>306 E UNIVERSITY AVE<br>ROYAL OAK, MI 48067-1811 | 01-01139<br>W.R. GRACE & CO. | z3615 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JACKLING, WILLIAM T; JACKLING, MARTHA A<br>11 OLD BROOK TRL<br>HONEOYE FALLS, NY 14472 | 01-01139<br>W.R. GRACE & CO. | z6905 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKMAN, RICHARD ; MATTHES, GORDON<br>1410 HACHEY AVE<br>COQUITLAM, BC V3K2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210090 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JACKS, MARSHALL T<br>2467 RED BANKS RD<br>BYHALIA, MS 38611 | 01-01139<br>W.R. GRACE & CO. | z5091 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , BRUCE<br>1001 S CLYMAR AVE<br>COMPTON, CA 90220 | 01-01139<br>W.R. GRACE & CO. | z100125 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , BRUCE<br>4027 N NAPA<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z101070 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , EDWARD D; JACKSON , PHYLLIS E<br>11696 CONCORD-HAMBDEN RD<br>CONCORD, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z13230 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HERBERT<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12344 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HERMAN ; JACKSON , ROSIE L<br>3736 N 5 ST<br>MILWAUKEE, WI 53212-4120 | 01-01139<br>W.R. GRACE & CO. | z100193 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , HUGH E<br>110 MYRICK DR<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z100083 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES A<br>901 SHERWOOD ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z17572 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , JAMES H; JACKSON , JULIE T<br>7112 RIVER RD<br>OLMSTED FALLS, OH 44138 | 01-01139<br>W.R. GRACE & CO. | z17131 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , RONALD E; JACKSON , KRISTI S<br>4412 SCARRITT AVE<br>KANSAS CITY, MO 64123 | 01-01139<br>W.R. GRACE & CO. | z100725 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON , WILLIAM D<br>2955 TANNERVILLE RD<br>ORRVILLE, OH 44667 | 01-01139<br>W.R. GRACE & CO. | z16871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON JR, JOHN R<br>8312 STREAMWOOD DR<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13259 | 3/31/2003 | $0.00 | | ( U ) |
| JACKSON JR, JOHN R<br>8312 STREAMWOOD DR<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13261 | 3/31/2003 | $0.00 | | ( U ) |
| JACKSON JR, JOHN R<br>8312 STREAMWOOD DR<br>BALTIMORE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13260 | 3/31/2003 | $0.00 | | ( U ) |
| JACKSON KNOX, GAIL<br>3224 N TULSA AVE<br>OKLAHOMA CITY, OK 73112-3150 | 01-01139<br>W.R. GRACE & CO. | z992 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON KNOX, GAIL<br>3224 N TULSA AVE<br>OKLAHOMA CITY, OK 73112-3150 | 01-01139<br>W.R. GRACE & CO. | z993 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON STORAGE WAREHOUSE JACKSON MOVING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6716 | 3/27/2003 | $0.00 | | ( U ) |
| JACKSON, ALEX<br>732 5A ST NW<br>CALGARY, AB T2N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207423 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, ALEX<br>732 5A ST NW<br>CALGARY, AB T2N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207401 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, BETTY J<br>6034 M CORBELLO RD<br>LAKE CHARLES, LA 70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4499 | 3/21/2003 | $0.00 | | ( P ) |
| JACKSON, BILLY W<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 236 | 7/2/2001 | $500,000.00 | | ( U ) |
| JACKSON, CHARLES R; JACKSON, MYRA M<br>1102 DALE DR<br>HUNTSVILLE, AL 35801 | 01-01139<br>W.R. GRACE & CO. | z1992 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, CHIQUITA 5813 WAYCROSS RD BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9002 | 3/28/2003 | $0.00 | | ( U ) |
| JACKSON, CHRISTINE N 73 BRISTOL AVE WINNIPEG, MB R2H2R3 CANADA | 01-01139 W.R. GRACE & CO. | z212339 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, CRAIG; JACKSON, TERRI 922 S 60TH ST PHILADELPHIA, PA 19145 | 01-01139 W.R. GRACE & CO. | z2668 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, DAVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14725 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, DAVID ; JACKSON, JEANETTE 20 BEECHWOOD TER HALIFAX, NS B3M2C2 CANADA | 01-01139 W.R. GRACE & CO. | z209692 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, DON W PO BOX 474 PANOLA, TX 75685 | 01-01139 W.R. GRACE & CO. | z1926 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELBERT; JACKSON, JORDAN 317 WEST AVE ROCHESTER, NY 14611 | 01-01139 W.R. GRACE & CO. | z5029 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELIZABETH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14613 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELIZABETH S 53 BROADWAY ST WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | z5947 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ELMER T 506 GARDEN HILL LN LANCASTER, PA 17603 | 01-01139 W.R. GRACE & CO. | z8186 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, GAYNELL S 110 ROGERS ST BERNICE, LA 71222 | 01-01139 W.R. GRACE & CO. | z1005 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, GERALDINE; JACKSON, RONNIE S 14133 ELWELL RD BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z3548 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, JEAN<br>69 CHESTER AVE<br>POINTE CLAIRE, QC  H9R4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213768 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, JOEL E<br>15006 ALBRIGHT DR<br>TAMPA, FL  33613-1114 | 01-01139<br>W.R. GRACE & CO. | z2361 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, JOHN B<br>1844 SEVENHILLS DR<br>CINCINNATI, OH  45240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13879 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| JACKSON, JOHN B<br>1844 SEVENHILLS DR<br>CINCINNATI, OH  45240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13857 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| JACKSON, KAREN ; JACKSON, WILLIAM<br>BOX 4 SITE 6 RR 2<br>THORSBY, AB  T0C2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206209 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, KIM<br>13005 203RD ST<br>PITT MEADOWS, BC  V3Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205365 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, MARGIT A<br>22 OLD BROOK LN<br>GROSSE POINTE, MI  48236 | 01-01139<br>W.R. GRACE & CO. | z6302 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, MARIE<br>5550 BUTLER-WARREN RD<br>MASON, OH  45040 | 01-01139<br>W.R. GRACE & CO. | z1546 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, MIKE<br>19 MAIN ST N BOX 47<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213241 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, MR ; JACKSON, MRS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15542 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, OWEN A<br>4 DOUGLAS PL<br>STONEY CREEK, ON  L8G1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206267 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, PATRICIA<br>9358 E 68 ST<br>RAYTOWN, MO  64133 | 01-01139<br>W.R. GRACE & CO. | z572 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACKSON, PAUL R 126 SIMON LAKE DR PO BOX 502 NAUGHTON, ON P0M2M0 CANADA | 01-01139 W.R. GRACE & CO. | z212266 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, PHILLIPS; JACKSON, CLAIRE 2 RITA LN LAWRENCE, MA 01843 | 01-01139 W.R. GRACE & CO. | z9636 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, RALPH C; JACKSON, DEBORAH 145 WALTON GULFVIEW DR PANAMA CITY BEACH, FL 32413 | 01-01139 W.R. GRACE & CO. | z3125 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, ROBERT E 1215 3 MILE CREEK RD STEVENSVILLE, MT 59870-6146 | 01-01139 W.R. GRACE & CO. | z11208 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, RODNEY K 2427 WATERS RUN DECATUR, GA 30035 | 01-01139 W.R. GRACE & CO. | z603 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, SANDRA F 2178 GIBSON RD PORT ALBERNI, BC V9Y1A7 CANADA | 01-01139 W.R. GRACE & CO. | z209282 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JACKSON, SHIRLEY I 11701 WHITCOMB DETROIT, MI 48227 | 01-01139 W.R. GRACE & CO. | z5811 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JACKSON, TERRY L 715 Oriole St. Aiken, SC 29803 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12842 | 3/31/2003 | $0.00 | | ( U ) |
| JACKSON, WILLADEAN 7187 N State Rd 337 Lot 14 Orleans, IN 47452 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1371 | 7/15/2002 | $0.00 | | ( P ) |
| JACKSONVILLE AIRPORT INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2267 | 10/28/2002 | $0.00 | | ( U ) |
| JACKSONVILLE GOLFAIR INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2268 | 10/28/2002 | $0.00 | | ( U ) |
| JACOB, JAMES N; JACOB, LINDA A 354 MAPLE AVE SOUTHAMPTON, PA 18966 | 01-01139 W.R. GRACE & CO. | z7004 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JACOB, K PETER ; JACOB, LYNDA E 169 ROWANWOOD LN RR 3 UTTERSON, ON P0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z205889 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACOB, MADELEIN ; MOUSSEAU, PIERRE 870 50TH AVE LACHINE, QC H8T2V1 CANADA | 01-01139 W.R. GRACE & CO. | z207558 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JACOB, RONALD ; JACOB, COLLEEN 119 WELLS AVE E LANGENBURG, SK S0A2A0 CANADA | 01-01139 W.R. GRACE & CO. | z205405 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBBERGER MICALLEY & ASSOCIATES LLC PO BOX 202093 MINNEAPOLIS, MN 55420-7093 | 01-01140 W.R. GRACE & CO.-CONN. | 1980 | 9/10/2002 | $79,354.59 | | ( U ) |
| Jacobi, Gerda 6303 UNDERHILL DR CHILLIWACK, BC V2R4K7 CANADA | 01-01139 W.R. GRACE & CO. | z211215 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, ARTHUR 995 PARKLANE GREENFIELD PARK, QC J4V1A9 CANADA | 01-01139 W.R. GRACE & CO. | z213434 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, B ARDEN PO BOX 1 SITE 6 RR #1 HIGH RIVER, AB T1V1N1 CANADA | 01-01139 W.R. GRACE & CO. | z214044 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| JACOBS, CARLOS D POB 14796 LONG BEACH, CA 90853 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1826 | 8/19/2002 | $0.00 | | ( P ) |
| JACOBS, CHARLES S PO BOX 316 BROWNS SUMMIT, NC 27214 | 01-01139 W.R. GRACE & CO. | z6318 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, CHARLES S PO BOX 316 BROWNS SUMMIT, NC 27214 | 01-01139 W.R. GRACE & CO. | z6319 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, GARRY 45 SELKIRK BLVD RED DEER, AB T4N0G4 CANADA | 01-01139 W.R. GRACE & CO. | z200032 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, PATRICIA A N 619 ADAMS RD SPOKANE, WA 99216-2005 | 01-01139 W.R. GRACE & CO. | z9706 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, PETER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14552 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACOBS, PETER 1226 SOMERSET LN FORT WAYNE, IN 46805 | 01-01139 W.R. GRACE & CO. | z11048 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, RAYMOND M 942 ELMONT LN SAINT LOUIS, MO 63126 | 01-01139 W.R. GRACE & CO. | z7222 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, RUSSEL 2208 CTY RD #16 BRECKENRIDGE, MN 56520 | 01-01139 W.R. GRACE & CO. | z5906 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JACOBS, SIMON ; DALLAIRE, CATHERINE 1035 RUE DU MONT SAINT DENIS QUEBEC, QC G1S1A7 CANADA | 01-01139 W.R. GRACE & CO. | z211987 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JACOBSEN, JAMES E 4537 ROAD 1010 FROID, MT 59226 | 01-01139 W.R. GRACE & CO. | z2192 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON , THOMAS P 528 E CECIL ST NEENAH, WI 54956 | 01-01139 W.R. GRACE & CO. | z100184 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, BRYAN; JACOBSON, DEANNA 902 4TH AVE SE JAMESTOWN, ND 58401 | 01-01139 W.R. GRACE & CO. | z453 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, JAY 121 HIGHLAND RD SCARSDALE, NY 10583 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1331 | 7/15/2002 | $0.00 | | ( U ) |
| JACOBSON, JULIE R 31469 E SHORE DR PENGILLY, MN 55775 | 01-01139 W.R. GRACE & CO. | z13592 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, KENNETH R; JACOBSON, JOANNE E 127 EDCATH PL NW CALGARY, AB T3A3Z9 CANADA | 01-01139 W.R. GRACE & CO. | z202228 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| JACOBSON, MARIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JACOBSON, MARY 306-215 1ST ST E BOX 3504 NIPAWIN, SK S0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208184 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JACOBY, HOWARD; JACOBY, SUSAN 2306 FAIRMEADOWS RD STILLWATER, MN 55082 | 01-01139 W.R. GRACE & CO. | z1758 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JACOBY, RICHARD W 4840 VRANA LN RACINE, WI 53405 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13595 | 3/31/2003 | $0.00 | | ( U ) |
| JACQUES, ANNIE ; DELISLE, STEVE 1089 DE HAMBOURG LAVAL, QC H7P3X8 CANADA | 01-01139 W.R. GRACE & CO. | z208128 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, BERTIN ; GAGNE, MICHEL 426 CHEMIN DARRAH SUTTON, QC J0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z211518 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOIS 200 LACHIGAN LASSOMPTION, QC J5W3M7 CANADA | 01-01139 W.R. GRACE & CO. | z208234 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, FRANCOISE 120 RUE DU MOULIN CP 73 COURCELLES, QC G0M1C0 CANADA | 01-01139 W.R. GRACE & CO. | z207368 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE 2 RUE DU LAC NORD PRINCEVI, LE G6L5H9 CANADA | 01-01139 W.R. GRACE & CO. | z214101 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE 2 RUE DU LAC NORD PRINCEVILLE, QC G6L5H9 CANADA | 01-01139 W.R. GRACE & CO. | z202226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, LOUISE 2 RUE DU LAC NORD PRINCEVILLE, QC G6L5H9 CANADA | 01-01139 W.R. GRACE & CO. | z202193 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, RICHARD ; BEAUVAIS, LORRAINE 460 RR 101 SUD ST BRUNO DE GUIGUES, QC J0Z2G0 CANADA | 01-01139 W.R. GRACE & CO. | z207654 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| JACQUES, RICHARD R 3203 N 20TH PL PHOENIX, AZ 85016 | 01-01139 W.R. GRACE & CO. | z7241 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| JACQUES, ROBERT RR14 BOX 6210 STROUDSBURG, PA 18360 | 01-01139 W.R. GRACE & CO. | z4512 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JACQUES, YVES 3381 CHENAL DU MOINE STE ANNE DE SOREL, QC J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z200546 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JACQUEZ , LUCY C 5250 E DECATUR MESA, AZ 85205 | 01-01139 W.R. GRACE & CO. | z100001 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAEGER, CATHI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14781 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, EDITHC 1418 A S 38TH ST MILWAUKEE, WI 53215 | 01-01139 W.R. GRACE & CO. | z10307 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, MARIE 13 LINDEN ST MANHASSET, NY 11030 | 01-01139 W.R. GRACE & CO. | z88 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JAEGER, RICHARD J W9095 SAWMILL RD BLANCHARDVILLE, WI 53516 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13605 | 3/31/2003 | $0.00 | | ( U ) |
| JAEHNING, RICHARD 5522 E ENROSE MESA, AZ 85205 | 01-01139 W.R. GRACE & CO. | z6015 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JAENKE, PAUL 12771 DEODAR AVE DESERT HOT SPRING, CA 92240 | 01-01139 W.R. GRACE & CO. | 3060 | 3/3/2003 | $100,000.00 | | ( P ) |
| JAENKE, PAUL ALEX 12771 DEODAR AVE DESERT HOT SPRINGS, CA 92240 | 01-01140 W.R. GRACE & CO.-CONN. | 3061 | 3/3/2003 | BLANK | | ( U ) |
| JAETZOLD, CALVIN J 1524 LINDA LN SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3445 | 3/14/2003 | $0.00 | | ( P ) |
| JAFFE, JON 911 YAKIMA AVE S SEATTLE, WA 98144 | 01-01139 W.R. GRACE & CO. | z3414 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JAFFE, WILLIAM 23345 SHAKE RAG RD DANVILLE, IL 61834 | 01-01139 W.R. GRACE & CO. | z6123 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JAGER , DONALD C 3249 N NATCHEZ AVE CHICAGO, IL 60634-3914 | 01-01139 W.R. GRACE & CO. | z17534 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAGER, WARREN 9807 COLDSTREAM CREEK RD COLDSTREAM, BC V1B1C8 CANADA | 01-01139 W.R. GRACE & CO. | z200936 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JAGERS , WILLIAM H 11121 CENTER RD GARRETTSVILLE, OH 44231 | 01-01139 W.R. GRACE & CO. | z17474 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAGGI, DR RICK<br>576 TOWER RD<br>HALIFAX, NS  B3H2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200653 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JAGNEAUX SR, LAWRENCE A<br>7530 CHOUPIQUE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6121 | 3/26/2003 | $0.00 | | ( P ) |
| JAGNEAUX SR, LAWRENCE A<br>7530 CHOUPIQUE RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6120 | 3/26/2003 | $0.00 | | ( P ) |
| JAGODA, PETER; JAGODA, KATHLEEN<br>11511 W GARFIELD RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z8443 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JAGOO, SHIREEN<br>64 ROMULUS DR<br>SCARBOROUGH, ON  M1K4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210120 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JAHANT, CHARLES T<br>1620 BLUE FOREST DR<br>PROSPER, TX  75078 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4948 | 3/24/2003 | $0.00 | | ( U ) |
| JAHNKE, DAVE<br>338 NORTH AVE<br>ANTIGO, WI  54409 | 01-01139<br>W.R. GRACE & CO. | z4212 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JAKUBOWSKI, DARLENE<br>W180 N8607 TOWN HALL RD<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z7466 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JAKUBOWSKI, STANLEY C<br>820 WILLIS AVE<br>SYRACUSE, NY  13204 | 01-01139<br>W.R. GRACE & CO. | z5128 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JALBERT, BRENDA ; BERNIER, SERGE<br>1259 RTE HALDIMAND<br>GASPE, QC  G4X2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203478 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, GUY<br>1192 GRANDE CAROLINE<br>ROUGEMONT, QC  J0L1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209846 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JALBERT, RAYMOND<br>3160 RUE GELINEAU<br>SAINT HUBERT, QC  J3Y4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211590 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JALKANEN, PETER<br>RR3 BOX 83<br>DRYDEN, ON  P8N3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207626 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JALOSZYNSKI , MARK C<br>723 S MICHIGAN AVE<br>VILLA PARK, IL  60181 | 01-01139<br>W.R. GRACE & CO. | z13071 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JAMES , DONALD R<br>3227 E 30TH<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z12031 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JAMES , RUSSELL<br>301 NORTHERN BLVD<br>CLARKS SUMMIT, PA  18411 | 01-01139<br>W.R. GRACE & CO. | z12614 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JAMES ADMINISTRATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10829 | 3/31/2003 | $0.00 | | ( U ) |
| JAMES E AND ANNE R WAITE FAMILY THRUST<br>454 E 7TH PL<br>MESA, AZ  85203 | 01-01139<br>W.R. GRACE & CO. | z4826 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JAMES JR , WILLIAM I<br>63 GUM ST<br>NAZARETH, PA  18064 | 01-01139<br>W.R. GRACE & CO. | z16222 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JAMES SR, HAROLD F<br>PO BOX 673<br>BURLINGTON, NJ  08016-0673 | 01-01139<br>W.R. GRACE & CO. | z10801 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS, MD  20743 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2053 | 9/19/2002 | $0.00 | | ( U ) |
| JAMES T WARRING SONS INC<br>ATTN: VINCENT WARRING<br>4545 S STREET<br>CAPITOL HEIGHTS, MD  20743 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1254 | 7/8/2002 | $9,056.20 | | ( U ) |
| JAMES, ANNM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9903 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, BILL<br>708 FIRST LINE DOURO RR #10<br>PETERBOROUGH, ON  K9J6Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208186 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2104 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, CHARLES A<br>330 W MAIN ST<br>SPARTA, IL  62286 | 01-01139<br>W.R. GRACE & CO. | z2271 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, CREICHE<br>2665 BUCKINGHAM<br>WINDSOR, ON  N8T2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210658 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, DANIEL; JAMES, ROSE<br>16601 W DURANGO ST<br>GOODYEAR, AZ  85338 | 01-01139<br>W.R. GRACE & CO. | z123 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13311 | 3/31/2003 | $0.00 | | ( P ) |
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD  21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13312 | 3/31/2003 | $0.00 | | ( P ) |
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13313 | 3/31/2003 | $0.00 | | ( P ) |
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13314 | 3/31/2003 | $0.00 | | ( P ) |
| JAMES, DAVID EUGENE<br>287 WARDS RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1454 | 7/19/2002 | BLANK | | ( U ) |
| JAMES, DAVID L<br>3683 CR 1<br>BELLEFONTAINE, OH  43311 | 01-01139<br>W.R. GRACE & CO. | z6800 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, DAVID L<br>C7 PEBBLE BEACH RD RR1<br>POWELL RIVER, BC  V8A4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203945 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, DOROTHY A<br>5168 SUMTER 27<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z6176 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15442 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2105 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, FRANK ; JAMES, JANINE<br>821 S FREYA ST<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z9252 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, JANET<br>625 Brita Court<br><br>Minooka, IL 60447 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4228 | 3/20/2003 | $0.00 | | ( P ) |
| JAMES, JANINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15077 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, JENNIFER<br>621 N 61ST ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z82 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, JOHNNY L<br>1020 MCGREGOR<br>LUFKIN, TX 75904 | 01-01139<br>W.R. GRACE & CO. | z13507 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, JOY A<br>4468 CHARLESWOOD AVE<br>MEMPHIS, TN 38117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15260 | 4/15/2003 | $0.00 | | ( P ) |
| JAMES, JOY A<br>4468 CHARLESWOOD AVE<br>MEMPHIS, TN 38117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15259 | 4/15/2003 | $0.00 | | ( P ) |
| JAMES, LARRY; JAMES, LENA<br>2612 ELK LN<br>GRANTS PASS, OR 97527-9188 | 01-01139<br>W.R. GRACE & CO. | z1236 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, MARY C<br>11301 JORDAN LAKE RD<br>LAKE ODESSA, MI 48849 | 01-01139<br>W.R. GRACE & CO. | z1871 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, MICHAEL ; JAMES, RUTH<br>1128 WELSH RD<br>AMBLER, PA 19002 | 01-01139<br>W.R. GRACE & CO. | z9722 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, MICHAEL R<br>7151 REVERE CIR<br><br>CHATTANOOGA, TN 37421-5223 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14713 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, PATRICIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14908 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, PATRICIA LEE<br>107 W 28TH AVENUE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14622 | 3/31/2003 | BLANK | | ( U ) |
| JAMES, PETER<br>2016 FRIEL ST<br>BURTON, MI 48529 | 01-01139<br>W.R. GRACE & CO. | z872 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, RANDALL E<br>243 GARFIELD ST<br>WINNIPEG, MB R3G2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203415 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JAMES, ROBERT S<br>31900 CO RD 6190<br>EDGAR SPRINGS, MO 65462 | 01-01139<br>W.R. GRACE & CO. | z6914 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, STEVE<br>53952 222 ST<br>GLENWOOD, IA 51534 | 01-01139<br>W.R. GRACE & CO. | z3539 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JAMES, STEVEN<br>14609 PRENDA ST<br>VICTORVILLE, CA 92394 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13889 | 3/31/2003 | $0.00 | | ( U ) |
| JAMES, STEVEN<br>14609 PRENDA ST<br>VICTORVILLE, CA 92394 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13887 | 3/31/2003 | $0.00 | | ( U ) |
| JAMES, STEVEN<br>14609 PRENDA ST<br>VICTORVILLE, CA 92394 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13888 | 3/31/2003 | $0.00 | | ( U ) |
| JAMES, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMES, WESLEY P<br>754 S ROSEMARY DR<br>BRYAN, TX 77802 | 01-01139<br>W.R. GRACE & CO. | z13947 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JAMES-FOX , MARY E<br>5732 DACOLA SHORES RD<br>CONESUS, NY 14435 | 01-01139<br>W.R. GRACE & CO. | z17279 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAMESON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19672 Entered: 10/1/2008;<br>DktNo: 16673 Entered: 8/29/2007 | 14410 | 3/31/2003 | $172,500.00 | | ( U ) |
| JAMESON, CRAIG E<br>305 MIDDLE RD<br>BREUTWOOD, NH 03833 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13702 | 3/31/2003 | $4,577.59 | | ( U ) |
| JAMESON, CRAIG E<br>305 MIDDLE RD<br>BREUTWOOD, NH 03833 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13703 | 3/31/2003 | $0.00 | | ( U ) |
| JAMESON, MORLEY<br>3495 W 30 AVE<br>VANCOUVER, BC V6S1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200595 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JAMESON, NELSON C<br>15 HAVENS AVE<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z3025 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JAMESON, ROBERT A; JAMESON, SHEERANN<br>208 WRIGHTS MILL RD<br>COVENTRY, CT 06238 | 01-01139<br>W.R. GRACE & CO. | z6580 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15961 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMESTOWN MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10793 | 3/31/2003 | $0.00 | | ( U ) |
| JAMESTOWN MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17829 | 8/25/2006 | | | |
| JAMESTOWN MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16830 | 5/17/2005 | | | |
| JAMIESON CONDOMINIUM 13536 124 A AVE EDMONTON, AB  T5L3B5 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1921 | 8/30/2002 | $0.00 | | ( U ) |
| JAMIESON CONDOMINIUM 13536 124A AVE EDMONTON, AB  T5L3B5 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1922 | 8/30/2002 | $0.00 | | ( U ) |
| JAMIESON SR, WILLIAM ; JAMIESON, ELLEN ; JAMIESON, JON ; JAMIESON JR, WILLIAM 2 FOX PT TORONTO, ON  M6M3B2 CANADA | 01-01139 W.R. GRACE & CO. | z206579 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JAMIESON, DAVID L 4766 RUE MARIE VICTORIN VARENNES, QC  J3X1P7 CANADA | 01-01139 W.R. GRACE & CO. | z212840 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAMIESON, DONALD W 1580 STERLING ST N MAPLEWOOD, MN  55119 | 01-01139 W.R. GRACE & CO. | z1178 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JAMIESON, NORMAN 3598 S 700 E SALT LAKE CITY, UT  84106 | 01-01139 W.R. GRACE & CO. | z10823 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAMIESON, ROBERT R 335 LAIRD RD UNIT 3 GUELPH, ON N1G4P7 CANADA | 01-01139 W.R. GRACE & CO. | z212918 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAMISON , RUSSELL ; JAMISON , SANDRA 8402 GARFIELD FARMINGTON RD GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z15834 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JAMISON, MAX GLENN 5028 MANDY LANE MOUNT HOLLY, NC 28120 | 01-01140 W.R. GRACE & CO.-CONN. | 14484 | 3/31/2003 | BLANK | | ( U ) |
| JANCIC , DORIS J 3805 MARTIN DR BOULDER, CO 80305 | 01-01139 W.R. GRACE & CO. | z12875 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANECH, GREGORY M 3627 BAYBROOK DR WATERFORD, MI 48329 | 01-01139 W.R. GRACE & CO. | z1411 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JANELLE, CLAUDE 103 JANELLE DESCHAMBAULT, QC G0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204363 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, GAETAN 267 ST ALPHONSE DRUMMONDVILLE, QC J2B6N6 CANADA | 01-01139 W.R. GRACE & CO. | z203040 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| JANELLE, ROLAND H 5 NEWMAN ST LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z10975 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANELLE, ROLAND H 5 NEWMAN ST LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z10895 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANES , JAMES 5902 WOLF LAKE RD GRASS LAKE, MI 49240 | 01-01139 W.R. GRACE & CO. | z17542 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JANES, RONALD 5413 CUDDY ST OSGOODE, ON K0A2W0 CANADA | 01-01139 W.R. GRACE & CO. | z208166 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| JANI-KING OF ILLINOIS INC ATTN DANIEL J MOORE 16885 DALLAS PKWY ADDISON, TX 75001 | 01-01140 W.R. GRACE & CO.-CONN. | 2721 | 2/7/2003 | $441.66 | | ( U ) |
| JANIS, MURRAY A PO BOX 97 GLEN BAIN, SK S0N0X0 CANADA | 01-01139 W.R. GRACE & CO. | z210382 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANISZEWSKI, MARGARET K<br>181 OLD FARM CIR<br>AMHERST, NY 14221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2441 | 12/26/2002 | $0.00 | | ( P ) |
| JANITCH, PAULINE ; FERGUSON, MAX<br>370 WALTON ST<br>COBOURG, ON  K9A3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213868 | 9/24/2009 | UNKNOWN | [U] | ( U ) |
| JANKE, DENNIS ; JANKE, KAREN<br>8724 73 ST<br>EDMONTON, AB  T6B2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203172 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JANKE, DOUGLAS G<br>512 MAIN ST<br>DAVENPORT, WA  99122 | 01-01139<br>W.R. GRACE & CO. | z8549 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWIAK, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14782 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWIAK, JAMES ; JANKOWIAK, DEBRA<br>73 E RIDGE RD<br>WARWICK, NY  10990 | 01-01139<br>W.R. GRACE & CO. | z7999 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI , MATTHEW ; JANKOWSKI , KAREN<br>184 MILL RD<br>OLIVEBRIDGE, NY  12461 | 01-01139<br>W.R. GRACE & CO. | z12567 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, ADAM; JANKOWSKI, CAROL<br>10012 SCHWEITZER LN<br>RAPID CITY, MI  49676 | 01-01139<br>W.R. GRACE & CO. | z623 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, JEANINE<br>4-525 MIDLAND POINT RD<br>MIDLAND, ON  L4R5G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206667 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| JANKOWSKI, NORBERT<br>616 PALMER<br>CARO, MI  48723 | 01-01139<br>W.R. GRACE & CO. | z7342 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JANKWIETZ , JESSE S<br>3123 RIVER RD<br>MANISTEE, MI  49626 | 01-01139<br>W.R. GRACE & CO. | z11938 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JANMAAT, JOHN<br>697 VALLEY RD N<br>KELOWNA, BC  V1V2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212696 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JANNETEAU, NATHALIE ; DE CARUFEL, ROBERT<br>244 MONSEIGNEUR LATULIPE OUEST<br>ROUYN NORANDA, QC  J9X2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207708 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANNING , PAUL J<br>77493 PETERSBURG RD<br>JACKSON, MN 56143 | 01-01139<br>W.R. GRACE & CO. | z13150 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JANOTA, ADAM<br>14 SILVERWOOD RD<br>NEPEAN, ON K2E6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204326 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JANOWSKI, LAWRENCE F<br>1208 64TH ST<br>BALTIMORE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13120 | 3/31/2003 | $0.00 | | ( P ) |
| JANSCHEK, ROLAND; JANSCHEK, GRETA<br>12855 JANSCHEK DR<br>WALDORF, MD 20601 | 01-01139<br>W.R. GRACE & CO. | z3925 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JANSEN, JUDY<br>1020 KELSEY AVE<br>WINNIPEG, MB R3T1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203597 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, LINDEN<br>BOX 93<br>PELLY, SK S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205377 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| JANSEN, MURRAY ; JANSEN, DONNA<br>RR 2 105540 10TH SIDEROAD<br>MEAFORD, ON N4L1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208539 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JANSSEN, AUDENE<br>4995 SEBEWAING RD<br>OWENDALE, MI 48754 | 01-01139<br>W.R. GRACE & CO. | z11434 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JANSSENS, ROBERT W<br>211-3890 BROWN RD<br>WEST KELOWNA, BC V4T2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207333 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| JANTTI, LEONARD<br>114 WATCHORN<br>MORIN HEIGHTS, QC J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202664 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| JANTZ, ORVILLE W; KRISTENSEN, LINDA ; JANTZ, LARRY<br>1168 HAROLD RD<br>N VANCOUVER, BC V7K1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204743 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JANTZ, SHARON LOUISE<br>7077 US HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9706 | 3/28/2003 | BLANK | | ( U ) |
| JANTZ, TINA LEE<br>HCR 60 BOX 136<br>BONNERS FERRY, ID 83805 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14434 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JANUARY , JOHN<br>100 STROTHER DR<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z13435 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JANUARY, JOHN<br>100 STROTHERS DR<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z13484 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JANUARY, JOHN ; JANUARY, DIANNE<br>100 STROTHERS DR<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z10634 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JANUS, DAVID M<br>c/o DAVID JANUS<br>2400 PLAINFIELD DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4870 | 3/24/2003 | $0.00 | | ( U ) |
| JANUS, DAVID M<br>c/o DAVID JANUS<br>2400 PLAINFIELD DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4869 | 3/24/2003 | $0.00 | | ( U ) |
| JANUS, DAVID M<br>c/o DAVID JANUS<br>2400 PLAINFIELD DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4871 | 3/24/2003 | $0.00 | | ( U ) |
| JANUSZ, TOMASIAK<br>339 SUNSET AVE NW<br>GRAND RAPIDS, MI 49504 | 01-01139<br>W.R. GRACE & CO. | z13868 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JANZEN, DUANE J<br>BOX 325<br>FERNIE, BC V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205493 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| JAQUES, GALEN S<br>1 GREENFIELD RD<br>ESSEX JUNCTION, VT 05452 | 01-01139<br>W.R. GRACE & CO. | z6907 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L<br>1324 BEARGRASS DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16664 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JARACZESKI , DAVID J; JARACZESKI , SHERI L<br>1324 BEARGRASS DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16663 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9395 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9399 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9396 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9398 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9397 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9401 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9393 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9400 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9402 | 3/28/2003 | $0.00 | | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY 42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9394 | 3/28/2003 | $0.00 | | ( P ) |
| JARDEL, DOMINIQUE ; JARDEL, FRANCOISE<br>27 MONTEE SAINT REGIS<br>SAINT CONSTANT, QC J5A1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203435 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JARDINE HALLIDAY, EVA<br>26 13TH ST PO BOX 1427<br>TRENTON, NS B0K1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204012 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| JARDINE, ANNA ; JARDINE, KEITH<br>71 QUEEN ST<br>MIRAMICHI, NB E1N2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210705 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JARDINE, CHRISTINE<br>PO BOX 119<br>HAIGLER, NE 69030 | 01-01139<br>W.R. GRACE & CO. | z254 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| JARDINE, LESLIE A<br>10 Keans Road<br><br>Burlington, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5084 | 3/24/2003 | $0.00 | | ( U ) |
| JARDINES, ELIDAD<br>34 THOMPSON ST<br>FAIRFIELD, CT 06825 | 01-01139<br>W.R. GRACE & CO. | z4912 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JARIBO INC<br>BOX 95<br>NAVARRE, MN 55392 | 01-01139<br>W.R. GRACE & CO. | z6121 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JARKA, JOYCE A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13687 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JAROS, CHRISTINE<br>59 ROBINSON ST<br>PETERBOROUGH, ON K9H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203234 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JAROS, CHRISTINE C<br>59 ROBINSON ST<br>PETERBOROUGH, ON K9H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203232 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JAROS, RICHARD C<br>119 SNELL DR<br>MOON TWP, PA 15108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4199 | 3/20/2003 | $0.00 | | ( P ) |
| JAROSCH, KURT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15589 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSCH, KURT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15207 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAROSZ, JEROME FRANK<br>12173 UNDERCLIFF ST NW<br>COON RAPIDS, MN 55433 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2631 | 1/23/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAROSZ, SLAWEK ; TREPANIER, LYANE<br>9 CH SENNEVILLE<br>SENNEVILLE, QC  H9X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212362 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAROSZ-AMUNDSEN, KATHY; MINDYKOWSKI, ROMUALD; &<br>MINDYKOWSKI, LOLA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JARRARD, STEVEN P<br>2409 Ruth Avenue<br><br>Baltimore, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4887 | 3/24/2003 | $0.00 | | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4884 | 3/24/2003 | $0.00 | | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4885 | 3/24/2003 | $0.00 | | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4886 | 3/24/2003 | $0.00 | | ( P ) |
| JARRATT, ROBERT ; JARRATT, PATSY<br>BOX 225<br>MANNVILLE, AB  T0B2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210326 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JARRETT, WILLIAM A<br>6025 WILDWOOD CT<br>HIGH RIDGE, MO  63049 | 01-01139<br>W.R. GRACE & CO. | z8024 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, DEBORAH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14783 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JARRY, DEBORAH; JARRY, JAMIE<br>1137 ROUTE 216<br>POUGHQUAG, NY  12570 | 01-01139<br>W.R. GRACE & CO. | z4064 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2116 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JARRY, PIERRE 530 CHEMIN LAC LA GRISE IVRY-SUR-LE-LAC, QC  J8C2Z8 CANADA<br><br>Counsel Mailing Address: MERCURE, ANDRÉ 524, CHEMIN LAC GRISE IVRY-SUR-LE-LAC, QC  J8C  Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15224 | 4/1/2003 | $0.00 | | ( U ) |
| JARRY, PIERRE 530 CH LAC LA GRISE IVRY SUR LE LAC, QC  J8C2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z213017 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JARSKI, BERNICE ATTN RACHEL SWENOSN 1640 S FRONTAGE RD STE 200 HASTINGS, MN  55033 | 01-01139 W.R. GRACE & CO. | z8063 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JARUSZEWSKI, JOHN R 4730 DIANE DR MINNETONKA, MN  55343 | 01-01139 W.R. GRACE & CO. | z3576 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JARVIE, MARTIN ; JARVIE, BARBARA 14429 CHINGUACOUSY RD CHELTENHAM, ON  L7C3H5 CANADA | 01-01139 W.R. GRACE & CO. | z202673 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| JARVIS , JAMES A 47 KLEMISH CIR CENTER POINT, IA  52213 | 01-01139 W.R. GRACE & CO. | z17771 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JARVIS, DEAN ; JARVIS, JULIA Z; JARVIS, ALICIA ; JARVIS, VINCENT 1004 RIVERA CRES WINNIPEG, MB  R3T2J4 CANADA | 01-01139 W.R. GRACE & CO. | z204847 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JARVIS, TONYA L 22681 BELLA RITA CIR BOCA RATON, FL  33433 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8434 | 3/28/2003 | $0.00 | | ( P ) |
| JARVIS, TONYA L 22681 BELLA RITA CIR BOCA RATON, FL  33433 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8433 | 3/28/2003 | $0.00 | | ( P ) |
| JARVIS, TONYA L 22681 BELLA RITA CIR BOCA RATON, FL  33433 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8431 | 3/28/2003 | $0.00 | | ( P ) |
| JARVIS, TONYA L 22681 BELLA RITA CIR BOCA RATON, FL  33433 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8432 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JARZOBSKI, JOHN; JARZOBSKI, JOANN 82 CHILDS RIVER RD EAST FALMOUTH, MA 02536 | 01-01139 W.R. GRACE & CO. | z2706 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| JASAK, EDWARD 4329 HIGH ST THORNDIKE, MA 01079 | 01-01139 W.R. GRACE & CO. | z3853 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JASCH, DAVID G 101 DOROTHY DR TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z4117 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I PO BOX 136 LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z17893 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I PO BOX 136 LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z100005 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JASKOVIAK , SCOTT R; JASKOVIAK , CHARLOTTE I PO BOX 136 LEMONT, IL 60439 | 01-01139 W.R. GRACE & CO. | z17892 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JASKULSKI , JOSEPH M 23 HANCOCK ST WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z16479 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JASMIN, EVA 3138 PRINCIPALE WENTWORTH N, RD J0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z208328 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| JASPER , EDWARD 18865 M-46 HOWARD CITY, MI 49329 | 01-01139 W.R. GRACE & CO. | z12708 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JASPER, ED RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15543 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JAUN, AMANDA G 505 GRANITE ST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14502 | 3/31/2003 | BLANK | | ( U ) |
| JAURON, THERESE R 941 MONTCALM VALCOURT, QC J0E2L0 CANADA | 01-01139 W.R. GRACE & CO. | z211542 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JAVINS, ETHEL 3111 GEORGES DR SAINT ALBANS, WV 25177 | 01-01139 W.R. GRACE & CO. | z7533 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2118 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAVORNIK, JOHN<br>93 18TH AVE<br>DEUX MONTAGNES, QC  J7R4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204066 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| JAWORSKI, MILTON A<br>PO BOX 86<br>IROQUOIS FALLS, ON  P0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207101 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JAWORSKY, JERRY ; JAWORSKY, IRENE<br>80A ROSEMOUNT DR<br>SCARBOROUGH, ON  M1K2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202521 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JAY , WAYNE ; JAY , MARY<br>808 S 17TH AVE<br>YAKIMA, WA  98902 | 01-01139<br>W.R. GRACE & CO. | z17500 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JAY BHAGHAVAN INC<br>209 S BROADWAY AVENUE<br>URBANA, IL  61801<br><br>Counsel Mailing Address:<br>BECKETT, CHAD S<br>BECKETT & WEBBER PC<br>508 S BROADWAY<br>URBANA, IL  61801-4232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11303 | 3/31/2003 | $0.00 | | ( U ) |
| JAY INDUSTRIAL TEC GROUP INC<br>555 N WAYNE AVE<br>CINCINNATI, OH  45215 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1055 | 7/1/2002 | $1,732.55 | | ( U ) |
| JAY, DARRIN ; CARRIER, CHERYL<br>1716 S LAKESIDE DR<br>WILLIAMS LAKE, BC  V2G5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212160 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAY, DONALD D<br>339 WOODLAND RD<br>KAMIAH, ID  83536 | 01-01139<br>W.R. GRACE & CO. | z3464 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JAYAL, MICHELINE<br>230 GRANDE ALLEE<br>MONTREAL EST, QC  H1B5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213035 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JAYGO INCORPORATED<br>675 RAHWAY AVE<br>UNION, NJ  07083 | 01-01139<br>W.R. GRACE & CO. | 734 | 12/3/2001 | $4,527.00 | | ( U ) |
| JAYNES JR, LOWELL CHARLES<br>29843 FUGAR WAY<br>KLAMATH FALLS, OR  97601<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5925 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JAZDZYK, LOUIS P<br>11253 PATTERSON RD<br>RAVENNA, MI 49451 | 01-01139<br>W.R. GRACE & CO. | z1113 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JAZZDO JR, LOUIS<br>21 DE MONTS<br>BOUCHERVI, LE J4B4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206305 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| JC EHRLICH CO INC<br>PO BOX 13848<br>500 SPRINGRIDGE DR<br>READING, PA 19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 338 | 7/30/2001 | $1,506.00 | | ( U ) |
| JCD ENTERPRISES LTD<br>16 DUNFIELD CRES<br>MEADOW LAKE, SK S9X1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211251 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JE COMPREND PHS<br>225 PARADIS<br>ROSEMERE, QC J7A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210235 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, ANDRE<br>186 DUFFERIN<br>GRANBY, QC J2G4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201865 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, CLARA M<br>5450 MORET DR E<br>JACKSONVILLE, FL 32244 | 01-01139<br>W.R. GRACE & CO. | z8446 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JEAN, DR J E<br>10240 HAVENPARK CRT PO BOX 562<br>GRAND BEND, ON N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208781 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, JEAN-MARC<br>60 DEVARSOUIE<br>LAVAL, QC H7K2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207658 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, LEGARE<br>3140 DECHAMBOIS<br>TROIS RIVIERES, QC G8Y3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207403 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JEAN, ROY<br>2864 RUE FORTIN<br>TROIS RIVIERES, QC G8Z2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214018 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-FRANCOIS, RICHARD<br>589 CH DES PATRIOTES EST<br>ST JEAN SUR RICHELIEU, QC J2X4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207130 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEAN-LEGROS, PIERRE<br>200 RIVIERE SUD<br>RIVIERE ROUGE, QC  J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204410 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JEAN-LUC, LECCEY<br>566 AVE CURZON<br>ST LAMBERT, QC  J4P2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204851 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JEANTY, RANDALL<br>W1281 AEBISCHER RD<br>CHILTON, WI  53014 | 01-01139<br>W.R. GRACE & CO. | z1479 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JEAUROND, LUCILLE<br>162 8TH AVE<br>ILEPERROT, QC  J7V4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206234 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| JEFFERS, BERNARD H<br>6902 KNOLLCREST DR<br>HARRISON, TN  37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3711 | 3/17/2003 | $0.00 | | ( U ) |
| JEFFERS, JEFFREY E<br>PO BOX 331<br>CLARK FORK, ID  83811 | 01-01139<br>W.R. GRACE & CO. | z7188 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| JEFFERS, PETER ; BONANG, DAWN<br>7935 48TH AVE NW<br>CALGARY, AB  T3B2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202439 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS, TX  75205<br><br>Counsel Mailing Address:<br>THOMPSON & KNIGHT LLP,<br>BURFORD JR, SAM P<br>1700 PACIFIC AVE STE 3300<br>DALLAS, TX  75201-4693 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3354 | 3/13/2003 | $0.00 | | ( U ) |
| JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS, TX  75205<br><br>Counsel Mailing Address:<br>THOMPSON & KNIGHT LLP,<br>BURFORD JR, SAM P<br>1700 PACIFIC AVE STE 3300<br>DALLAS, TX  75201-4693 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3355 | 3/13/2003 | $0.00 | | ( U ) |
| JEFFERSON COUNTY TAX COLLECTOR<br>ATTN: JACK WILLIAMS<br>716 RICHARD ARRINGTON JR BLVD N<br>ROOM 160 COURTHOUSE<br>BRIMINGHAM, AL  35203 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 841 | 6/13/2002 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON COUNTY TAX COLLECTOR ATTN: JACK WILLIAMS 716 RICHARD ARRINGTON JR BLVD N ROOM 160 COURTHOUSE BIRMINGHAM, AL 35203 | 01-01139 W.R. GRACE & CO. | 1021 | 6/13/2002 | $710.98 | ( P ) |
| JEFFERSON DAVIS PARISH SCHOOL BOARD 203 EAST PLAQUEMINE JENNINGS, LA 70546 Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8026 | 3/28/2003 | $373.00 | ( U ) |
| JEFFERSON DAVIS PARISH SCHOOL BOARD 203 EAST PLAQUEMINE JENNINGS, LA 70546 Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8025 | 3/28/2003 | $439.00 | ( U ) |
| JEFFERSON GOLF CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6677 | 3/27/2003 | $0.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17653 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17641 | 1/30/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17637 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17638 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17639 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17651 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17640 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17642 | 1/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2123 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17643 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17644 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17645 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17646 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17647 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17650 | 1/30/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17652 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17648 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17649 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15753 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15749 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15754 | 5/5/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 2125 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15751 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15750 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15752 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15748 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8172 | 3/28/2003 | $2,189.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058  Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8173 | 3/28/2003 | $6,566.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8171 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8176 | 3/28/2003 | $4,377.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8174 | 3/28/2003 | $2,626.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8166 | 3/28/2003 | $35,016.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8186 | 3/28/2003 | $9,630.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 2127 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8164 | 3/28/2003 | $19,478.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8165 | 3/28/2003 | $12,256.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8179 | 3/28/2003 | $1,488.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8167 | 3/28/2003 | $7,003.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8175 | 3/28/2003 | $3,502.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8168 | 3/28/2003 | $1,094.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8169 | 3/28/2003 | $2,408.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8177 | 3/28/2003 | $876.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8170 | 3/28/2003 | $1,138.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8185 | 3/28/2003 | $1,751.00 | | ( U ) |
| Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8184 | 3/28/2003 | $13,131.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8183 | 3/28/2003 | $5,253.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8182 | 3/28/2003 | $9,323.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8181 | 3/28/2003 | $6,566.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8180 | 3/28/2003 | $1,182.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8178 | 3/28/2003 | $1,313.00 | ( U ) |
| JEFFERSON, RONALD WAYNE 3105 ARROWWOOD LN TALLAHASSEE, FL 32305 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2818 | 2/18/2003 | $0.00 | ( U ) |
| JEFFERY, CHARLES S 17235 SUMPTER RD BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z13936 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| JEFFERY, ELAINE 279 LAKEVIEW DR E RR #3 BURKS FALLS, ON  P0A1C0 CANADA | 01-01139 W.R. GRACE & CO. | z204952 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| JEFFERYS, MARK T 10300 LOWER ROCKY RIVER RD CONCORD, NC  28025 | 01-01139 W.R. GRACE & CO. | z724 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| JEFFS, JOSEPH S; JEFFS, LOIS T 9395 E 200 S HUNTSVILLE, UT  84317 | 01-01139 W.R. GRACE & CO. | z4234 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| JEGANATHAN, NEROSHAN 128 OAKRIDGE AVE POINTE CLAIRE, QC  H9R3C2 CANADA | 01-01139 W.R. GRACE & CO. | z202693 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| JEGHERS JR, ROLAND 1204 MATHEW ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4486 | 3/21/2003 | $0.00 | ( P ) |
| JEKNAVORIAN, ARA A 4 PERCHERON RD CHELMSFORD, MA  01824 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13270 | 3/31/2003 | $0.00 | ( U ) |
| JEKYLL, FRANK 1610 CHEMIN DU LAC SAINT LOUIS LERY, QC  J6N1B3 CANADA | 01-01139 W.R. GRACE & CO. | z200984 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| JELEN, MARY C; JELEN, ROBERT 2622 2ND AVE PO BOX 534 KOPPEL, PA  16136 | 01-01139 W.R. GRACE & CO. | z3845 | 8/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENCKS, DARRELL 1251 18TH AVE SW CEDAR RAPIDS, IA 52402 | 01-01139 W.R. GRACE & CO. | z1283 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| JENERAL, DOROTHY B 11 COTTAGE ST SHARON, MA 02067 | 01-01139 W.R. GRACE & CO. | z13476 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JENKIN, TOM; JENKIN, CARILYN PO BOX 1084 WHITEHALL, MT 59759 | 01-01139 W.R. GRACE & CO. | z1501 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , DARRELL J BOSTICK SP 3-37 PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z101228 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS , DORIS B 7727 WOODBINE RD WOODBINE, MD 21797 | 01-01139 W.R. GRACE & CO. | z17289 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , JESSE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16554 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS , STEVE ; JENKINS , BETTY 1236 W HIGH ST PIQUA, OH 45356 | 01-01139 W.R. GRACE & CO. | z12394 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS JR, DONALD H 231 Cypress Ridge Drive  Severna Park, MD 21146 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13117 | 3/31/2003 | $0.00 | | ( P ) |
| JENKINS, CAROLYN S 2938 E MESSNER RD WOOSTER, OH 44691 | 01-01139 W.R. GRACE & CO. | z3592 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, DAVID 226 HANSON RD TOUCHET, WA 99360 | 01-01139 W.R. GRACE & CO. | z4135 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, DONNA ; JENKINS, BARRY 302 BURRIDGE RD RR 2 GODFEY, ON K0H1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208468 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, ETHEL 3111 GEORGES DR SAINT ALBANS, WV 25177 | 01-01139 W.R. GRACE & CO. | z8458 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, GARY 2089 CAROL LN ROSEVILLE, CA 95747 | 01-01139 W.R. GRACE & CO. | z3143 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENKINS, GEORGE ; JENKINS, BETTY 517 MOUNTAIN VIEW DR KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z11211 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, GEORGE P 459 PASSAIC AVE APT 146 WEST CALDWELL, NJ  07005-7459 | 01-01139 W.R. GRACE & CO. | 3595 | 3/17/2003 | $222,000.00 | | ( P ) |
| JENKINS, MR DONALD L; JENKINS, MRS DONALD L 14225 NW PIONEER RD BEAVERTON, OR  97006-6106 | 01-01139 W.R. GRACE & CO. | z3453 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT ; JENKINS, JUSTINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14909 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT E 3304 PAXTON ST APT B101 HARRISBURG, PA  17111 | 01-01139 W.R. GRACE & CO. | z4958 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JENKINS, ROBERT F 10 KATHLEEN DR WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5754 | 3/25/2003 | $0.00 | | ( P ) |
| JENKINS, ROBERT F 10 KATHLEEN DR WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13241 | 3/31/2003 | $0.00 | | ( U ) |
| JENKINS, STEVEN ; JENKINS, MAXINE 34477 MILL RD BAYFIELD, ON  N0M1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205604 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JENKINS, TERRY L 2553 CARRIAGE CREEK AUGUSTA, GA  30909 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5532 | 3/24/2003 | $0.00 | | ( U ) |
| JENKINS, WILLIAM R 5115 GEORGIA ST BURNABY, BC  V5B1V2 CANADA | 01-01139 W.R. GRACE & CO. | z208657 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JENKS, RICHARD 2750 FAIRFIELD ST DUNCAN, BC  V9A6B9 CANADA | 01-01139 W.R. GRACE & CO. | z205707 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JENKS, RONALD B; JENKS, GLORIA A 682-OREBED RD COLTON, NY  13625 | 01-01139 W.R. GRACE & CO. | z1217 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2133 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENNETT, JOHN<br>29 BAYVIEW PKY<br>NEW MARKET, ON  L3Y3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206020 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS , JOE T<br>815 W DIAMOND ST<br>BUTTE, MT  59701-1526 | 01-01139<br>W.R. GRACE & CO. | z15810 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , LARRY<br>PO BOX 51<br>KINGSTON, ID  83839 | 01-01139<br>W.R. GRACE & CO. | z11665 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , MARGARET M<br>MARGARET JENNINGS<br>164 LOST ANGEL RD<br>BOULDER, CO  80302-9243 | 01-01139<br>W.R. GRACE & CO. | z12801 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS , NIKKI J<br>PO BOX 2668<br>EVANSTON, WY  82931 | 01-01139<br>W.R. GRACE & CO. | z15824 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS SR, JAMES<br>19219 REDFERN<br>DETROIT, MI  48219 | 01-01139<br>W.R. GRACE & CO. | z8273 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, FRANK W<br>119 AVERY RD<br>ILION, NY  13357 | 01-01139<br>W.R. GRACE & CO. | z1593 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, GRANT ; ROBINSON, CHRISTINE<br>3 CLIFF AVE<br>HUNTSVILLE, ON  P1H1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204964 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS, HUGH F; JENNINGS, OLINE F<br>5064 WYANDOTTE ST E APT 407<br>WINDSOR, ON  N8Y4Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206563 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JENNINGS, JAMES H<br>2808 HARLEM AVE<br><br>Baltimore, MD  21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15151 | 4/4/2003 | $0.00 | | ( U ) |
| JENNINGS, JAMES H<br>2808 HARLEM AVE<br><br>Baltimore, MD  21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15150 | 4/4/2003 | $0.00 | | ( U ) |
| JENNINGS, MICHAEL D<br>16 BRIGHT ST<br>NORTHAMPTON, MA  01060 | 01-01139<br>W.R. GRACE & CO. | z5574 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, MILDRED B<br>101 S PLINEY CIR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2076 | 9/23/2002 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENNINGS, PATRICK C<br>45 MORRILL DR<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z3679 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JENNINGS, ROBERT F<br>108 PASSONS RD<br>RED BANK, TN  37415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14730 | 3/31/2003 | $0.00 | | ( U ) |
| JENNINGS, THELMA<br>238 E 95TH ST<br>LOS ANGELES, CA  90003 | 01-01139<br>W.R. GRACE & CO. | z3903 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JENNY EDMUNDSON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11120 | 3/31/2003 | $0.00 | | ( U ) |
| JENNY EDMUNDSON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16160 | 5/17/2005 | | | |
| JENQUIN, KENNETH N<br>C/O MEGTEC SYSTEMS<br>830 PROSPER RD PO BOX 5030<br>DE PERE, WI  54115-5030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1810 | 8/15/2002 | $0.00 | | ( P ) |
| JENSE , LAURENCE A<br>2501 S MAIN ST<br>BUTTE, MT  59701-3169 | 01-01139<br>W.R. GRACE & CO. | z12507 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JENSEMA, MARLYS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9843 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN , VON C<br>31 N 400 W<br>BRIGHAM CITY, UT  84302-2035 | 01-01139<br>W.R. GRACE & CO. | z12696 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENSEN , WILLIAM F<br>W8093 S COUNTY RD A<br>ADELL, WI 53001 | 01-01139<br>W.R. GRACE & CO. | z15931 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN , WILLIAM T<br>40055 HWY 200<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z11562 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN SALSRER LAE ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15854 | 5/17/2005 | | | |
| JENSEN SALSRER LAE ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10515 | 3/31/2003 | $0.00 | | ( U ) |
| JENSEN, ALLAN<br>1456 E 10TH AVE<br>VANCOUVER, BC  V5N1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203865 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, ARLO F<br>PO BOX 335<br>HYSHAM, MT  59038 | 01-01139<br>W.R. GRACE & CO. | z4310 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, CORDELL O<br>508 E 100 S<br>BRIGHAM CITY, UT  84302-2704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1285 | 7/11/2002 | $0.00 | | ( P ) |
| JENSEN, DENNIS L; JENSEN, CLARICE E<br>1611 ROME AVE<br>SAINT PAUL, MN  55116 | 01-01139<br>W.R. GRACE & CO. | z2161 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, ELAINE ; JENSEN, GLEN<br>3835 BRIGHTON DR NW<br>CALGARY, AB  T2L1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200525 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, GARY E<br>2524 HILLBROOKE PKWY<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13060 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENSEN, GARY E<br>2524 HILLBROOKE PKWY<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13059 | 3/31/2003 | $0.00 | | ( P ) |
| JENSEN, JAN<br>5787 SOUTHWOOD DR<br>HALIFAX, NS  B3H1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202104 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, LEE<br>4508 54TH ST<br>PONOKA, AB  T4J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202465 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, PALLE ; JENSEN, VIOLA<br>7631 LUCAS RD<br>RICHMOND, BC  V6Y1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209088 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, RALPH B<br>222 HAZEL ST<br>PLENTYWOOD, MT  59254 | 01-01139<br>W.R. GRACE & CO. | z2168 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, RICHARD A<br>486 RUBY DR<br>WEST ST PAUL, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z7968 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, SALLY J<br>1003 SECOND ST<br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO. | z5380 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, VERNON L<br>2010 OLMSTEAD DR<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z5998 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, VERNON L<br>2010 OLMSTEAD DR<br>WOODSTOCK, IL 60098 | 01-01139<br>W.R. GRACE & CO. | z3532 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| JENSEN, W H<br>11434 89TH AVE<br>DELTA, BC  V4C3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211358 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, WAYNE C<br>3902 53RD ST<br>TABER, AB  T1G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200731 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JENSEN, YVONNE<br>93 WELLINGTON ST<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209347 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JENSON, ERIC<br>1010 CANTERBURY DR<br>LOGAN, UT  84321 | 01-01139<br>W.R. GRACE & CO. | z100655 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JENSON, ERIC<br>1010 CANTERBURY DR<br>LOGAN, UT 84321 | 01-01139<br>W.R. GRACE & CO. | z6198 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, JANE B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9928 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, MARCIE; CLAYTON, CHERYL<br>15612 PRAIRIE RIDGE RD<br>CALEDONIA, MN 55921 | 01-01139<br>W.R. GRACE & CO. | z6957 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, MARK C; JENSON, DEBBIE L<br>PO BOX 668<br>MANSFIELD, WA 98830 | 01-01139<br>W.R. GRACE & CO. | z987 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JENSON, PERRY<br>BOX 505<br>CHURCHBRIDGE, SK S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208342 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| JENTZEN , CARL E<br>6400 N SEYMOUR RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z16857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JEPHSON-KING, MERLE W<br>200 SE 5TH ST<br>PLAINVILLE, KS 67663 | 01-01139<br>W.R. GRACE & CO. | z10725 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JEPSEN, SUSAN M<br>4210 THOMAS ST<br>TERRACE, BC V8G3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203410 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JERAULD, CURTIS A; JERAULD, NORMA J<br>2788 OAK ST<br>WILLOUGHBY, OH 44094-9117 | 01-01139<br>W.R. GRACE & CO. | z11282 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JEREMIAS, EDIT<br>11529-140 A ST<br>SURREY, BC V3R3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209338 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JERICHO LLC<br>5331 LANDING RD<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO. | z51 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JERKE, ALVIN<br>BOX 278<br>MIDDLETON, NS B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212976 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JERMEY, LISA ; GENNO, LEE<br>1700 COOPERS FALLS RD<br>WASHAGO, ON L0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210137 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JERRY GOLDBERG ENTERPRISES INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1774 | 8/12/2002 | $2,825.62 | | ( U ) |
| JERZAK, GARY 3971 OAKWOOD ST VICTORIA, BC T8N3M9 CANADA | 01-01139 W.R. GRACE & CO. | z203123 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JESCHKE, TIMOTHY STEPHEN 35724 N WILSON RD INGLESIDE, IL 60041 | 01-01140 W.R. GRACE & CO.-CONN. | 3289 | 3/10/2003 | BLANK | | ( U ) |
| JESSIMAN, PETER 1001 SHERWIN RD WINNIPEG, MB R3H0T8 CANADA | 01-01139 W.R. GRACE & CO. | z200787 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JESSOME, REGINALD 49 POINT ACONI RD BRASDOR, NS B1Y2M7 CANADA | 01-01139 W.R. GRACE & CO. | z211545 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL 50 MOORE PARK CRES GEORGETOWN, ON L7G2T4 CANADA | 01-01139 W.R. GRACE & CO. | z203251 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL 50 MOORE PARK CRES GEORGETOWN, ON L7G2T4 CANADA | 01-01139 W.R. GRACE & CO. | z203849 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JESSOP, NEIL 50 MOORE PARK CRES GEORGETOWN, ON L7G2T4 CANADA | 01-01139 W.R. GRACE & CO. | z203848 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| JESTY, HAROLD A 70 KING ST NORTH SYDNEY, NS B2A2T4 CANADA | 01-01139 W.R. GRACE & CO. | z206831 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| JET BLAST INCORPORATED 6800 FORT SMALLWOOD RD BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. | 2532 | 1/13/2003 | $74,504.02 | | ( U ) |
| JETER, JOANNE 538 DURRAH ST WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 7104 | 3/27/2003 | BLANK | | ( U ) |
| JETER, JOANNE 538 DURRAH ST WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7117 | 3/27/2003 | $0.00 | | ( P ) |
| JETER, JOANNE 538 BURRAH ST WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 7118 | 3/27/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JETER, JOANNE<br>519 Harrison Street<br><br>Woodruff, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7103 | 3/27/2003 | $0.00 | | ( P ) |
| JETER, MELVIN<br>61 CONMUNITY CENTER RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9809 | 3/28/2003 | BLANK | | ( U ) |
| JETER, MELVIN<br>61 COMMUNITY CENTER RD<br>ENOREE, SC 29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9808 | 3/28/2003 | $0.00 | | ( U ) |
| JETT , ELINOR E<br>3210 VILLANOVA AVE<br>SAN DIEGO, CA 92122 | 01-01139<br>W.R. GRACE & CO. | z12881 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JETT SR, JOSEPH HENRY<br>HOUSE 14,31815 HIGHWAY 104<br>PORT GAMBLE, WA 98364<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5926 | 3/24/2003 | BLANK | | ( U ) |
| JETTE, LINDA ; LISACEK, JAROMIR<br>1 CEDAR CIR<br>DOLLARD DES ORMEAUX, QC H9B1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211299 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JETTER, LAWRENCE E<br>555 Spring Park Center Blvd<br>Apt. 7207<br>Spring, TX 77373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4839 | 3/24/2003 | $0.00 | | ( U ) |
| JEV FINANCIAL INC<br>PO BOX 2410 385 S CEDAR AVE<br>100 MILE HOUSE, BC V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200817 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| JEVCAK, EDWARD<br>511 BERVIE SIDE RD RR 4<br>KINCARDINE, ON N2Z2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209191 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JEVNING, TODD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14669 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JEVREMOVIC, VLADISLAV ; JEVREMOVIC, MIRJANA<br>6 KRIS CT<br>ETOBICOKE, ON M9C3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212090 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEVREMOVIC, VLADISLAV ; JEVREMOVIC, MIRJANA<br>6 KRIS CT<br>ETOBICOKE, ON  M9C3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213146 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| JEW, H ANTHONY & VIOLET W<br>1331 N CALIFORNIA BLVD 5TH FL<br>PO BOX 8177<br>WALNUT CREEK, CA  94596 | 01-01139<br>W.R. GRACE & CO. | 66 | 5/14/2001 | UNKNOWN | [CU] | ( U ) |
| JEWELL, CHRISTINE P<br>610 TANGLEWOOD DR<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z9027 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JEWELL, CHRISTINE P<br>610 TANGLEWOOD DR<br>PRIEST RIVER, ID 83856 | 01-01139<br>W.R. GRACE & CO. | z9028 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JEWELLS, ROBERT V; JEWELLS, EILEEN R<br>5 COADY ST<br>GLACE BAY, NS  B1A5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202389 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JEWERS, A JOYCE<br>9 STEVENS RD<br>DARTMOUTH, NS  B2W1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211765 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JEWETT, DUANE; JEWETT, PARMA<br>PO BOX 94<br>MONTGOMERY, VT  05470 | 01-01139<br>W.R. GRACE & CO. | z9046 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11047 | 3/31/2003 | $0.00 | | ( U ) |
| JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16113 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEWISH STUDIES BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10908 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| JEZIERSKI, DAVID ; JEZIERSKI, DEANNA 3570 COUNTY RD 131 KETTLE RIVER, MN 55757 | 01-01139 W.R. GRACE & CO. | z10699 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JEZIOR, MICHAEL; JEZIOR, RAELENE 3800 CENTER RD ASHTABULA, OH 44004 | 01-01139 W.R. GRACE & CO. | z465 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JILEK, JANET 13375 JANE ST KING CITY, ON L7B1A3 CANADA | 01-01139 W.R. GRACE & CO. | z201398 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| JILES, LEOTIS 38365 N 4TH AVE SPRING GROVE, IL 60081-9201 | 01-01139 W.R. GRACE & CO. | z942 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JIMENEZ, JAVIER 65 COLUMBIA AVE CLIFFSIDE PARK, NJ 07010 | 01-01139 W.R. GRACE & CO. | z2665 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| JIMMERSON , TERRENCE E; HORAN , RAE 735 S 4TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16083 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JINKS SR, EDWARD W 12109 WINCANTON DR CINCINNATI, OH 45231 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3624 | 3/17/2003 | $0.00 | | ( U ) |
| JINKS SR, EDWARD W 12109 WINCANTON DR CINCINNATI, OH 45231 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3625 | 3/17/2003 | $0.00 | | ( U ) |
| JINKS SR, MR EDWARD W; JINKS SR, MRS EDWARD W 12109 WINCANTON DR CINCINNATI, OH 45231 | 01-01139 W.R. GRACE & CO. | z2444 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JINKS, FREDERICK E 2309 LYSLE LN NORWOOD, OH 45212 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4260 | 3/20/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2142 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JINKS, FREDERICK E<br>2309 LYSLE LN<br>NORWOOD, OH 45212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4261 | 3/20/2003 | $0.00 | | ( U ) |
| JIROUSEK, ROBERT J<br>22460 EDGECLIFF DR<br>EUCLID, OH 44123 | 01-01139<br>W.R. GRACE & CO. | z849 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER, IN 46321 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7594 | 3/27/2003 | $157,728.93 | | ( U ) |
| JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER, IN 46321 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7598 | 3/27/2003 | $0.00 | | ( U ) |
| JOANISSE, FRANCOIS<br>358 3RD LIGNE<br>ST VALENTIN, QC J0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206113 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JOANNETTE, MONIQUE<br>432 SYDNEY ST<br>LACHUTE, QC J8H1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204709 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4622 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4594 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4621 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4595 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4596 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4625 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4597 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4624 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL  33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4598 | 3/21/2003 | $0.00 | | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4623 | 3/21/2003 | $0.00 | | ( P ) |
| JOARNT, NORMAN<br>1020 OAKRIDGE RD<br>HOPKINS, MN  55305 | 01-01139<br>W.R. GRACE & CO. | z5852 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOARNT, NORMAN<br>1020 OAKRIDGE RD<br>HOPKINS, MN  55305 | 01-01139<br>W.R. GRACE & CO. | z3631 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOAS, MR GERALD; JOAS, MRS GERALD<br>3923 E MORRIS AVE<br>CUDAHY, WI  53110 | 01-01139<br>W.R. GRACE & CO. | z4481 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOB,MORAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16987 | 6/15/2005 | | | |
| JOBE, ROSS<br>30 JANE ST<br>BOWMANVILLE, ON  L1C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203571 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOBIN, BENOIT<br>421 BERNARD PILON<br>BELOEIL, QC  J3G1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202839 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOBIN, M CAROL<br>492 PETIT CAPSA<br>PONT ROUGE, QC  G3H2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201388 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| JOCELYNE, DIONNE<br>476 ADOLPHE CHAPLEAU<br>BOIS-DES-FILION, QC  J6Z1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208031 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| JOCIUS, PETER ; JOCIUS, MARY<br>RR 3<br>RODNEY, ON  N0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212306 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, ANGELE ; DUBE, JEAN-MARC<br>987 CHEMIN DE LA MONTAGNE<br>MONT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209364 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, PIERRE<br>1021 RANG DE LA MONTAGNE NORD<br>ST PAUL D ABBOTSFORD, QC  J0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204307 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JODOIN, RICHARD<br>1280 GRANDE CAROLINE<br>ROUGEMOUNT , C  0L 1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206482 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JOE, GORDON<br>PO BOX 5408<br>HAINES JUNCTION, YT  Y0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202811 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201176 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOEL, DAIN<br>163 RG ST ANTOINE<br>ST SOPHIE DE LEURARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201177 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOFFE, ELEANOR ; JOFFE, KENNETH<br>10 VALLEYVIEW CRES<br>EDMONTON, AB  T5R5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202199 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| JOHANNES, STEVEN J<br>5133 DANENS DR<br>EDINA, MN  55439 | 01-01139<br>W.R. GRACE & CO. | z880 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHANSEN, GEORGE E<br>9 ASHMONT STREET<br>DORCHESTER, MA  02124 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3059 | 3/3/2003 | $0.00 | | ( U ) |
| JOHANSEN, KENNETH A<br>10100 HILLVIEW DR APT 107<br>PENSACOLA, FL  32514-5454 | 01-01139<br>W.R. GRACE & CO. | z3248 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHANSEN, NANCY; JOHANSEN, HARLEY<br>PO BOX 8622<br>SPOKANE, WA 99203-0622 | 01-01139<br>W.R. GRACE & CO. | z9116 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHANSSON, YANNIK ; LEMIEUX, JULIE<br>184 YAMASKA<br>ST HUGUES, QC J0H1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204640 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHN & LESLIE ROWLANDS<br>2070 ATLIN AVE<br>PRINCE RUPERT, BC V8J1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213921 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16273 | 5/17/2005 | | | |
| JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11393 | 3/31/2003 | $0.00 | | ( U ) |
| JOHN F KENNEDY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6658 | 3/27/2003 | $0.00 | | ( U ) |
| JOHN H CARTER CO INC<br>C/O LISA TANET<br>LOBMAN CARNAHAN BATT ANGELLE & NADER<br>400 POYDRAS ST STE 2300<br>NEW ORLEANS, LA 70130 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1933 | 9/4/2002 | $4,945.67 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN HANCOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11690 | 3/31/2003 | $0.00 | ( U ) |
| JOHN HANCOCK CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6628 | 3/27/2003 | $0.00 | ( U ) |
| JOHN HANCOCK INSURANCE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10522 | 3/31/2003 | $0.00 | ( U ) |
| JOHN HANCOCK TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6664 | 3/27/2003 | $0.00 | ( U ) |
| JOHN HICKMAN AND DOROTHY M HICKMAN TRUST<br>3394 VINCENT RD<br>NORTH STREET, MI 48049 | 01-01139<br>W.R. GRACE & CO. | z12073 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| JOHN J MORONEY & CO<br>ATTN JACK CALMEYN PRES<br>6817 S HARLEM AVE<br>BEDFORD PARK, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1544 | 7/22/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15995 | 5/17/2005 | | | |
| JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10857 | 3/31/2003 | $0.00 | | ( U ) |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17798 | 8/25/2006 | | | |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16096 | 5/17/2005 | | | |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17119 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2148 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHN MUIR HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23587 Entered: 10/28/2009 | 11026 | 3/31/2003 | $584,813.00 | | ( U ) |
| JOHNNY, EMILY NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213980 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| JOHNS , DAVID K; JOHNS , TONI L 3624 KELLY WAY LOUISVILLE, KY  40220-1802 | 01-01139 W.R. GRACE & CO. | z11954 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS , GAIL 1044 MANATAWNY ST POTTSTOWN, PA  19464 | 01-01139 W.R. GRACE & CO. | z17388 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, ARNOLD 167 TUNNEL HILL RD BROOKVILLE, PA  15825 | 01-01139 W.R. GRACE & CO. | z7975 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, BRADLEY R 1702 N JACKSON LITCHFIELD, IL  62056 | 01-01139 W.R. GRACE & CO. | z2057 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, BUDD BOX 72 MARGO, SK  S0A2M0 CANADA | 01-01139 W.R. GRACE & CO. | z203213 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNS, DIANE 221 MONSANTO AVE LULING, LA  70070 | 01-01139 W.R. GRACE & CO. | z4226 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNS, MARYELLEN C 209 CHICKERING RD NORTH ANDOVER, MA  01845 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12860 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNS, ROBERT G 203 TERRACE CIR SIMPSONVILLE, SC  29681-2134 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5531 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2149 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNS, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15272 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSEN, CAROLYN S<br>2011 TUCKER AVE<br>PASCAGOULA, MS 39567 | 01-01139<br>W.R. GRACE & CO. | z6375 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON & TOWERS INC<br>500 WILSON POINT RD<br>BALTIMORE, MD 21220 | 01-01139<br>W.R. GRACE & CO. | 996 | 7/1/2002 | $205.71 | | ( U ) |
| JOHNSON , ADEL<br>647 N RODNEY ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z12007 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , BARRY ; JOHNSON , SUE<br>124 QUEEN ST<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z16447 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHARLES E<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12345 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHARLIE<br>246 DAMPEER ST<br>CRYSTAL SPRINGS, MS 39059 | 01-01139<br>W.R. GRACE & CO. | z15956 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CHRIS L<br>301 E 5TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z13322 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , CLIFFORD K; JOHNSON , ARLENE A<br>2307 E 17TH AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z17766 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , COLIN F<br>COLIN F JOHNSON<br>760 N MAIN ST<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13380 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DALLAS E<br>5814 HYDE PARK RD<br>RAVENEL, SC 29470 | 01-01139<br>W.R. GRACE & CO. | z100970 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DAVID H<br>1047 BRIGMAN RD<br>BELT, MT 59412 | 01-01139<br>W.R. GRACE & CO. | z11799 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , DOUGLAS L<br>2025 5TH AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z17494 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , DOUGLAS L<br>2025 5TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z11901 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EDDIE L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12346 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ELMA RUTH<br>211 N LAKE REEDY BLVD<br>FROSTPROOF, FL  33843 | 01-01139<br>W.R. GRACE & CO. | z100204 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EMERY O<br>EMERY O JOHNSON<br>PO BOX 303<br>TWIN BRIDGES, MT  59754-0303 | 01-01139<br>W.R. GRACE & CO. | z12657 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , EMERY O<br>EMERY O JOHNSON<br>PO BOX 303<br>TWIN BRIDGES, MT  59754-0303 | 01-01139<br>W.R. GRACE & CO. | z12656 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ERIC ; JOHNSON , SANDI<br>421 W LAWRENCE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z15769 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , GARY<br>418 W SHOSHONE PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15942 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , GENELL<br>274 CURLEW ST<br>ROCHESTER, NY  14613 | 01-01139<br>W.R. GRACE & CO. | z16294 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , HERMAN R<br>2645 MARINA AVE<br>LIVERMORE, CA  94550 | 01-01139<br>W.R. GRACE & CO. | z11768 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JAMAL E<br>1430 MCCOY DR<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | z13045 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JAMES<br>6717 SE 22ND AVE<br>PORTLAND, OR  97202-5652 | 01-01139<br>W.R. GRACE & CO. | z11809 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JANET ; JOHNSON , BRODERICK<br>260 OLD HWY 11<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z101075 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JOHN C; JOHNSON , ROMA M<br>E 11708 12TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z17290 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , JUNELLA<br>1225 S 3RD W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100433 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , KARL H<br>34 GEORGE ST<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z17422 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , LINDA<br>4123 S 7TH W<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z16080 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MARGUERITE<br>116 CENTRAL PARK S #7F<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | z13287 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MARLENE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17712 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MICHAEL H<br>4620 NE 22ND AVE<br>PORTLAND, OR  97211-5839 | 01-01139<br>W.R. GRACE & CO. | z13290 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L<br>8 S INGRAM ST<br>ALEXANDRIA, VA  22304-4938 | 01-01139<br>W.R. GRACE & CO. | z101086 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , MIHAI D; JOHNSON , BRENDA L<br>8 S INGRAM ST<br>ALEXANDRIA, VA  22304-4938 | 01-01139<br>W.R. GRACE & CO. | z17260 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , PATRICIA S<br>305 PEARL ST<br>KINGSTON, NY  12401 | 01-01139<br>W.R. GRACE & CO. | z16841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , PAUL A<br>N2146 WEDGEWOOD DR E<br>LA CROSSE, WI  54601 | 01-01139<br>W.R. GRACE & CO. | z12855 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , R JAMES<br>45 MELROSE RD<br>AUBURN, NY  13021-9203 | 01-01139<br>W.R. GRACE & CO. | z11798 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICHARD<br>2125 CENTRAL AVE<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z17266 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICHARD W<br>2834 HWY 231<br>VALLEY, WA  99181 | 01-01139<br>W.R. GRACE & CO. | z12393 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RICK<br>458 LAKE AVE<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z16452 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RITA<br>539 3RD ST E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13381 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON , ROSEMARY C<br>705 S CHERRY AVE<br>MARSHFIELD, WI 54449 | 01-01139<br>W.R. GRACE & CO. | z12675 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , ROY E; JOHNSON , ELIZABETH J<br>2414 TOWER AVE<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z17913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , RUSSELL<br>5819 EASTERN DR<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO. | z11491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , SHANE D; HEIDEN , HEATHER A<br>370 W CITY RD 358<br>DAGGETT, MI 49821 | 01-01139<br>W.R. GRACE & CO. | z16622 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , STEVEN C<br>4940 WEAKLEY LN<br>MOUNT JULIET, TN 37122 | 01-01139<br>W.R. GRACE & CO. | z13011 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , STEVEN R; JOHNSON , PATRICIA A<br>410 AIRFIELD RD<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z13345 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TODD<br>2444 ELM ST<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z13335 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TROY D<br>42831 260TH AVE SE<br>ENUMCLAW, WA 98022 | 01-01139<br>W.R. GRACE & CO. | z101097 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , TRUDY AJ<br>1806 REGAL DR<br>HENRICO, VA 23075-2416 | 01-01139<br>W.R. GRACE & CO. | z16840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , WENDEL ; JOHNSON , KARLA<br>113 9TH ST SE<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z12694 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON , WILLIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON CONTROLS INC<br>CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE, WI 53202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 7688 Entered: 2/3/2005 | 6076 | 3/26/2003 | $10,000.00 | | ( U ) |
| JOHNSON CONTROLS INC<br>CONTROLS GROUP HEADQUARTERS<br>LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE, WI 53202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9636 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON FAMILY TRUST THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15248 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON III, EARL L 830 OYSTER BAY HARBOUR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15096 | 4/1/2003 | $0.00 | | ( U ) |
| JOHNSON JR , ROBERT A 734 BAKER AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z17393 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY, TX 75886 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2237 | 9/20/2002 | $0.00 | | ( S ) |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY, TX 75886 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2238 | 9/20/2002 | $0.00 | | ( U ) |
| JOHNSON JR, ROBERT JOSEPH 143 - 102ND LANE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 14438 | 3/31/2003 | BLANK | | ( U ) |
| JOHNSON TUNING FORK RANCH A MONTANA CORPORATION PO BOX 9 HALL, MT 59837 | 01-01139 W.R. GRACE & CO. | z16340 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, AILEEN W 9025 W JEFFERSON AVE DENVER, CO 80235 | 01-01139 W.R. GRACE & CO. | z9378 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALBERT ; JOHNSON, TAMI BOX 1114 ARBORG, MB R0C0A0 CANADA | 01-01139 W.R. GRACE & CO. | z207390 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALISON M 5 SOUTH ST GRANVILLE, NY 12832-1606 | 01-01139 W.R. GRACE & CO. | z8615 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ALLEN R 9827 Deer Ridge Dr<br><br>Cedar Rapids, IA 52411 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8808 | 3/28/2003 | $0.00 | | ( P ) |
| JOHNSON, ALLEN R 4201 TWIN PINE DR NE CEDAR RAPIDS, IA 52402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10564 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, ALLEN R<br>9827 Deer Ridge Dr<br><br>Cedar Rapids, IA  52411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8807 | 3/28/2003 | $0.00 | | ( P ) |
| JOHNSON, ANNE ; BANGER, COLIN<br>2002 MCCLEMENT RD RR 2<br>KINGSTON, ON  K7L5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206106 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ANTEN C<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14598 | 3/31/2003 | BLANK | | ( U ) |
| JOHNSON, BERNICE<br>19434 GLASTONBURY RD<br>DETROIT, MI  48219-2170 | 01-01139<br>W.R. GRACE & CO. | z3314 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BLAIR<br>4754 ELIZABETH ST<br>PORT ALBERNI, BC  V9Y6L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209857 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BOBBY E<br>PO BOX 1644<br>FULTON, MS  38843 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2727 | 2/7/2003 | $0.00 | | ( U ) |
| JOHNSON, BONNIE; JOHNSON, HENRY<br>2401 S 17TH TER<br>LEAVENWORTH, KS  66048 | 01-01139<br>W.R. GRACE & CO. | z931 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| Johnson, Brenda<br>979B LANDEEN PL<br>VICTORIA, BC  V8X3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212488 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BRIAN K<br>639 CONTINENTAL DR<br>NEW BRIGHTON, MN  55112 | 01-01139<br>W.R. GRACE & CO. | z13860 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, BRUCE G<br>607 N WICKSHIRE LN<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z4302 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CALVIN<br>538 HWY 16 W<br>CANTON, MS  39046 | 01-01139<br>W.R. GRACE & CO. | z6045 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CARL D<br>2827 JOYCE RD<br>QUINCY, IL  62305-6455 | 01-01139<br>W.R. GRACE & CO. | z497 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, CAROL 6 STONE AVE WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2309 | 11/8/2002 | $0.00 | | ( P ) |
| JOHNSON, CAROL A 7 LAUREL LA MARLBOROUGH, CT 06447 | 01-01139 W.R. GRACE & CO. | z131 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLES J 741 FIRST AVE GIBBON, MN 55335 | 01-01139 W.R. GRACE & CO. | z1196 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLES R 7221 WILD HAVEN PARK LAMBERTVILLE, MI 48144 | 01-01139 W.R. GRACE & CO. | z11448 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHARLIE ; JOHNSON, GLADYS 205 THRUPP ST KAMLOOPS, BC V2B4B5 CANADA | 01-01139 W.R. GRACE & CO. | z206476 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHRISTINA L 650 MT VERNON AVE MARION, OH 43302 | 01-01139 W.R. GRACE & CO. | z3795 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CHRISTOPHER JOHN PO BOX 4521 HONOLULU, HI 96812 | 01-01140 W.R. GRACE & CO.-CONN. | 2082 | 9/23/2002 | BLANK | | ( U ) |
| JOHNSON, CLAYTON; JOHNSON, PAMELA 3604 E GARDEN PL OAK CREEK, WI 53154 | 01-01139 W.R. GRACE & CO. | z344 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CLYDE; JOHNSON, STELLA 612 ST RT 80 W ARLINGTON, KY 42021 | 01-01139 W.R. GRACE & CO. | z7388 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CORINA C 305 ENGLERT RD WOODLAND, WA 98674 | 01-01139 W.R. GRACE & CO. | z7600 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CRAIG ; JOHNSON, ROBIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14910 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CURT M; JOHNSON, NADINE M 190 WHITE AVE MIDDLEBURY, CT 06762 | 01-01139 W.R. GRACE & CO. | z2833 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CURTIS W 19 W MAIN ST NEWTON FALLS, OH 44444 | 01-01139 W.R. GRACE & CO. | z10864 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11027 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11031 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11030 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11029 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, CYNTHIA<br>719 E PAMELA RD<br>DUARTE, CA 91010 | 01-01139<br>W.R. GRACE & CO. | z11028 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DALE M<br>2255 E SHAW AVE, APT B<br>FRESNO, CA 93710 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15296 Entered: 4/25/2007 | 5987 | 3/25/2003 | $0.00 | | ( U ) |
| JOHNSON, DARRELL L<br>912 E 10TH AVE<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z5943 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVE B<br>29 N YALE AVE<br>VILLA PARK, IL 60181 | 01-01139<br>W.R. GRACE & CO. | z336 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14911 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID P<br>1074 LEWIS ROBERTS RD<br>JEFFERSON, GA 30549 | 01-01139<br>W.R. GRACE & CO. | z8373 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAVID; JOHNSON, GAIL<br>5 HOWARD ST<br>MILTON, MA 02186 | 01-01139<br>W.R. GRACE & CO. | z6367 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DAWN F<br>2138 NORFOLK RD<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z6827 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBBIE<br>5 BERNARD CRES<br>SUNDRIDGE, ON P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211732 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2157 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, DEBORAH<br>150 DUNEDIN ST<br>ORILLIA, ON  L3V5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211834 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBORAH C<br>15028 67TH ST<br>EDMONTON, AB  T5C0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206887 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEBRA A<br>72 FOSTER RD<br>BREWSTER, MA  02631 | 01-01139<br>W.R. GRACE & CO. | z4298 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DEVYN G<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14628 | 3/31/2003 | BLANK | | ( U ) |
| JOHNSON, DIANE<br>3123 WEST ST<br>AMES, IA  50014 | 01-01139<br>W.R. GRACE & CO. | z6152 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DON<br>BOX 523<br>FRAZER, MT  59225 | 01-01139<br>W.R. GRACE & CO. | z8351 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONALD E; JOHNSON, FREDRICKA J<br>19969 LYTLE RD<br>NORTH ROYALTON, OH  44133 | 01-01139<br>W.R. GRACE & CO. | z11257 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONALD L; JOHNSON, PATTY A<br>403 31ST ST NW<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z4517 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONNA ; JOHNSON, PETER<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10008 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONNA H<br>186 W BOGGS MTN RD<br>TIGER, GA  30576 | 01-01139<br>W.R. GRACE & CO. | z4876 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DONNA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13634 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, DORIS<br>PO BOX 251<br>HARTINGTON, NE  68739 | 01-01139<br>W.R. GRACE & CO. | z10309 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DORIS I<br>PO BOX 225<br>HASLETT, MI  48840 | 01-01139<br>W.R. GRACE & CO. | z8498 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DOUG<br>1021 THREE BROTHERS DR RR 2<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203128 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DUANEI<br>56332 160TH ST<br>WELLS, MN  56097-4205 | 01-01139<br>W.R. GRACE & CO. | z10381 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, DUWAYNE<br>4234 XENIA AVE N<br>CRYSTAL, MN  55422 | 01-01139<br>W.R. GRACE & CO. | z5445 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ERNEST RAY<br>136 N TWIN LAKES RD<br>COCOA, FL  32926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7094 | 3/27/2003 | $0.00 | | ( U ) |
| JOHNSON, FRED T<br>770 LAKE PARK DR<br><br>OAK POINT, TX  75068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13048 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, FRED T<br>770 LAKE PARK DR<br><br>OAK POINT, TX  75068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13024 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15573 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14912 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, GARY G<br>PO BOX 642<br>TONASKET, WA  98855 | 01-01139<br>W.R. GRACE & CO. | z14046 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, GERALD A; JOHNSON, JUDITH A<br>79 MAIN BLVD<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z3691 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, HAILLEY<br>1427 3 MI DRIVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14514 | 3/31/2003 | BLANK | | ( U ) |
| JOHNSON, HARLEY M<br>PO BOX 303<br>NEW TOWN, ND 58763 | 01-01139<br>W.R. GRACE & CO. | z8332 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, HAROLD R<br>50 SHERIDAN ST<br>HUNTINGTON, NY 11743 | 01-01139<br>W.R. GRACE & CO. | z322 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, HELMER R<br>5567 S STATE RD 35<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z4554 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, HENRY M<br>1847 E 29TH ST<br>BALTIMORE, MD 21218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4866 | 3/24/2003 | $0.00 | | ( P ) |
| JOHNSON, HOWARD J<br>3908 SOUTHERN AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13009 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, HOWARD J<br>3908 SOUTHERN AVE<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13008 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, HOWARD J<br>3908 SOUTHERN AVE<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13007 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, HOWARD J<br>3908 SOUTHERN AVE<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13006 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, IAN<br>567 BROOKLEIGH RD<br>VICTORIA, BC V8Z3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210816 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, IAN K<br>567 BROOKLEIGH RD<br>VICTORIA, BC V8Z3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207253 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, JEAN<br>8591 SANFORD DR<br>WESTLAND, MI 48185<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14289 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEAN E<br>PO BOX 252<br>HOWARD LAKE, MN 55349 | 01-01139<br>W.R. GRACE & CO. | z157 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEFFREY A<br>5549 LAUBERT RD<br>ATWATER, OH 44201 | 01-01139<br>W.R. GRACE & CO. | z528 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEFFREY T<br>28016 WASHINGTON AVE<br>WATERFORD, WI 53185-5114 | 01-01139<br>W.R. GRACE & CO. | z3008 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JEROME R; AUSTIN, BECKY A<br>504 ROAD 52<br>PASCO, WA 99301 | 01-01139<br>W.R. GRACE & CO. | z6006 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JILL M<br>1737 ALEUTIAN ST<br>ANCHORAGE, AK 99508 | 01-01139<br>W.R. GRACE & CO. | z14228 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOHN ; JOHNSON, VERONICA<br>17910 MOUNTAINVIEW RD<br>CALEDON, ON L7K2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205288 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOHN O<br>3916 REPUBLIC AVE<br>RACINE, WI 53405-3732 | 01-01139<br>W.R. GRACE & CO. | z4619 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JOHNNY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 237 | 7/2/2001 | $500,000.00 | | ( U ) |
| JOHNSON, JOHNNY H<br>2226 KOKO LN<br>BALTIMORE, MD 21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14185 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, JOSEPH M<br>6 KINGBROOK CT<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7356 | 3/27/2003 | $0.00 | | ( U ) |
| JOHNSON, JUDY<br>637 HAMILTON AVE<br>NANAIMO, BC V9R4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205577 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, JULIE I<br>1427 3 MI DRIVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14511 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, KAREN JANICE<br>3530 21/2 ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5143 | 3/24/2003 | $0.00 | | ( U ) |
| JOHNSON, KAREN JANICE<br>3530 2 1/2 ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5142 | 3/24/2003 | BLANK | | ( U ) |
| JOHNSON, KATHY M; GODHE, SCOTT I<br>BOX 122<br>WADENA, SK S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206692 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006 | 11349 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH R<br>4750 EVERGREEN AVE<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z3625 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH R; JOHNSON, MARY J<br>2807 WIGGINS RD SE<br>OLYMPIA, WA 98501 | 01-01139<br>W.R. GRACE & CO. | z1063 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15273 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KENNETH W<br>522 CULVER CRES<br>SUDBURY, ON P3E4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200928 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEVIN H<br>215 19TH AVE<br>NAPLATE, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z8554 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KIM D<br>PO BOX 364<br>GREENACRES, WA 99016<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14625 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, KIRBY G<br>PO BOX 455<br>ALPINE, CA 91903 | 01-01139<br>W.R. GRACE & CO. | z8449 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LANA<br>PO BOX 37<br>CARON, SK S0H0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211742 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LARRY A<br>PO BOX 324<br>SPOKANE VALLEY, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z9220 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LARRY K<br>2971 MEYER RD<br>PRINCE GEORGE, BC V2K1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209741 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURENCE<br>202-895 FORT ST<br>VICTORIA, BC V8W1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212697 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURENCE E<br>1828 HIGHLAND PKY<br>SAINT PAUL, MN 55116 | 01-01139<br>W.R. GRACE & CO. | z5635 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC J4R1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204703 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURETTE D<br>750 RUE CASGRAIN<br>ST LAMBERT, QC J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202089 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LAURIE ; JOHNSON, MARLON<br>1631 MACPHERSON AVE<br>REGINA, SK S4S4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213502 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LESLEY<br>1420 OCEAN BEACH ESPLANADE<br>GIBSONS, BC V0N1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211395 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LILLIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14913 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LLOYD K<br>4906 58TH ST<br>CAMROSE, AB T4V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202803 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2163 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, LORETTA J<br>902 THOMAS ST<br>CALLENDER, IA  50523 | 01-01139<br>W.R. GRACE & CO. | z5430 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, LUCINDA S<br>91 SYMONDS AVE<br>WARWICK, RI  02889 | 01-01139<br>W.R. GRACE & CO. | z3285 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, M C<br>433 FRANKLIN<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z11202 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MARIHELEN<br>7945 RIVER ROCK WAY<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3439 | 3/14/2003 | $0.00 | | ( P ) |
| JOHNSON, MARILYN<br>33582 DEWDNEY TRUNK RD<br>MISSION, BC  V2V6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200958 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MARY<br>433 FRANKLIN<br>NEWELL, IA  50568 | 01-01139<br>W.R. GRACE & CO. | z11203 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MATTHEW ; JOHNSON, NICOLE<br>109 RIDGE RD<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z7537 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN<br>180 PARKVILLE DR<br>WINNIPEG, MB  R2M2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206470 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAUREEN<br>180 PARKVILLE DR<br>WINNIPEG, MB  R2M2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206469 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MAVIS D<br>2795 CH ROBERT<br>COOKSHIRE EATON, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207208 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MEL<br>2144A HWY 3A<br>NELSON, BC  V1L6K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200883 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MELVIN L; JOHNSON, KATHERINE P<br>8786 SCOTT ST NE<br>LOUISVILLE, OH  44641 | 01-01139<br>W.R. GRACE & CO. | z2017 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICHAEL ; JOHNSON, MELISSA<br>1119 COOLIDGE AVE<br>OSHKOSH, WI  54902 | 01-01139<br>W.R. GRACE & CO. | z7773 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MICHAEL; JOHNSON, DEBORAH<br>824 26TH AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z458 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, MICKEY A 22010-122 ST BRISTOL, WI 53104 | 01-01139 W.R. GRACE & CO. | z3814 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MR CARL V; JOHNSON, MRS ROSE K 1430 MCCOY DR EDWARDSVILLE, IL 62025 | 01-01139 W.R. GRACE & CO. | z4537 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MRS SIMON 10 HILL ST POMEROY, OH 45769 | 01-01139 W.R. GRACE & CO. | z10118 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, MS CHRISTI 6750 S CLERMONT ST CENTENNIAL, CO 80122 | 01-01139 W.R. GRACE & CO. | z303 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, NANCY M 1431 S CHATEAU CIR LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14796 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, NICHOLAS PO BOX 1156 BANDON, OR 97411 | 01-01139 W.R. GRACE & CO. | z1512 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, NOBLE 10 E BALTIMORE ST STE 1212 BALTIMORE, MD 21202 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1693 | 8/6/2002 | $0.00 | | ( P ) |
| JOHNSON, NORMAN R 93 EDGEVIEW RD NW CALGARY, AB T3A4T7 CANADA | 01-01139 W.R. GRACE & CO. | z204652 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ORVILLE DEAN PO BOX 801 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3056 | 3/3/2003 | $0.00 | | ( U ) |
| JOHNSON, PAMELA L 10215 SW 156TH ST VASHON, WA 98070 | 01-01139 W.R. GRACE & CO. | z11284 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PATRICK ; JOHNSON, GAIL 135 LITTLE JOHN RD DUNDAS, ON L9H4H2 CANADA | 01-01139 W.R. GRACE & CO. | z210608 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PATRICK; JOHNSON, TOMASA 1904 W JACKSON ST PAINESVILLE, OH 44077 | 01-01139 W.R. GRACE & CO. | z582 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL 124 W CORNELL FRESNO, CA 93705 | 01-01139 W.R. GRACE & CO. | z2078 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2165 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2079 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>124 W CORNELL<br>FRESNO, CA 93705 | 01-01139<br>W.R. GRACE & CO. | z2080 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PAUL<br>206 AUBURN ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z8466 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PETER ; JOHNSON, NANCY<br>RR5 #13802 9TH LINE<br>GEORGETOWN, ON L7G4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200667 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PETER J<br>222 COUNTY ROAD P<br>OXFORD, WI 53952-9339 | 01-01139<br>W.R. GRACE & CO. | z5767 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PHILIP<br>2311 KENILWORTH AVE<br>SOUTH DAYTONA, FL 32119 | 01-01139<br>W.R. GRACE & CO. | z6698 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, PHILIP<br>2311 KENILWORTH AVE<br>SOUTH DAYTONA, FL 32119 | 01-01139<br>W.R. GRACE & CO. | z6699 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2583 | 1/17/2003 | $0.00 | | ( U ) |
| JOHNSON, RANDY J<br>32870 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2582 | 1/17/2003 | $0.00 | | ( U ) |
| JOHNSON, RICHARD<br>249 MONTANA AVE<br>LOWER BURRELL, PA 15068 | 01-01139<br>W.R. GRACE & CO. | z6323 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RICHARD<br>1462 ALBERT RD<br>WINDSOR, ON N8Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213389 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RICKIE J<br>10403 A ST S<br>TACOMA, WA 98444 | 01-01139<br>W.R. GRACE & CO. | z8790 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT<br>246 BAYVIEW AVE PO BOX 806<br>LADYSMITH, BC V9G1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209521 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, ROBERT A<br>BOX 347<br>VIKING, AB  T0B4N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203413 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT C<br>2617 6TH AVE S<br>GREAT FALLS, MT  59405-3201 | 01-01139<br>W.R. GRACE & CO. | z13459 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT N<br>7945 RIVER ROCK WAY<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3144 | 3/7/2003 | $0.00 | | ( P ) |
| JOHNSON, ROBERT W<br>2304 TENTH ST<br>PERU, IL  61354 | 01-01139<br>W.R. GRACE & CO. | z8026 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROBERT W<br>4526 VILLAGE ST<br>ERIE, PA  16506 | 01-01139<br>W.R. GRACE & CO. | z3813 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RODNEY J<br>1932 CO RD 1150 N<br>SECOR, IL  61771 | 01-01139<br>W.R. GRACE & CO. | z1258 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RODRIGUE<br>474 RUE DU QUEBEC<br>VILLE DE SHERBROOKE, PQ  J1H3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200193 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RON<br>327 GIFFORD DR<br>PETERBOROUGH, ON  K9L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211916 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, RONALD K<br>28 HEMLOCK DR<br>CLIFTON PARK, NY  12065 | 01-01139<br>W.R. GRACE & CO. | z2093 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROOSEVELT; JOHNSON, RACHAEL<br>5210 JAMES AVE N<br>MINNEAPOLIS, MN  55430-3446 | 01-01139<br>W.R. GRACE & CO. | z1108 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSE<br>538 HWY 16 W<br>CANTON, MS  39046 | 01-01139<br>W.R. GRACE & CO. | z4704 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSE<br>296 SILVERSTONE DR UNIT 59<br>ETOBICOKE, ON  M9V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211039 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSS<br>W4035 PIONEER CT<br>EAU CLAIRE, WI  54701 | 01-01139<br>W.R. GRACE & CO. | z8 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, ROSS<br>321 8TH ST E<br>SASKATOON, SK  S7H0P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212030 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, RUSSELL S<br>RUSSELL S, JOHNSON<br>4359 HIGHWAY 79<br>VERNON, FL 32462-3730 | 01-01139<br>W.R. GRACE & CO. | z5940 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SALLY P<br>1427 3 MI DRIVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14515 | 3/31/2003 | BLANK | | ( U ) |
| Johnson, Sara<br>169 MERRITT ST<br>INGERSOLL, ON N5C3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213985 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SCOTT<br>101 N FRANKLIN TPKE<br>HO HO KUS, NJ 07423 | 01-01139<br>W.R. GRACE & CO. | z8136 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SHARON L; JOHNSON, JOYCE<br>69381 180TH ST<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z7735 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, SHERRY<br>18 ABNER POINT RD<br>BAILEY ISLAND, ME 04003 | 01-01139<br>W.R. GRACE & CO. | z7059 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, STEVEN L<br>614 PLYMOUTH RD<br><br>BALTIMORE, MD 21229-2212 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4568 | 3/21/2003 | $0.00 | | ( P ) |
| JOHNSON, STEVEN M<br>55876 160TH ST<br>WELLS, MN 56097 | 01-01139<br>W.R. GRACE & CO. | z7337 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, STEVEN R<br>185 AIRFIELD RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7055 | 3/27/2003 | BLANK | | ( U ) |
| JOHNSON, SUSAN MARIE<br>241 RESERVE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7073 | 3/27/2003 | BLANK | | ( U ) |
| JOHNSON, TERRA FAUN<br>2168 SW 218TH PL<br>ALOHA, OR 97006 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2835 | 2/21/2003 | BLANK | | ( U ) |
| JOHNSON, THEODORE TRENT<br>241 RESERVE ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7072 | 3/27/2003 | BLANK | | ( U ) |
| JOHNSON, THOMAS G<br>9136 BUCKINGHAM ST<br>WHITE LAKE, MI 48386 | 01-01139<br>W.R. GRACE & CO. | z10358 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, THOMAS G; JOHNSON, TERESA M<br>PO BOX 594<br>ROUGH AND READY, CA 95975 | 01-01139<br>W.R. GRACE & CO. | z3574 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, TIFFANY L<br>1430 MCCOY DR<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | z3783 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, VALERIE L<br>1024 GOSPER CRES<br>VICTORIA, BC  V9A4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209817 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSON, VICTORIA L<br>412 E 120TH ST<br>NEW YORK, NY  10035 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14899 | 4/1/2003 | $0.00 | | ( P ) |
| JOHNSON, WANDA L<br>7350 S INDIANA AVE<br>CHICAGO, IL  60619 | 01-01139<br>W.R. GRACE & CO. | z3472 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14784 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WAYNE M<br>26933 STATE RT 3<br>WATERTOWN, NY  13601-1736 | 01-01139<br>W.R. GRACE & CO. | z8927 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSON, WILFRED CLARENCE<br>PO BOX 422<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2740 | 2/10/2003 | BLANK | | ( U ) |
| JOHNSON, WILLIAM T<br>220 E SHALLOWSTONE RD<br>GREER, SC  29650 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2381 | 12/9/2002 | $0.00 | | ( P ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD  21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13684 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD  21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13686 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD  21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13687 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2169 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13688 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13685 | 3/31/2003 | $0.00 | | ( P ) |
| JOHNSON-HARCOURT, VICKY<br>321 DAKOTA AVE<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z10580 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSONS BROTHERS INC<br>5498 WALLINGFORD RD<br>FLEMINGSBURG, KY 41041 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1518 | 7/19/2002 | $21,568.12 | | ( U ) |
| JOHNSONS SAUSAGE SHOPPE INC<br>425 LOWVILLE RD<br>RIO, WI 53960 | 01-01139<br>W.R. GRACE & CO. | z6479 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON , KEVIN ; JOHNSTON , RUTH<br>17 HIGH ST<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO. | z13446 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ALBERT; JOHNSTON, PRISCILLA<br>PO BOX 1466<br>DOVER, NH 03821-1466 | 01-01139<br>W.R. GRACE & CO. | z1864 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ALLEN<br>722 N 143RD ST<br>SEATTLE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z2851 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ARTHUR<br>4263 PRICE AVE<br>GULL LAKE, SK S0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200054 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15324 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BETSY<br>151 NOTCHHILL RD<br>NORTH BRANFORD, CT 06471 | 01-01139<br>W.R. GRACE & CO. | z9275 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BETSY<br>151 NOTCHHILL RD<br>NORTH BRANFORD, CT 06471 | 01-01139<br>W.R. GRACE & CO. | z9212 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSTON, BILL ; JOHNSTON, EDNA<br>PO BOX 418<br>IRMA, AB  T0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203357 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, BILLY<br>425 MAXWELL ST<br>TAYLORVILLE, IL  62568-1231 | 01-01139<br>W.R. GRACE & CO. | z2520 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CASEY E; JOHNSTON, MARY T<br>2808 ELIZABETH WARREN<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z13941 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14785 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, ED; JOHNSTON, ELEONORE<br>2010 NEW SHARON CHURCH RD<br>HILLSBOROUGH, NC  27278-7813 | 01-01139<br>W.R. GRACE & CO. | z6892 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, GEORGE ; JOHNSTON, JACQUELINE<br>48188 AXE RD BOX 220<br>GRANISLE, BC  V0J1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205717 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, IAN ; JOHNSTON, HALEEN<br>361 RITCHIE ST<br>KIMBERLEY, BC  U1A1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206982 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JAMES R<br>7413 CASWELL RD<br>BYRON, NY  14422 | 01-01139<br>W.R. GRACE & CO. | z3190 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JAMES S<br>605 NOLBERRY DR<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13171 | 3/31/2003 | $0.00 | | ( U ) |
| JOHNSTON, JOSEPH ; JOHNSTON, GERALDINE<br>PO BOX 346 163 AIRD ST<br>GRAFTON, ON  K0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207011 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, JUDITH A<br>4475 LINE 9N RR 4<br>COLDWATER, ON  L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213825 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, KENNETH M<br>69 W INTERCOURT CRES PO BOX 84<br>CLINTON, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204733 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHNSTON, L C<br>124 LEMAISTER AVE<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z4939 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, LEE ; JOHNSTON, MARION<br>4901 ARCHER RD RR 2<br>INGLESIDE, ON K0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203958 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, MRS MADELINE<br>435 DELREX BLVD<br>GEORGETOWN, ON L7G4S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211207 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RICHARD<br>139 ARROWHEAD CRES<br>POINTE CLAIRE, QC H9R3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200732 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, RUSSELL<br>76 LENNOX AVE<br>WINNIPEG, MB R2M1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211022 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, SANDRA D<br>267 RAYNERS RD<br>KESWICK, ON L4P1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210102 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON, STEVEN D<br>1928 EDGEWOOD LN<br>HASTINGS, MN 55033-3309 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4315 | 3/20/2003 | $0.00 | | ( P ) |
| JOHNSTON-BERRESFORD, PETER ; VAN CRIEKINGEN, MARIE<br>4201 51ST ST<br>RED DEER, AB T4N1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211996 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, BARRY<br>19 POWERGLEN RD RR 1<br>ST CATHARINES, ON L2R6P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202350 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, DONALD H<br>67 ELLICE ST<br>FENELON FALLS, ON K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201708 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTONE, LINDSEY<br>107 JACQUELINE ST<br>LONDON, ON N5Z3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210149 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| JOHNSTON-FRUHSTUK, S JUNE<br>PO BOX 39<br>TRAMPING LAKE, SK S0K4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200269 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOINER, CHERIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15325 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOINER, JOYCE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13693 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JOINETTE, LARRY T 4015 SOUTH D ST TACOMA, WA 98418 | 01-01139 W.R. GRACE & CO. | z2338 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JOINVILLE, JACQUES A 1595 120E ROE SHAWINIGAN-SUD, QC G9P3L2 CANADA | 01-01139 W.R. GRACE & CO. | z206515 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| JOKIEL, ANDRE 786 ST ALBANS CRES WOODSTOCK, ON N4S7E6 CANADA | 01-01139 W.R. GRACE & CO. | z208544 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOLIAT, DONALD 1245-11TH ST NW CANTON, OH 44703 | 01-01139 W.R. GRACE & CO. | z4319 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JOLICOEUR, MARCEL 5586 DES MARGUERITES MONTREAL NORD, QC H1G2L5 CANADA | 01-01139 W.R. GRACE & CO. | z201203 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| JOLIN, HELENE 405 RUE DE DIEPPE ST JEAN SUR RICHELIEU, QC J3B1S9 CANADA | 01-01139 W.R. GRACE & CO. | z203633 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| JOLLEY, CHARLES J 3 BYNG ST GLACE BAY, NS B1A3G9 CANADA | 01-01139 W.R. GRACE & CO. | z207944 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| JOLLEY, DAVID ; JOLLEY, JAN Z 70 HENRY AVE FORT THOMAS, KY 41075-1802 | 01-01139 W.R. GRACE & CO. | z14146 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JOLY, RICHARD 3242 JOLIETTE SOREL TRACY, QC J3R3B7 CANADA | 01-01139 W.R. GRACE & CO. | z212637 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOLY, STEPHANE ; GOSSELIN, NATHALIE<br>13867 ST JEAN<br>MIRABEL, QC  J7J1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202786 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| JONCAS, REMI<br>4240 NADEAU<br>ST HUBERT, QC  J3Y2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213108 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| JONES , BEULAH D<br>353 HAWTHORNE AVE<br>YONKERS, NY  10705 | 01-01139<br>W.R. GRACE & CO. | z11634 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES , BEULAH D<br>3 ASHTON RD<br>YONKERS, NY  10705 | 01-01139<br>W.R. GRACE & CO. | z11633 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID ; JONES , CHARLENE<br>43 RICKETTS RD<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z100038 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DAVID K<br>6704 OLD VANDERMAK RD<br>BONNEY LAKE, WA  98391 | 01-01139<br>W.R. GRACE & CO. | z16638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DEBORAH<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17059 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , DONALD L<br>1900 EBENEZER RD<br>KNOXVILLE, TN  37922 | 01-01139<br>W.R. GRACE & CO. | z16804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , FRANCES D<br>6230 VERA LN<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17470 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , GARY M; JONES , LISA J<br>1904 FARRAGAT<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z12625 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JONES , HOWARD<br>1102 E HIGHWOOD LN<br>COEUR D ALENE, ID  83815 | 01-01139<br>W.R. GRACE & CO. | z16510 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JAMES B<br>9560 SCHOOL ST<br>ELK GROVE, CA  95624 | 01-01139<br>W.R. GRACE & CO. | z101033 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JEFFERY ; JONES , KIM<br>122 KINGSBURY CT<br>COLLINSVILLE, IL  62234 | 01-01139<br>W.R. GRACE & CO. | z12198 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOANN<br>201 PARROT DR<br>MONTICELLO, GA  31064 | 01-01139<br>W.R. GRACE & CO. | z17443 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES , JOHNNY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12347 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES , JOSEPH L<br>409 DONFRED DR<br>MABLETON, GA  30126 | 01-01139<br>W.R. GRACE & CO. | z17469 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MABEL<br>21 ROBINSON RD<br>NASHUA , NH  03060 | 01-01139<br>W.R. GRACE & CO. | z17094 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MARK W<br>429 SHAMROCK DR<br>MURRAY, UT  84107 | 01-01139<br>W.R. GRACE & CO. | z12387 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| JONES , MARY A<br>124 CATHCART AVE<br>SACRAMENTO, CA  95838 | 01-01139 | z101030 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , PERRY ; JONES , CHANDA<br>2926 STONEY CREEK RD<br>NORRITON, PA  19401 | 01-01139<br>W.R. GRACE & CO. | z17391 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , ROBERT A; JONES , BARBARA J<br>6228 JACK LONDON CIR<br>SACRAMENTO, CA  95842 | 01-01139<br>W.R. GRACE & CO. | z101029 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES , SHEILA ; JONES , DAMON<br>7017 17TH AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z11505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM A<br>6377 GOLF POINTE<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z17036 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17055 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17052 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17051 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17053 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17054 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES , WILLIAM P; JONES , DEBORAH J<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17056 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JONES III, RALPH Q<br>12331 S 80TH AVE<br>PALOS PARK, IL  60464 | 01-01139<br>W.R. GRACE & CO. | z3754 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JONES JR, DONALD R<br>113 N CAROLINA AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13218 | 3/31/2003 | $0.00 | | ( U ) |
| JONES JR, DONALD R<br>113 N CAROLINA AVE<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13215 | 3/31/2003 | $0.00 | | ( U ) |
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD  21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13055 | 3/31/2003 | $0.00 | | ( U ) |
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD  21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13054 | 3/31/2003 | $0.00 | | ( U ) |
| JONES JR, E W<br>E W JONES JR<br>285 JONES RD<br>SAGLE, ID  83860 | 01-01139<br>W.R. GRACE & CO. | z4036 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES JR, FRANK<br>4810 CORDELIA AV<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14142 | 3/31/2003 | $0.00 | | ( U ) |
| JONES SR , WILLIAM C; JONES , EMILY A<br>40 COON CREEK RD<br>MIDDLETOWN, MO  63359 | 01-01139<br>W.R. GRACE & CO. | z16375 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES SR, TIMOTHY W<br>3141 RIDGE RD<br>LAKE CHARLES, LA  70607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15143 | 4/4/2003 | $0.00 | | ( U ) |
| JONES WALKER<br>201 ST CHARLES AVE<br>ATTN ANDREW BRUNS<br>NEW ORLEANS, LA  70170 | 01-01139<br>W.R. GRACE & CO. | 2189 | 10/17/2002 | $459.06 | | ( U ) |
| JONES, ALBERT<br>1208 W CHANSLORWAY<br>BLYTHE, CA  92225-1103 | 01-01139<br>W.R. GRACE & CO. | z6288 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES, ALBERT<br>1208 W CHANSLORWAY<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z6287 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| JONES, ALBERT<br>1208 W CHANSLORWAY<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z6286 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| JONES, ALFRED<br>RR 2 224 ALLEN ST<br>THAMESFORD, ON N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209134 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| JONES, ALLEN<br>3398 HIWOOD AVE<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z7073 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| JONES, ALVIN<br>PO BOX 819<br>KILLARNEY, MB R0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204572 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| JONES, AMY L<br>12406 LEMON LN<br>SEMINOLE, OK 74868 | 01-01139<br>W.R. GRACE & CO. | z30 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| JONES, ANGELA B<br>6610 PELHAM CHASE DR<br><br>SPRING, TX 77389-4251 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8636 | 3/28/2003 | $0.00 | ( U ) |
| JONES, ANITA<br>731 NORTHHILL DR<br>HATTIESBURG, MS 39401 | 01-01139<br>W.R. GRACE & CO. | z7948 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| JONES, ANN<br>921 KING ST<br>BRIDGEWATER, NS B4V1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212156 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| JONES, ANNIE S<br>9 VESTA DR<br>GREENVILLE, SC 29611 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2333 | 11/18/2002 | $0.00 | ( U ) |
| JONES, ANTONIO L<br>731 NORTHHILL DR<br>HATTIESBURG, MS 39401 | 01-01139<br>W.R. GRACE & CO. | z7949 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| JONES, BARBARA G<br>1208 W CHANSLORWAX<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z7945 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| JONES, BARBARA G<br>1208 W CHANSLORWAX<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z7943 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| JONES, BARBARA G<br>1208 W CHANSLORWAX<br>BLYTHE, CA 92225-1103 | 01-01139<br>W.R. GRACE & CO. | z7944 | 9/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, BENJAMIN L<br>13966 SEARS ST<br>VANDALIA, MI 49095 | 01-01139<br>W.R. GRACE & CO. | z2194 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BRUCE E<br>451 STAGELINE RD<br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO. | z7470 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| JONES, BRUCE R; JONES, PENNY D<br>1208 W CAMBRIDGE ST<br>LIVINGSTON, MT 59047-3735 | 01-01139<br>W.R. GRACE & CO. | z9478 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CASPER K<br>715 WELCOME AVE EXT APT 15<br><br>GREENVILLE, SC 29611-5561 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1734 | 8/8/2002 | $0.00 | | ( P ) |
| JONES, CHARLES ; JONES, GENEVA<br>731 NORTHHILL DR<br>HATTIESBURG, MS 39401 | 01-01139<br>W.R. GRACE & CO. | z7947 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHARLES A; JONES, LAURA J<br>3219 WOODBROOK LN<br>NEW VIRGINIA, IA 50210 | 01-01139<br>W.R. GRACE & CO. | z7619 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHARLES P; JONES, CYNTHIA S<br>47 S BARD RD<br>GLADWIN, MI 48624 | 01-01139<br>W.R. GRACE & CO. | z2321 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, CHERYL D<br>7503 BELMAR CT<br>BELTSVILLE, MD 20705 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13281 | 3/31/2003 | $0.00 | | ( P ) |
| JONES, CHERYL D<br>7503 BELMAR CT<br>BELTSVILLE, MD 20705 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13282 | 3/31/2003 | $0.00 | | ( P ) |
| JONES, CHERYL L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9837 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DANIEL L; JONES, KAREN S<br>20707 N DAVIS RD<br>LODI, CA 95242 | 01-01139<br>W.R. GRACE & CO. | z4793 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DANNY<br>11289 ASHCROFT<br>SAINT LOUIS, MO 63136 | 01-01139<br>W.R. GRACE & CO. | z1029 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2178 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, DARRYL<br>2115 DEBORAH DR SW<br>CEDAR RAPIDS, IA 52404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14980 | 4/2/2003 | $0.00 | | ( U ) |
| JONES, DEBORAH<br>219 REEDY CT<br>DIMONDALE, MI 48821 | 01-01139<br>W.R. GRACE & CO. | z2429 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DENNIS G<br>481 W YANEY<br>BISHOP, CA 93514 | 01-01139<br>W.R. GRACE & CO. | z10701 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DERL L; JONES, BARBARA A<br>21317 S PECULIAR DR<br>PECULIAR, MO 64078 | 01-01139<br>W.R. GRACE & CO. | z1060 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD ; JONES, CAROLYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15078 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DONALD M<br>222 BROADWAY ST N PO BOX 252<br>DELORAINE, MB R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204751 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DONNA K<br>308 PUTTER PL<br>NANAIMO, BC V9T1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209449 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, DOROTHY M<br>6914 GLENWOOD ST<br>SHAWNEE MISSION, KS 66204 | 01-01139<br>W.R. GRACE & CO. | z4595 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES, DUWOOD A<br>3500 BURNLEY DR<br>CLEMMONS, NC 27012 | 01-01139<br>W.R. GRACE & CO. | z3360 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, EDWARD C<br>1079 PRIMROSE RD<br>VICTORIA, BC V8Z4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204766 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| JONES, EMMA B<br>2244 RIDING CROP WAY<br>WINDSOR MILL, MD 21244-1259 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4349 | 3/20/2003 | $0.00 | | ( P ) |
| JONES, ERIC D<br>63 ELLIOT AVE<br>OTTAWA, ON K1S0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209778 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, ERIN<br>8563 E BELMONT DR<br>NEW CARLISLE, IN 46552 | 01-01139<br>W.R. GRACE & CO. | z6740 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13817 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13816 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13815 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13818 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, ERNEST B<br>501 S COLLINS AVE<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13819 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, FLORENCE S<br>4516 FAIRFAX RD<br>BALTIMORE, MD 21216 | 01-01139<br>W.R. GRACE & CO. | z8605 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JONES, FREDDIE<br>PO BOX 271<br>WINDSOR, SC 29856 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12835 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, GARY S<br>1246 BELROSE<br>MAYFIELD HTS, OH 44124 | 01-01139<br>W.R. GRACE & CO. | z9437 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GEOFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15463 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GERALD N<br>141 PURPLE SAGE LN<br>RIDGECREST, CA 93555 | 01-01139<br>W.R. GRACE & CO. | z5346 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, GLORIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15674 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, GREGORY L; JONES, GWENDOLYN M<br>PO BOX 260181<br>MARTIN CITY, MT  59926 | 01-01139<br>W.R. GRACE & CO. | z7865 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, HAROLD T<br>35 KEMP DR<br>DUNDAS, ON  L9H2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202470 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, IAN D<br>PO BOX 135<br>BRITANNIA BEACH, BC  V0N1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206448 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ISABEL<br>21 FAIRLAWN ST<br>RYE, NY  10580 | 01-01139<br>W.R. GRACE & CO. | z1018 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES L; JONES, CAROLYN J<br>PO BOX 1473<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z1498 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES M; JONES, LEA S<br>7702 SPORTSMAN RD<br>PORT ALBERNI, BC  V9Y8M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200079 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JAMES ROGER<br>PO BOX 1515<br>KINGS MOUNTAIN, NC  28086-1515 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3053 | 3/3/2003 | BLANK | | ( U ) |
| JONES, JAMES; JONES, CHERYL<br>50345 NINE MILE RD<br>NORTHVILLE, MI  48167 | 01-01139<br>W.R. GRACE & CO. | z6744 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JEANETTE<br>52 RUE RIVERVIEW<br>GATINEAU, QC  J9H4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212109 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JEANETTE E<br>52 RUE RIVERVIEW<br>GATINEAU, QC  J9H4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211432 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JEFFERY ; JONES, MARY ANN<br>4508 10TH ST<br>MENOMINEE, MI  49858 | 01-01139<br>W.R. GRACE & CO. | z9463 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JENNIFER<br>821 W 68 ST<br>LOS ANGELES, CA  90044-5204 | 01-01139<br>W.R. GRACE & CO. | z8180 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, JOHN ; JONES, BETH PO BOX 104 KITWANGA , C  0J 2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206649 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| JONES, JOHN P 14 SUN CIR BUZZARDS BAY, MA  02532 | 01-01139 W.R. GRACE & CO. | z10317 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JOHNNY E 10 PANACEA CT PIKESVILLE, MD  21208 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14659 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, JOHNNY E 10 PANACEA CT PIKESVILLE, MD  21208 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14660 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, JONATHAN S 905-6TH AVE MENOMINEE, MI  49858 | 01-01139 W.R. GRACE & CO. | z11110 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JOSEPH A 12 Belford Cir  Woburn, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5195 | 3/24/2003 | $0.00 | | ( U ) |
| JONES, JOSEPH L 1414 SW AFTON TOPEKA, KS  66611 | 01-01139 W.R. GRACE & CO. | z6171 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, JUILLA 533 E WALNUT MONROVIA, CA  91016 | 01-01139 W.R. GRACE & CO. | z9453 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, KATHLEEN M 145 WALTHAM ST APT 7 MAYNARD, MA  01754 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8950 | 3/28/2003 | $0.00 | | ( P ) |
| JONES, KIMBERLY 256 DENSON ST CANTON, MS  39046 | 01-01139 W.R. GRACE & CO. | z5713 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| JONES, LAVELLE AND HELEN R GAMMAGE 41 LAKEVIEW DR BAY SPRINGS, MS  39422 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1797 | 8/14/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2182 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, LORETTA VERNA 1314 LOUISIANA AVENUE LIBBY, MT 59923<br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4395 | 3/20/2003 | $0.00 | | ( U ) |
| JONES, LUILLA 533 E WALNUT MONROVIA, CA 91016 | 01-01139 W.R. GRACE & CO. | z9383 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| JONES, M A 58 TANOAK DR LONDON, ON N6G5A1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2182 | 10/15/2002 | BLANK | | ( U ) |
| JONES, MARGARET 6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7323 | 3/27/2003 | $0.00 | | ( P ) |
| JONES, MARGARET 6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7322 | 3/27/2003 | $0.00 | | ( P ) |
| JONES, MARGARET 6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7325 | 3/27/2003 | $0.00 | | ( P ) |
| JONES, MARGARET 6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7324 | 3/27/2003 | $0.00 | | ( P ) |
| JONES, MARGARET 6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1156 | 7/5/2002 | $0.00 | | ( U ) |
| JONES, MARK R 853 24TH ST BRANDON, MB R7B1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z208530 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES, MARLENE; JONES, GENE 503 CHURCH ST WISCONSIN DELLS, WI 53965 | 01-01139 W.R. GRACE & CO. | z6773 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, MARTIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14914 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MATRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15079 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MERVYN 248 LAKE ROSEN CR SE CALGARY, AB  T2J3M1 CANADA | 01-01139 W.R. GRACE & CO. | z206973 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| JONES, MICHAEL D PO BOX 43022 LOS ANGELES, CA  90043 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15209 | 4/3/2003 | $0.00 | | ( S ) |
| JONES, MICHAEL D PO BOX 43022 LOS ANGELES, CA  90043 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15210 | 4/3/2003 | $0.00 | | ( S ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA  90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15204 | 4/3/2003 | $0.00 | | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA  90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15206 | 4/3/2003 | $0.00 | | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA  90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15225 | 4/3/2003 | $0.00 | | ( U ) |
| JONES, MICHAEL DARNELL PO BOX 43022 LOS ANGELES, CA  90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15205 | 4/3/2003 | $0.00 | | ( U ) |
| JONES, MICHAEL DARNELL PO BOX 43022 LOS ANGELES, CA  90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15203 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, MICHAEL S; JONES, DONNA S 186 DOE LN ROYAL, AR  71968 | 01-01139 W.R. GRACE & CO. | z1625 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MS JOHNNAJ 411 W CENTRAL AVE HOWEY IN THE HILLS, FL  34737-3804 | 01-01139 W.R. GRACE & CO. | z10097 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JONES, MURLYNN R 87 E FAIRVIEW ST FALLON, NV  89406 | 01-01139 W.R. GRACE & CO. | z4134 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PATRICK T 297 RYAN RD PEARCY, AR  71964 | 01-01139 W.R. GRACE & CO. | z3028 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PATRICK T 297 RYAN RD PEARCY, AR  71964 | 01-01139 W.R. GRACE & CO. | z3029 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, PAUL P H 648 DUBLIN MONT ST HILAIRE, QC  J3H1P1 CANADA | 01-01139 W.R. GRACE & CO. | z204470 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| JONES, PHILIP ; JONES, DENISE 8430 MIDDLE SIDE RD MCGREGOR, ON  N0R1J0 CANADA | 01-01139 W.R. GRACE & CO. | z201917 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| JONES, QUILLA MAE 533 E WALNUT MONROVIA, CA  91016 | 01-01139 W.R. GRACE & CO. | z7702 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, REA ; JONES, JANICE 445 WELSH RD WASHINGTON, PA  15301 | 01-01139 W.R. GRACE & CO. | z10882 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, RICHARD K 2936 W WINTERBERRY LN PEORIA, IL  61604-1831 | 01-01139 W.R. GRACE & CO. | z6784 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT F ROBERT F, JONES 6 LA VILLA WAY FORT PIERCE, FL  34951-2831 | 01-01139 W.R. GRACE & CO. | z4010 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT K R1 BOX 87 ALBION, IL  62806 | 01-01139 W.R. GRACE & CO. | z10357 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT M 72 COUNTRY RD ONE TOLEDO, ON  K0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z200424 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| JONES, ROBERT; JONES, STEPHANIE 6600 GIRARD AVE S RICHFIELD, MN  55423 | 01-01139 W.R. GRACE & CO. | z9095 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, ROBERT; JONES, STEPHANIE 6600 GIRARD AVE S RICHFIELD, MN 55423 | 01-01139 W.R. GRACE & CO. | z9096 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JONES, RODNEY EARNEST 844 EAST LAFAYETTE STREET SALISBURY, NC 28144 | 01-01140 W.R. GRACE & CO.-CONN. | 5881 | 3/24/2003 | BLANK | | ( U ) |
| JONES, RONALD 8010 GULICK LN HOUSTON, TX 77075 | 01-01139 W.R. GRACE & CO. | z486 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES, RONALD 8010 GULICK LN HOUSTON, TX 77075 | 01-01139 W.R. GRACE & CO. | z487 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| JONES, SEBERT F 145 WALTHAM ST - APT 7 MAYNARD, MA 01754 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8929 | 3/28/2003 | $0.00 | | ( P ) |
| JONES, STEPHANIE M; JONES, KEITH L W 3299 TURNER RD WINDSOR, ON N8W3M2 CANADA | 01-01139 W.R. GRACE & CO. | z208304 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| JONES, STEPHEN 927 GARDEN JONES ZANESVILLE, OH 43701 | 01-01139 W.R. GRACE & CO. | z5559 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| JONES, STEVE R 2033 WILKINSON RD MESQUITE, TX 75181 | 01-01139 W.R. GRACE & CO. | z3380 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JONES, TERRY ; JONES, CHERYL 1477 SATTERFIELD RD GREER, SC 29651 | 01-01139 W.R. GRACE & CO. | z10919 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, THOMAS; JONES, LESLEY 5315 WHIG HWY CLAYTON, MI 49235 | 01-01139 W.R. GRACE & CO. | z5913 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JONES, TINA M 113 N CAROLINA AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13217 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, TINA M 113 N CAROLINA AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13216 | 3/31/2003 | $0.00 | | ( U ) |
| JONES, URAL T 6242 GRAVES ST JACKSONVILLE, FL 32210 | 01-01139 W.R. GRACE & CO. | z7194 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| JONES, VASSAR H 803 NORTHCREST SAN ANTONIO, TX 78213 | 01-01139 W.R. GRACE & CO. | z5485 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONES, VIRGIL D<br>33867 AVE DE PINES LN<br>GOLDEN, CO  80403 | 01-01139<br>W.R. GRACE & CO. | z10763 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JONES, WAYNE B; MCGAVIN, JENNIFER A<br>6184 PLEASANT VALLEY RD<br>VERNON, BC  V1B3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202612 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| JONES, WILLIAM D<br>3916 PRINCESS DR<br>REGINA, SK  S4S0E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213290 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JONESCU, MRS LENA<br>BOX 965<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206030 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JONES-IMHOTEP, EDWARD<br>1435 DEVON RD<br>OAKVILLE, ON  L6J2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202006 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JONES-QUARTEY, THEODOSIA<br>6062 CAMELBACK LN<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7340 | 3/27/2003 | $0.00 | | ( U ) |
| JONES-SNYDER, DANA M<br>641 OPEL RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14677 | 3/31/2003 | $0.00 | | ( U ) |
| JONES-SNYDER, DANA M<br>641 OPEL RD<br>GLEN BURNIE, MD  21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14676 | 3/31/2003 | $0.00 | | ( U ) |
| JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11350 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| JORAE, MICHAEL L<br>2383 RIVER RD W<br>TRAVERSE CITY, MI  49686 | 01-01139<br>W.R. GRACE & CO. | z13871 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN , JERRY R<br>820 NORMANS LN<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z13356 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17825 | 8/25/2006 | | | |
| JORDAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16498 | 5/17/2005 | | | |
| JORDAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17310 | 8/26/2005 | | | |
| JORDAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11689 | 3/31/2003 | $0.00 | | ( U ) |
| JORDAN JR, PAUL A 1419 E GEORGIA RD SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1530 | 7/22/2002 | $0.00 | | ( U ) |
| JORDAN JR, PAUL A 1419 E GEORGIA RD SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1310 | 7/12/2002 | $0.00 | | ( U ) |
| JORDAN, ALFRED F 936 PLACID CT ARNOLD, MD  21012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5842 | 3/25/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDAN, ALFRED F<br>936 PLACID CT<br>ARNOLD, MD 21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5841 | 3/25/2003 | $0.00 | | ( U ) |
| JORDAN, CAROL<br>24 STONEHAVEN RD<br>HALIFAX, NS B3N1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209443 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JORDAN, DALE A<br>6530 Lakeshore Pkwy<br><br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2643 | 1/27/2003 | $0.00 | | ( P ) |
| JORDAN, EVIS E<br>12900 DIXIE HILL DR<br>MOSS POINT, MS 39562 | 01-01139<br>W.R. GRACE & CO. | z2950 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, EVIS E<br>12900 DIXIE HILL DR<br>MOSS POINT, MS 39562 | 01-01139<br>W.R. GRACE & CO. | z1216 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, JOYANNE M<br>5579 ELAINE AVE<br>KALAMAZOO, MI 49048 | 01-01139<br>W.R. GRACE & CO. | z11421 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, LORI<br>171 N MAIN ST<br>SAINT ALBANS, VT 05478 | 01-01139<br>W.R. GRACE & CO. | z2537 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JORDAN, MR ADRIAN<br>2385 METCALFE<br>VAUDREVIL DORION, QC J7V9H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206103 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| JORDAN, RAYMOND L<br>1475 GORDON DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7164 | 3/27/2003 | $0.00 | | ( U ) |
| JORDAN, RAYMOND L<br>1475 GORDON DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7165 | 3/27/2003 | $0.00 | | ( P ) |
| JORDAN, SHIRLEYA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9992 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JORDEN , TERRY ; JORDEN , CONNIE<br>1879 135TH AVE<br>HOPKINS, MI 49328 | 01-01139<br>W.R. GRACE & CO. | z12871 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORDENS, TOM ; JORDENS, SHARON<br>220 SHANNON RD<br>REGINA, SK  S4S5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212040 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JORDHEIM, ARNOLD<br>962 SIXTH AVE<br>WALCOTT, ND  58077 | 01-01139<br>W.R. GRACE & CO. | z4561 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101062 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101060 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101061 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101059 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORDIN , ARLIN R<br>PO BOX 666<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z101058 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, DEBORAH A<br>PO BOX 10908<br>NAPA, CA  94581 | 01-01139<br>W.R. GRACE & CO. | z14152 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, ERIK N<br>PO BOX 10908<br>NAPA, CA  94581 | 01-01139<br>W.R. GRACE & CO. | z14151 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| Jorgensen, Lisa<br>2511 8TH AVE<br>PORT ALBERNI, BC  V9Y2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213327 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, RICHARD L<br>6880 BLUEGRASS DR<br>CLARKSTON, MI  48346 | 01-01139<br>W.R. GRACE & CO. | z10517 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSEN, THOMAS<br>5387 WILLOW ST<br>VANCOUVER, BC  V5Z3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203355 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| JORGENSON, DAVID ; JORGENSON, LINDA<br>2553 E 1170 N RD<br>MILFORD, IL  60953 | 01-01139<br>W.R. GRACE & CO. | z10624 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSON, GERALD ; JORGENSON, ROXANNE<br>5243 KENYON RD<br>OWATONNA, MN  55060 | 01-01139<br>W.R. GRACE & CO. | z13457 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| JORGENSON, LAWRENCE; JORGENSON, VERNEY<br>604 9TH AVE SE<br>JAMESTOWN, ND  58401 | 01-01139<br>W.R. GRACE & CO. | z7284 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JORGOVAN, DORA<br>733 DALLAS DR<br>SAINT LOUIS, MO  63125-1445 | 01-01139<br>W.R. GRACE & CO. | z3804 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JORON, NATHALIE<br>659 LAMONTAGNE<br>ST JEROME, QC  J5L1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202005 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSBERG JR, MORRIS<br>2810 GUINN ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5407 | 3/24/2003 | $0.00 | | ( P ) |
| JOSCH, KARL J<br>862 LIVERPOOL RD<br>PICKERING, ON  L1W1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201086 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| JOSEFEK, MICHAEL W<br>1025 PEQUOT ST<br>NEW BEDFORD, MA  02745 | 01-01139<br>W.R. GRACE & CO. | z1867 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , CALVIN<br>6108 CHARITY DR<br>CINCINNATI, OH  45248-3002 | 01-01139<br>W.R. GRACE & CO. | z16461 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , EDMUND<br>105 CAMPANILE CT<br>EAST PEORIA, IL  61611-1811 | 01-01139<br>W.R. GRACE & CO. | z12439 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , MARY ELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12250 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH , SUSAN F<br>73 BAILEYS MILL RD<br>BASKING RIDGE, NJ  07920 | 01-01139<br>W.R. GRACE & CO. | z13129 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH EDGAR RABOIN TRUST<br>80 SILVER LAKE AVE<br>WAKEFIELD, RI  02879 | 01-01139<br>W.R. GRACE & CO. | z1035 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| Joseph Guthre<br>Box 44<br>Dover, ID  83825-0044 | 01-01139<br>W.R. GRACE & CO. | z101234 | | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15890 | 5/17/2005 | | | |
| JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10685 | 3/31/2003 | $0.00 | | ( U ) |
| JOSEPH MAZUR & HELEN MAZUR JT TEN<br>ATTN: JOSEPH MAZUR<br>3050 FAIRFIELD AVE<br>RIVERDALE, NY 10463 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1890 | 8/26/2002 | $0.00 | | ( U ) |
| JOSEPH, ANTHONY<br>830 43RD AVE<br>LACHINE, QC H8T2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208465 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ARTHUR A<br>ARTHUR A JOSEPH<br>BOX 1052<br>SOUTH LANCASTER, MA 01561 | 01-01139<br>W.R. GRACE & CO. | z2187 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, GERALD T<br>4306 COPE ST APT #3<br>ANCHORAGE, AK 99503 | 01-01139<br>W.R. GRACE & CO. | z4797 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, NEIFF ; JOSEPH, SUZANNE ; JOSEPH, ALLAN<br>166 PRINCE ST<br>BRIDGEWATER, NS B4V1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201450 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSEPH, ROBERT; JOSEPH, KELLY<br>101 BEEKMAN RD<br>HOPEWELL JUNCTION, NY 12533 | 01-01139<br>W.R. GRACE & CO. | z3695 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, STEVAN<br>614 N 15TH ST<br>COEUR D ALENE, ID 83814-5516 | 01-01139<br>W.R. GRACE & CO. | z10446 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPH, TERRY L; JOSEPH, PAMELA R<br>60 STRACKVILLE RD<br>SCHUYLER FALLS, NY 12985 | 01-01139<br>W.R. GRACE & CO. | z2278 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOSEPHS , SANDRA G<br>21828 MEMORIAL DR<br>GLENWOOD, MN  56334 | 01-01139<br>W.R. GRACE & CO. | z100648 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOSEPHY, KATHERINE A<br>62929 MARKS RD<br>PO BOX 965<br>JOSEPH, OR  97846 | 01-01139<br>W.R. GRACE & CO. | z6707 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JOSEY, IAN ; JOSEY, KATHLEEN<br>10 MONARCH DR<br>BEDFORD, NS  B4A1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204376 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSLIN, CLIFFORD F<br>326 SPENCER ST<br>WOODSTOCK, ON  N4S2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204333 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| JOSLIN, MARIA<br>883 WOODCOCK RD<br>MIDLAND, MI  48640 | 01-01139<br>W.R. GRACE & CO. | z3946 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| JOSSY, EDDIE<br>77 54569 RANGE RD 215<br>FT SASKATCHEWAN, AB  T8L4B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202039 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| JOST , JOHN<br>245 CLIFF CAVE RD<br>SAINT LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO. | z100676 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOST, MARY H<br>8504 BADGETT RD<br>KNOXVILLE, TN  37919 | 01-01139<br>W.R. GRACE & CO. | z9053 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| JOSWICK, STEPHEN J<br>55-W 23RD AVE<br>SPOKANE, WA  99203-1901 | 01-01139<br>W.R. GRACE & CO. | z8447 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JOUBERT, ANDRE<br>40 GADBOIS<br>SOREL TRACY, QC  J3P4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213235 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| JOURNET, MICHELINE<br>401 RUE ROSE<br>OTTERBURN PARK, QC  J3H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212314 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JOUSI, MATTI<br>43 CLUB RD<br>WORTHINGTON, ON  P0M3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203713 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| JOY , LESTER ; JOY , MALCOLM<br>5 CHAPEL ST<br>PO BOX 5<br>UNION, NH  03887 | 01-01139<br>W.R. GRACE & CO. | z12045 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOY, THOMAS<br>51 POND ST<br>NEWBURYPORT, MA 01950 | 01-01139<br>W.R. GRACE & CO. | z11271 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| JOYAL, ANDRE<br>1705 UNION<br>STE CATHERINE, QC J5C1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206960 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| JOYAL, FRANCOISE<br>3320 DESCHENES VILLA DE LESTRIE<br>SHERBROOKE, QC J1L0A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205695 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JOYAL, JOHN<br>81 MASS AVE<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z6049 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JOYAL, LAWRENCE<br>59 ROSEWOOD PL<br>WINNIPEG, MB R2H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205260 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| JOYCE , JAMES P<br>837 ARKANSAS<br>LAWRENCE, KS 66044 | 01-01139<br>W.R. GRACE & CO. | z100096 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, JOSEPH; JOYCE, SANDRA<br>24 ELLIS AVE<br>MARLBOROUGH, MA 01752 | 01-01139<br>W.R. GRACE & CO. | z1533 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7896 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7893 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7894 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYCE, ROBERT ; DEANGELIS, JAY<br>740 E BROADWAY<br>SOUTH BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z7895 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| JOYNER, CLIFTON A<br>5441 PINE ST<br>PHILADELPHIA, PA 19143-1416 | 01-01139<br>W.R. GRACE & CO. | z4716 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| JOYNER, SIMEON D<br>3 SPRING HEATH CT<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7321 | 3/27/2003 | $0.00 | | ( U ) |
| JOYNER, SIMEON D<br>3 SPRING HEATH CT<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7319 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOYNER, SIMEON D<br>3 SPRING HEATH CT<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7320 | 3/27/2003 | $0.00 | | ( U ) |
| JP MORGAN BANK<br>ATTN NAOMI C HUNG<br>INVESTMENT BANK<br>277 PARK AVE 8TH FLOOR<br>NEW YORK, NY 10172 | 01-01139<br>W.R. GRACE & CO. | 8572 | 3/28/2003 | $3,343,240.81<br>$16,439,749.00 | [U]<br>[U] | ( S )<br>( U ) |
| JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9159 | 3/28/2003 | $250,000,000.00 | [U] | ( U ) |
| JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9168 | 3/28/2003 | $250,000,000.00 | [U] | ( U ) |
| JP MORGAN CHASE BANK NA<br>3365 BENNETT RD<br>HOWE, TX 75459 | 01-01139<br>W.R. GRACE & CO. | z1713 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9472 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9471 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01181<br>GRACOAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9470 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9469 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9468 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9467 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9466 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9465 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01174 GRACE PAR CORPORATION EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9463 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9462 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9461 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9464 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9198 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8723 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8618 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8619 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2196 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9194 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9195 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9200 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9197 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY  10017 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8620 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9451 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9199 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9460 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9201 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9202 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9476 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9196 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9426 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9436 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9435 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9434 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9433 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9432 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01183<br>GUANICA-CARIBE LAND<br>DEVELOPMENT CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9431 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9430 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9429 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01184 HANOVER SQUARE CORPORATION EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9453 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01179 W.R. GRACE CAPITAL CORPORATION EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9427 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9439 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01157 GEC MANAGEMENT CORPORATION EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9425 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01178 GRACE WASHINGTON, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9424 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01177 GRACE VENTURES CORP. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9423 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01146 CCHP, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9203 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9204 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01144 AMICON, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9205 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9206 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9207 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9428 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9448 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9458 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9457 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9456 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9455 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9454 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8725 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9452 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01196 WATER STREET CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8726 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9437 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9449 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9438 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9447 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01148 COALGRACE II, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9446 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01194 REMEDIUM GROUP, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9445 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01193 MRA STAFFING SYSTEMS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9444 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01176 GRACE TARPON INVESTORS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9443 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01175<br>GRACE PETROLEUM LIBYA<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9442 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9441 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9440 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9459 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9450 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9157 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9142 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9148 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9143 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9167 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01167 GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9166 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01166 GRACE ENERGY CORPORATION<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9165 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01165 GRACE DRILLING COMPANY<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9164 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9144 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01164 GRACE CULINARY SYSTEMS, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9163 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01163 GRACE CHEMICAL COMPANY OF CUBA<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9162 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01162 GRACE A-B II INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9161 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01150 DAREX PUERTO RICO, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9153 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01156 G C MANAGEMENT, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9158 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01168 GRACE EUROPE, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9141 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9156 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9155 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9154 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9145 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9146 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8724 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9147 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9152 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9151 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9150 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01146 CCHP, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9149 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01161 GRACE A-B INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9160 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01162 GRACE A-B II INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9135 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01189 MONOLITH ENTERPRISES INCORPORATED  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8616 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01170 GRACE H-G II INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9124 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01171 GRACE HOTEL SERVICES CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9125 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01156 G C MANAGEMENT, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9126 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01157 GEC MANAGEMENT CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9127 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01158 GN HOLDINGS, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9128 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01159 GPC THOMASVILLE CORP.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9129 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9130 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9131 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9132 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9133 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9134 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9171 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9169 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01164<br>GRACE CULINARY SYSTEMS,<br>INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9137 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9170 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9136 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8617 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9140 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9139 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9271 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9138 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9172 | 3/28/2003 | $0.00 | | ( U ) |
| JSW<br>PO BOX 736<br>MOSS LANDING, CA 95039 | 01-01139<br>W.R. GRACE & CO. | z17795 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JUBINVILLE , SEAN<br>1650 E QUEEN<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16739 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUBINVILLE, GILLES<br>148 CHEMIN BAUDART<br>LABELLE, QC J0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207474 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| JUCHYMENKO, PETER<br>63 CRANBROOKE AVE<br>TORONTO, ON M5M1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201758 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| JUDD, EDWARD E<br>11 LAFAYETTE AVE<br>DEEP RIVER, CT 06417 | 01-01139<br>W.R. GRACE & CO. | z2544 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| JUDGE, MICHAEL ; JUDGE, LISA<br>18 WILLOW PARK DR<br>WHITBY, ON L1N3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207936 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2207 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUDKINS , ALLONZO ; JUDKINS , RASHAAN JUDKINS , JULIA ; JUDKINS , JAREKIA 82005-1 LAMAR AVE FT HOOD, TX 76544 | 01-01139 W.R. GRACE & CO. | z16716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUDKINS , ALONZO ; JUDKINS , JULIA A 784 HACKNEYVILLE ST GOODWATER, AL 35072 | 01-01139 W.R. GRACE & CO. | z17945 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JUDKINS, JACK DEAN 2537 BULL LAKE ROAD TROY, MT 59935  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6087 | 3/26/2003 | $0.00 | | ( U ) |
| JUDKINS, JACK DEAN 2537 BULL LAKE ROAD TROY, MT 59935  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6088 | 3/26/2003 | $0.00 | | ( U ) |
| JUDY A FROUST | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1631 | 7/26/2002 | $0.00 | | ( U ) |
| JUHASZ, JOHN 3 POND RD WILTON, CT 06897 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3655 | 3/17/2003 | $0.00 | | ( U ) |
| JUHL , SHIRLEY L; MCEWEN , DAVID K 4320 N AVE W MISSOULA, MT 59804 | 01-01139 W.R. GRACE & CO. | z101036 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| JUHL, DONALD R 184 MILL RD OLIVEBRIDGE, NY 12461 | 01-01139 W.R. GRACE & CO. | z9725 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| JUKICH, DAN 2568 E 3RD AVE VANCOUVER, BC V5M1G9 CANADA | 01-01139 W.R. GRACE & CO. | z212370 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JUKICH, EILEEN 2594 E 3RD AVE VANCOUVER, BC V5M1G9 CANADA | 01-01139 W.R. GRACE & CO. | z212369 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUKICH, TERESA<br>3511 E 23RD AVE<br>VANCOUVER, BC  V5R1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212371 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JUKNAUORIAN, RICHARD<br>21 HAYES AVE<br>LOWELL, MA  01854 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5856 | 3/24/2003 | BLANK | | ( U ) |
| JULIA COOK ADMINISTRATRIX OF EST NATHAN<br>c/o DONALD W STEWART P C<br>PO BOX 2274<br>ANNISTON, AL  36202 | 01-01139<br>W.R. GRACE & CO. | 3511 | 3/17/2003 | UNKNOWN | [U] | ( U ) |
| JULIAO, CYRIL D; RACICOT, MARIE-JOSEE<br>91 RUE DE LA BAIE<br>VAUDREUIL SUR LE LAC, QC  J7V8P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213082 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, GUY<br>18075 BOUL DES ACADIENS<br>BECANCOUR, QC  G9H1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207643 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, JASON<br>109 COUNTY RTE 4<br>CENTRAL SQUARE, NY  13036 | 01-01139<br>W.R. GRACE & CO. | z6722 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| JULIEN, JEAN-GUY<br>312 DES BOISES CP 1679<br>LEBEL SUR QUEVILLON, QC  J0Y1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205677 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, LUC<br>15 BOUL DU DOMAINE<br>NOTRE DAME DE IL L PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206054 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| JULIEN, MARK V<br>170 GREAT PLAIN AVE<br>NEEDHAM, MA  02492 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1732 | 8/8/2002 | $0.00 | | ( U ) |
| JULIEN, MARYSE ; BEAUVAIS, DENIS<br>7 DUBRUCE EST<br>VILLE MARIE, QC  J9V1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209446 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| JULSETH, ERIN ; JULSETH, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JUMANAH BECK INC<br>23 CONSERVATION TRL<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211229 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUNEAU , MARK<br>331 STATE RTE 276<br>CHAMPLAIN, NY 12919 | 01-01139<br>W.R. GRACE & CO. | z17587 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUNEK, C A<br>162 4TH AVE N<br>YORKTON, SK S3N1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209166 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| JUNEK, REID<br>129 MUNROE PL<br>REGINA, SK S4S4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205480 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| JUNG , JOHN<br>116 OXFORD RD<br>BOLINGBROOK, IL 60440 | 01-01139<br>W.R. GRACE & CO. | z12897 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JUNG , PATRICIA A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12307 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JUNG , PATRICIA A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12308 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE<br>ATTN PAUL D JUNG<br>12606 MEMORY LANE<br>BOWIE, MD 20715 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2719 | 2/7/2003 | $3,600.00 | | ( U ) |
| JUNKALA, MARLENE F<br>93 S KENOGAMI AVE<br>THUNDER BAY, ON P7B4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204735 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| JUNKER , NANCY B<br>104 OLD STOWELL HILL RD<br>LONDONDERRY, VT 05148 | 01-01139<br>W.R. GRACE & CO. | z16674 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JUNKER, JULES<br>990 COLLINS HILL RD<br>JOHNSON, VT 05656 | 01-01139<br>W.R. GRACE & CO. | z1918 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| JUNKER, JULES<br>990 COLLINS HILL RD<br>JOHNSON, VT 05656 | 01-01139<br>W.R. GRACE & CO. | z16755 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| JURAN, ERWIN F<br>337 SWAMP BROOK RD<br>HAWLEY, PA 18428 | 01-01139<br>W.R. GRACE & CO. | z650 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JURCZYK, CATHERINE D; PLATT, JANET M<br>11 RODMAN RD<br>ASHLAND, MA  01721-1928 | 01-01139<br>W.R. GRACE & CO. | z11099 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JURCZYK, SANDRA W<br>3 PLEASANT ST<br>MONSON, MA  01057 | 01-01139<br>W.R. GRACE & CO. | z6241 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| JURD, BRETT<br>6916 CATWING CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5102 | 3/24/2003 | $0.00 | | ( P ) |
| JURGA, MILAN ; JURGOVA, JOADIE<br>168 WILLIAMS POINT RD<br>ANTIGONISH, NS  B2G2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207241 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| JURGENS, ROBERT ; JURGENS, PAM<br>304 HARVARD CT<br>SHOREWOOD, IL  60404 | 01-01139<br>W.R. GRACE & CO. | z11173 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| JURICH, FRANK L; JURICH, DARLENE Y<br>PO BOX 275<br>CASCADE, MT  59421 | 01-01139<br>W.R. GRACE & CO. | z6937 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| JURIOR , ROBERT L; JURIOR , RITA<br>RR3 BOX 102<br>HAMPTON, AR  71744 | 01-01139<br>W.R. GRACE & CO. | z13233 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| JUSTE, J M LHEURE ; MONETTE, M JEAN<br>824 CH DES PATRIOTES<br>ST MATHIAS SUR RICHELIEU, QC  J3L6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204682 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| JUSTICE, HAROLD L<br>2151 SEYMOUR LAKE RD<br>OXFORD, MI  48371 | 01-01139<br>W.R. GRACE & CO. | z1412 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| JUSTICE, RAYMOND F<br>35173 ALDER ST<br>SAINT HELENS, OR  97051 | 01-01139<br>W.R. GRACE & CO. | z3242 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| JUSTIS, ADRIAN<br>1850 CYPRESS RD<br>POCOMOKE CITY, MD  21851 | 01-01139<br>W.R. GRACE & CO. | z5218 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JUSTIS, ODESSA<br>1832 CYPRESS RD<br>POCOMOKE CITY, MD  21851 | 01-01139<br>W.R. GRACE & CO. | z5047 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUR<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205730 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, DEUS<br>244 7 IEM AVE<br>DEUX MONTAGNES, QC  J7R3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205731 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JUTRAS, FREDERIC<br>850 RANG 5 OUEST<br>THURSO, QC  J0X3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205098 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, NORMAND J<br>21 SAXONIA RD<br>CRANSTON, RI  02920 | 01-01139<br>W.R. GRACE & CO. | z8452 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| JUTRAS, PATRICK ; GAUTHIER, NATHALIE<br>97 DUHAMEL<br>SOREL TRACY, QC  J3P6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203470 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, ROLAND<br>26 ARCAND<br>GATINEAU, QC  J8L3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205099 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| JUTRAS, SYLVAIN<br>354 CHARLES PEGUY EST<br>LA PRAIRIE, QC  J5R3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210597 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| JUTTING, DAN; JUTTING, MELODY<br>240 N WASHINGTON ST<br>PO BOX 52<br>HARTFORD, IA  50118-0052 | 01-01139<br>W.R. GRACE & CO. | z7308 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| JUWELL, MR GARY<br>11390 WEIMER DR SE<br>CANTON, OH  44730 | 01-01139<br>W.R. GRACE & CO. | z601 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| K&K ENTERPRISE INC DBA K&K WATER<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 01-01139<br>W.R. GRACE & CO. | 908 | 6/27/2002 | $2,284.84 | | ( U ) |
| KA BANQUE TORONTO DOMINION<br>19 PROUX OUEST<br>LAVAL, QC  H7N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210744 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAATZ, JOHN R; KAATZ, PATRICIA A<br>1770 DAVIS RD<br>WEST FALLS, NY  14170 | 01-01139<br>W.R. GRACE & CO. | z3112 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KABELAC, LESLEY A<br>231 NE BRYAN LN<br>BELFAIR, WA  98528 | 01-01139<br>W.R. GRACE & CO. | z4707 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KABES, ROMAN; KABES, ESTHER<br>1831 270TH ST E<br>NEW PRAGUE, MN  56071 | 01-01139<br>W.R. GRACE & CO. | z5516 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KABURDA, MICHAL<br>1554 VICTORIA AVE<br>WHITE ROCK, BC  V4B4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213911 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KACHMAN, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15356 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KACHOROWSKI, WALTER<br>7208 130TH AVE NW<br>EDMONTON, AB T5C1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201949 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KACHUROWSKI, WILF ; KACHUROWSKI, JILL<br>BOX 626<br>DAUPHIN, MB R7N2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212817 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KACHUROWSKI, WILF ; KACHUROWSKI, JILL<br>BOX 626<br>DAUPHIN, MB R7N2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212818 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KACZMARSKI, JOHN<br>789 LINDSEY LN<br>BOLINGBROOK, IL 60440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3945 | 3/18/2003 | $0.00 | | ( P ) |
| KACZMARSKI, JOHN<br>789 LINDSEY LN<br>BOLINGBROOK, IL 60440 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7277 | 3/27/2003 | $0.00 | | ( P ) |
| KACZMARSKY, TERRILYN<br>3949 DARLINGTON NW<br>CANTON, OH 44708 | 01-01139<br>W.R. GRACE & CO. | z10773 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KACZYNSKI , JOHN M; KACZYNSKI , KATHY D<br>727 N 7TH AVE<br>STAYTON, OR 97383 | 01-01139<br>W.R. GRACE & CO. | z12185 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KADAEV , REV ANATOLI I; KADAEV , MRS SVETLANA A<br>4816 BLACKBURN ST<br>JACKSONVILLE, FL 32210-4142 | 01-01139<br>W.R. GRACE & CO. | z15826 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KADEL, ELIZABETH M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13636 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KADERLE, BRENT ; KADERLE, OLGA<br>52539 RANGE RD 213<br>ARDROSSAN, AB T8G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204163 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2213 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KADING, MICHAEL; KADING, KELLI<br>2276 CTY RD G<br>NEKOOSA, WI 54457 | 01-01139<br>W.R. GRACE & CO. | z3626 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3480 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3481 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3482 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3483 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3475 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3484 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3479 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3478 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3476 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL 33469-2118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3477 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KADOW, MARILYNM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9875 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KADYLO, BOHDAN ; KADYLO, VERONICA<br>7802-132 A AVE<br>EDMONTON, AB T5C2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202590 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KAEDING, RUDOLPH H<br>PO BOX 421<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3401 | 3/13/2003 | $0.00 | | ( U ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2761 | 2/13/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5523 | 3/24/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5351 | 3/24/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5328 | 3/24/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5279 | 3/24/2003 | $0.00 | | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5329 | 3/24/2003 | $0.00 | | ( P ) |
| KAETHER, KELLY<br>12663 N BONNIE BROOK LN<br>BEACH PARK, IL 60087 | 01-01139<br>W.R. GRACE & CO. | z5582 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAETHER, KELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAEUZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5327 | 3/24/2003 | $0.00 | | ( P ) |
| KAFKA, JACKIE<br>W386 HILL RD<br>CHILI, WI 54420 | 01-01139<br>W.R. GRACE & CO. | z6506 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KAGAN, KENNETH G<br>433 BEVERLY CIR<br>CHARLOTTE, NC 28270 | 01-01139<br>W.R. GRACE & CO. | z1690 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAGARISE, ROBERT B<br>398 HERITAGE RD<br>OSTERBURG, PA 16667 | 01-01139<br>W.R. GRACE & CO. | z1749 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAHLE, PHILIP A<br>5789 WASHINGTON AVE<br>ERIE, PA 16509-2822 | 01-01139<br>W.R. GRACE & CO. | z9507 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KAHLER , MARK C; KAHLER , FRANCES L<br>6800 N RIVER DR<br>BALTIMORE, MD 21220-1036 | 01-01139<br>W.R. GRACE & CO. | z11457 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, BRUCE<br>192 S HILLSIDE AVE<br>SUCCASUNNA, NJ 07876 | 01-01139<br>W.R. GRACE & CO. | z1435 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, FREDERICK W; KAHN, MARILYN L<br>1727 NE 19TH ST<br>ROCHESTER, MN 55906-4312 | 01-01139<br>W.R. GRACE & CO. | z13593 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, FREDERICK W; KAHN, MARILYN L<br>1727 NE 19TH ST<br>ROCHESTER, MN 55906-4312 | 01-01139<br>W.R. GRACE & CO. | z13594 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KAHN, LESLIE<br>192 S HILLSIDE AVE<br>SUCCASUNNA, NJ 07876 | 01-01139<br>W.R. GRACE & CO. | z1633 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAHO , HENRY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12348 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAHO JR , HERMAN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12349 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHO SR , DONALD T<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12350 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAHOE , MICHAEL E<br>PO BOX 223<br>PHILIPSBURG, MT  59858 | 01-01139<br>W.R. GRACE & CO. | z101081 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KAHOE, SEAN<br>802 S RUSSELL ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z2224 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KAIL, RICHARD C; KAIL, CAROL L<br>2915 CASCO POINT RD<br>WAYZATA, MN  55391 | 01-01139<br>W.R. GRACE & CO. | z9163 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KAILING, DENNIS ; KAILING, KATIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15544 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAIMAN ENTERPRISES CO LTD<br>2310 W 22ND AVE<br>VANCOUVER, BC  V6L1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202077 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KAIN , KASSIA<br>123 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11560 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KAIN, GEORGE ; KAIN, SHARI<br>724 W CLIFF<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z10583 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAINBACH, KEITH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11053 | 3/31/2003 | $0.00 | | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11054 | 3/31/2003 | $0.00 | | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11263 | 3/31/2003 | $0.00 | | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11052 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAISER HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16384 | 5/17/2005 | | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16119 | 5/17/2005 | | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16118 | 5/17/2005 | | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16117 | 5/17/2005 | | | |
| KAISER HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17124 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16260 | 5/17/2005 | | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17123 | 8/26/2005 | | | |
| KAISER HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11554 | 3/31/2003 | $0.00 | | ( U ) |
| KAISER, ALFRED ; KAISER, CHRISTA 47 OAKLEY AVE OTTAWA, ON  K2B6M5 CANADA | 01-01139 W.R. GRACE & CO. | z212236 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KAISER, DALE 2591 VALLEYVIEW DR KAMLOOPS, BC  V2C4E7 CANADA | 01-01139 W.R. GRACE & CO. | z207274 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| KAISER, LAWRENCE 267 RIDGE TRAIL DR CHESTERFIELD, MO  63017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5217 | 3/24/2003 | $0.00 | | ( P ) |
| KAISER, LAWRENCE 267 RIDGE TRAIL DR CHESTERFIELD, MO  63017 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5216 | 3/24/2003 | $0.00 | | ( P ) |
| KAISER, REBECCA R 107 S MECHANIC ST ALBANY, WI  53502-9800 | 01-01139 W.R. GRACE & CO. | z607 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAKIOU, SAMUEL T<br>2416 WOODBINE RD<br>ALIQUIPPA, PA 15001-4346 | 01-01139<br>W.R. GRACE & CO. | z10951 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KALAFA, VICTOR<br>2561 NW 52ND STREET<br><br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2156 | 10/10/2002 | $0.00 | | ( P ) |
| KALANCHEY, EUGENE<br>BOX 489<br>PELLY, SK S0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203613 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KALAPARZC, SHEILA<br>1493 CLINTON COURT<br>BURLINGTON, ON L7N1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214243 | 5/3/2010 | UNKNOWN | [U] | ( U ) |
| KALATUCKA, STEPHEN J<br>521 W ORCHARD ST<br>HAMMONTON, NJ 08037 | 01-01139<br>W.R. GRACE & CO. | z10613 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KALBFLEISCH, GEORGE ; KALBFLEISCH, DIANNE<br>1320 WOODSIDE DR<br>OTTAWA, ON K2C2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202297 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KALDY , LOUIS<br>8208 W COLUMBIA ST<br>MASURY, OH 44438 | 01-01139<br>W.R. GRACE & CO. | z12638 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KALE, WARREN J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15560 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203772 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALENCHUK, GEORGE<br>282 3RD AVE N<br>YORKTON, SK S3N1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203771 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KALFF, JACOB<br>83 BROCK AVE N<br>MONTREAL WEST, QC H4X2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208167 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KALIL, PAUL<br>7791 MONTCALM ST<br>VANCOUVER, BC V6P4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210846 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13322 | 3/31/2003 | $0.00 | ( P ) |
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13321 | 3/31/2003 | $0.00 | ( P ) |
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13320 | 3/31/2003 | $0.00 | ( P ) |
| KALINE, DEBORAH C<br>157 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13319 | 3/31/2003 | $0.00 | ( P ) |
| KALINOWSKI , JACQUELYNN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17754 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| KALITA, JANE<br>2444 DUNCAN ST<br>PHILADELPHIA, PA 19124 | 01-01139<br>W.R. GRACE & CO. | z4505 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| KALIXZ , EDWARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16555 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KALKA, JEROME<br>8041 77TH ST S<br>COTTAGE GROVE, MN 55016 | 01-01139<br>W.R. GRACE & CO. | z10062 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| KALLAL, ROBERT E; KALLAL, DONEETA L<br>324 OLD BETHALTO RD<br>BETHALTO, IL 62010 | 01-01139<br>W.R. GRACE & CO. | z3867 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| KALLAS, PAULINA<br>10445 HOGUE<br>MONTREAL, QC H3L3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212888 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| KALLIO, OLVA T<br>29 CONANT ST<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5086 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2222 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALMER LIVING TRUST DATED SEPT 7 2006<br>3017 WESTMINSTER DR<br>FLORISSANT, MO 63033 | 01-01139<br>W.R. GRACE & CO. | z898 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KALMO, MRS JACQUELINE<br>500 MAIN ST<br>VAL CARON, ON P3N1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212443 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KALNICKI, ALLAN L<br>1109 MCNAUGHTON AVE<br>SASKATOON, SK S7M3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200230 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| KALOGEROPOULOS, NIKOS<br>31 JACOBS RD<br>RANDOLPH, MA 02368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4337 | 3/20/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1902 | 9/3/2002 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3232 | 3/10/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3234 | 3/10/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3233 | 3/10/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5262 | 3/24/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5263 | 3/24/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5258 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2223 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5259 | 3/24/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5260 | 3/24/2003 | $0.00 | | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5261 | 3/24/2003 | $0.00 | | ( P ) |
| KALSTAD, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14915 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KALT , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16556 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALT , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16557 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KALTENBACH, MARTIN<br>PO BOX 39120<br>REDFORD, MI 48239 | 01-01139<br>W.R. GRACE & CO. | z10210 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KALTENBAUGH, DAVID A<br>135 TENT HILL RD<br>SANDY LAKE, PA 16145 | 01-01139<br>W.R. GRACE & CO. | z1370 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14771 | 3/31/2003 | $0.00 | | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14772 | 3/31/2003 | $0.00 | | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14769 | 3/31/2003 | $0.00 | ( U ) |
| KALTHOF, MARK R<br>1333 LOCUST AVE<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14770 | 3/31/2003 | $0.00 | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z16133 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z16131 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KALUZA , ANTHONY P<br>632 9TH AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z16132 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KALUZA, ANN ; KALUZA, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14916 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| KAMACHI, LILY Y<br>930 SALTER ST<br>NEW WESTMINSTER, BC V3M5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206950 | 7/8/2009 | UNKNOWN [U] | ( U ) |
| KAMACHI, MRS LILY<br>930 SALTER ST<br>NEW WESTMINSTER, BC V3M5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210553 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| KAMEKA, MERLINE ; KAMEKA, HENRY<br>199 HARKNESS ST<br>SARNIA, ON N7T3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209345 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| KAMINSKI, JERI E<br>6801 S LaGrange Road<br>Lot 138<br>Hodgkins, IL 60525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7658 | 3/27/2003 | $0.00 | ( P ) |
| KAMINSKY, JOEL<br>252 PROSPECT ST<br>NORTHAMPTON, MA 01060 | 01-01139<br>W.R. GRACE & CO. | z1096 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| KAMM, WILLIAM; KAMM, DOROTHY<br>24222-18TH ST<br>KANSASVILLE, WI 53139 | 01-01139<br>W.R. GRACE & CO. | z8962 | 10/9/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAMM, WILLIAM; KAMM, ELIZABETH 21 HIGH FOREST DR BELLEVILLE, IL 62226 | 01-01139 W.R. GRACE & CO. | z1315 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KAMMER, DONALD J BOX 322 ROSETOWN, SK S0L2V0 CANADA | 01-01139 W.R. GRACE & CO. | z202432 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KAMMERER, BRUCE A c/o BRUCE KAMMERER 10910 S OCTAVIA WORTH, IL 60482 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7697 | 3/27/2003 | $0.00 | | ( P ) |
| KAMMERER, BRUCE A c/o BRUCE KAMMERER 10910 S OCTAVIA WORTH, IL 60482 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7698 | 3/27/2003 | $0.00 | | ( P ) |
| KAMMERMAYER, MARIE ; PEARPOINT, FLORENCE PO BOX 2194 FORT QUAPPELLE, SK S0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z214075 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| KAMMERMAYER, MARIE K 1416 6TH AVE N SASKATOON, SK S7K2T8 CANADA | 01-01139 W.R. GRACE & CO. | z212031 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KAMMERMAYER, MARIE K C/O PATRICIA HENDERSON 1416 6TH AVE N SASKATOON, SK S7K2T8 CANADA | 01-01139 W.R. GRACE & CO. | z213157 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| KAMPEN, DEBORAH K 248 ALMONT AVE NEW GLASGOW, NS B2H3G9 CANADA | 01-01139 W.R. GRACE & CO. | z201106 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KAMSKY, LEONARD 150 E 69 ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3450 | 3/14/2003 | $0.00 | | ( P ) |
| KAMSKY, LEONARD 150 E 69 ST NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3451 | 3/14/2003 | $0.00 | | ( P ) |
| KANACHOWSKY, DANUSIA 172 VALLEYVIEW DR WHITEHORSE, YT Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z212130 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KANARY, WILLIAM C 143 BLACKETT ST GLACE BAY, NS B1A1E4 CANADA | 01-01139 W.R. GRACE & CO. | z206736 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KANDLER, MELISSA<br>5005 MCRINNEY RD<br>PRINCE GEORGE, BC  V2N6B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206426 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| KANDRAC, MR JOHN E<br>28800 JOHNSON DR<br>WICKLIFFE, OH  44092-2654 | 01-01139<br>W.R. GRACE & CO. | z5398 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KANDRAC, MR JOHN E<br>28800 JOHNSON DR<br>WICKLIFFE, OH  44092-2654 | 01-01139<br>W.R. GRACE & CO. | z1460 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KANE , GENEVIEVE ; KANE , WILLIAM D<br>752 CLARK ST<br>WESTFIELD, NJ  07090 | 01-01139<br>W.R. GRACE & CO. | z11745 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KANE , RAYMOND A<br>2902 20TH ST EXT<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z100397 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KANE, ARTHUR H<br>7472 CHESTNUT RDG<br>LOCKPORT, NY  14094 | 01-01139<br>W.R. GRACE & CO. | z6864 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KANE, ETHEL<br>120 CAMPBELL CRES<br>KINGSTON, ON  K7M1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202530 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KANE, PATRICIA<br>1103 GORDON AVE<br>VERDUN, QC  H4G2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211457 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KANE, TIMOTHY<br>c/o STUART F COHEN, ESQ<br>CONROY SIMBERG GANON<br>3400 HOLLYWOOD BLVD 2ND FL<br>HOLLYWOOD, FL  33021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL | 852 | 3/1/2002 | $0.00 | | ( U ) |
| KANEB PIPE LINE OPERATING PARTNERSHIP LP<br>EDWARD D DOHERTY<br>2435 N CENTRAL EXPWY STE 700<br>RICHARDSON, TX  75080 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/21/2004 | 4208 | 3/20/2003 | $0.00 | | ( U ) |
| KANEKOA, ROBERT K; KANEKOA, SHIRLEY A<br>23112 NE 22ND ST<br>CAMAS, WA  98607 | 01-01139<br>W.R. GRACE & CO. | z11206 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KANINE, JAMES A<br>462 E WRIGHT AVE<br>PO BOX 132<br>SHEPHERD, MI  48883 | 01-01139<br>W.R. GRACE & CO. | z10833 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KANIOS, THOMAS; KANIOS, HILDA<br>154 JACKSON RD<br>SHAVERTOWN, PA  18708 | 01-01139<br>W.R. GRACE & CO. | z4772 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KANJORSKI, PAUL J<br>1608 S HANOVER ST<br>NANTICOKE, PA 18634-3617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1907 | 9/3/2002 | $0.00 | | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z16669 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANNING , CALVIN<br>1262 JAP EVANS RD<br>SHELBY, MT 59474 | 01-01139<br>W.R. GRACE & CO. | z16668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KANSARA, DEEPAK<br>16 COLLINGDALE RD<br>ETOBICOKE, ON M9V3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213870 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| KANTER, JOHN; KANTER, MARY<br>14623 NICHOLS RD<br>HEBRON, IL 60034 | 01-01139<br>W.R. GRACE & CO. | z6392 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| KANTZ, JAMES ; KANTZ, DAWN<br>267 EUGENIE ST<br>WINNIPEG, MB R2H0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213806 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| KANUCHOK, ANTHONY<br>705 NELLIS ROAD<br><br>MIDDLE RIVER, MD 21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13553 | 3/31/2003 | $0.00 | | ( U ) |
| KANUCHOK, ANTHONY<br>5404 GERLAND AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13554 | 3/31/2003 | $0.00 | | ( U ) |
| KAPER, KEES<br>PO BOX 1238<br>ESTON, SK S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210795 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAPFHAMER, SAM<br>623 11TH AVE N<br>SOUTH SAINT PAUL, MN 55075 | 01-01139<br>W.R. GRACE & CO. | z5381 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KAPFHAMER, SAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14670 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAPFHAMMER, DAVID L<br>100 Homegate Cir<br><br>Apex, NC 27502-3947 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3425 | 3/14/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAPFHAMMER, DAVID LEE<br>100 Homegate Cir<br><br>Apex, NC 27502-3947 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14543 | 3/31/2003 | BLANK | | ( U ) |
| KAPLAN, DAVID E<br>2831 29TH ST NW<br>WASHINGTON, DC 20008-4111 | 01-01139<br>W.R. GRACE & CO. | z7683 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, DAVID E; KAPLAN, AMY R<br>21 SHEEP HILL RD<br>BOONTON, NJ 07005 | 01-01139<br>W.R. GRACE & CO. | z5887 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, HARVEY ; KAPLAN, SANDRA<br>8900 BATHURST ST UNIT 15<br>THORNHILL, ON L4J8A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207844 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KAPLAN, JACK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAPLAN, MARK R<br>PO BOX 348<br>LYNN, MA 01903 | 01-01139<br>W.R. GRACE & CO. | z9404 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KAPPEL , ROBERT C<br>333 3RD ST<br>BARABOO, WI 53913 | 01-01139<br>W.R. GRACE & CO. | z12121 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KAPPEL, RICHARD F; KAPPEL, LORNA J<br>236 BIRCHWOOD DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z5825 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KAPPENSTEIN, CHRIS<br>729 CENTER ST<br>STOWE, PA 19464 | 01-01139<br>W.R. GRACE & CO. | z13973 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPSCADY, EVA M<br>7 HOLLAND BROOK RD<br>WHITEHOUSE STATION, NJ 08889 | 01-01139<br>W.R. GRACE & CO. | z14021 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENNARD J<br>S 2055 ONEIDA PL<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100562 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAPSTAFER , KENT<br>224 W 25TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100560 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAPUZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5326 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARABONIK, EUGENE ; KARABONIK, LILLY<br>BOX 417<br>CALMAR, AB  T0C0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203665 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KARABUSH, ESTELLE H<br>4901A CAROL ST<br>SKOKIE, IL  60077 | 01-01139<br>W.R. GRACE & CO. | z4593 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KARAFFA, PHYLLIS C<br>3115 7 AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z6967 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KARAJORDANIDES, STANLEY<br>385 MUNDY ST<br>COQUITLAM, BC  V3K5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211612 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KARAKITSIOS, STEVE<br>6800 E EXPOSITION AVE<br>DENVER, CO  80224 | 01-01139<br>W.R. GRACE & CO. | z6789 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KARAM, JOSEPH<br>503 WAVERLY AVE<br>CLARKS SUMMIT, PA  18411 | 01-01139<br>W.R. GRACE & CO. | z3283 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KARAS , LOLA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17706 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KARAU, JEROME J<br>43461 WILLIAMS NARROWS RD<br>DEER RIVER, MN  56636 | 01-01139<br>W.R. GRACE & CO. | z1759 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KARAVAS, STEVEN<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8676 | 3/28/2003 | $0.00 | | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8678 | 3/28/2003 | $0.00 | | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8677 | 3/28/2003 | $0.00 | | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8679 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2230 of  5066*
**888.909.0100**

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARCHER, WILMA<br>RR1 BOX 189<br>DAHLGREN, IL 62828 | 01-01139<br>W.R. GRACE & CO. | z9574 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KARCZEWSKI, THOMAS F<br>5960 SENECA TRL<br>HALES CORNERS, WI 53130 | 01-01139<br>W.R. GRACE & CO. | z6446 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KARDELIS, GARY<br>8200 TEBO DR<br>COLDSTREAM, BC V1B1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207476 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KAREEM, UMAR<br>3642 W 80TH PL<br>CHICAGO, IL 60652 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8858 | 3/28/2003 | $0.00 | | ( P ) |
| KAREL, STEVE<br>104 9TH ST<br>PO BOX 145<br>SHELTON, NE 68876 | 01-01139<br>W.R. GRACE & CO. | z2009 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KARGULA, SHELLEY I<br>117 N SIXTH ST<br>MARINE CITY, MI 48039 | 01-01139<br>W.R. GRACE & CO. | z7876 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KARIER , THOMAS<br>W 611 23RD AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z11813 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6135 | 3/26/2003 | $0.00 | | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3093 | 3/6/2003 | $0.00 | | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6132 | 3/26/2003 | $0.00 | | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6494 | 3/26/2003 | $0.00 | | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6330 | 3/26/2003 | $0.00 | | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6495 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6498 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3097 | 3/6/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PL WAY<br>MOUNT PLEASANT, SC 29466-8068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3087 | 3/6/2003 | $0.00 | ( P ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23589 Entered: 10/28/2009 | 9913 | 3/31/2003 | $404,922.00 | ( U ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23589 Entered: 10/28/2009 | 9912 | 3/31/2003 | $404,922.00 | ( U ) |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17382 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2232 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W CAPITOL AVE STE 104<br>LITTLE ROCK, AR 72201<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17772 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W CAPITOL AVE STE 104<br>LITTLE ROCK, AR 72001<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17773 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17377 | 8/26/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15829 | 5/17/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15828 | 5/17/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17058 | 7/18/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR 72201<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17059 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARL, JALAINEM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10019 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KARL, ROBERT E<br>BOX 249<br>FOREST GROVE, BC V0K1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208540 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KARLASH, MARYLNN<br>5011 AGAR AVE<br>TERRACE, BC V8G1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212402 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KARLSONS, JOHN; KARLSONS, INDA<br>2740 SPRINGBROOK DR<br>KALAMAZOO, MI 49004-9669 | 01-01139<br>W.R. GRACE & CO. | z6281 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KARMELITA, CHRISTINE<br>1157 WARSAW AVE<br>WINNIPEG, MB R3M1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211473 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KARNAUCHOV , OLGA<br>258 GREAT OAK RD<br>ORANGE, CT 06477 | 01-01139<br>W.R. GRACE & CO. | z13279 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KAROUT , GRETCHEN<br>207 PIKE ST NE<br>AUBURN, WA 98002 | 01-01139<br>W.R. GRACE & CO. | z12862 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KARP , EDWIN ; KARP , ILSE<br>PO BOX 71<br>GREENSBORO, VT 05841 | 01-01139<br>W.R. GRACE & CO. | z16358 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KARPAS, ROBERT<br>132 ANDOVER RD<br>ROSLYN HEIGHTS, NY 11577 | 01-01139<br>W.R. GRACE & CO. | z5397 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KARPAT, JOHN<br>2 HILLSIDE AVE<br>POINTE CLAIRE, QC H9S5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204075 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KARPENKO, STEVE ; KARPENKO, RUTH ; KARPENKO, JENNY<br>121 VICTORIA ST<br>PORT COLBORNE, ON L3K2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210023 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KARPOFF, FRED; KARPOFF, MARIAN<br>6522-20 AVE NE<br>SEATTLE, WA 98115-6944 | 01-01139<br>W.R. GRACE & CO. | z2202 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KARR , DENNIS R<br>1076 CO RD 236<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z100268 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2234 of 5066*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARR, BRADLEY M; KARR, DANN M 1801 S 11TH AVE OZARK, MO 65721-8910 | 01-01139 W.R. GRACE & CO. | z466 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KARYS, BESSIE ; KARYS, PETER 2525 EWART AVE SASKATOON, SK S7J1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z205880 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KASHMER, RAYMOND 500 JOHNSON AVE BERWICK, PA 18603 | 01-01139 W.R. GRACE & CO. | z5288 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KASPAREK, FRANK; KASPAREK, ESTHER C 2101-90TH ST STURTEVANT, WI 53177 | 01-01139 W.R. GRACE & CO. | z3772 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KASPER, ROBERT G 2233 HAINSWORTH AVE RIVERSIDE, IL 60546 | 01-01139 W.R. GRACE & CO. | z10196 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KASPEROWICZ, ARLENE 7786 FARNSWORTH ALGONAC, MI 48001 | 01-01139 W.R. GRACE & CO. | z13542 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KASPEROWICZ, EUGENE 109 LEJUNE RD CINNAMINSON, NJ 08077 | 01-01139 W.R. GRACE & CO. | z6720 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KASSA, ANNETTE P 4312 MAIN ST GRASONVILLE, MD 21638-1041 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13213 | 3/31/2003 | $0.00 | | ( U ) |
| KASSA, PAUL A 4312 MAIN STREET GRASONVILLE, MD 21638-1041 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13214 | 3/31/2003 | $0.00 | | ( U ) |
| KASSENS , ROCHELLE ; KASSENS , LARRY H N5161 SINISSIPPI POINT RD JUNEAU, WI 53039 | 01-01139 W.R. GRACE & CO. | z17584 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8468 | 3/28/2003 | $0.00 | | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8472 | 3/28/2003 | $0.00 | | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8471 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8470 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8469 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8467 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8466 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8465 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8464 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S 991 NW 9TH ST BOCA RATON, FL 33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8463 | 3/28/2003 | $0.00 | ( P ) |
| KASTELAN, ANTHONY ; KASTELAN, ELIZABETH 1121 25TH AVE S CRESTON, BC  V0B1G1 CANADA | 01-01139 W.R. GRACE & CO. | z209335 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| KASTEN , LEE J LEE J KASTEN 1803 DUBLIN TRL APT 116 NEENAH, WI 54956-6907 | 01-01139 W.R. GRACE & CO. | z11702 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| KASTNER, WILLIAM J 2831 LINKWOOD DR HOUSTON, TX 77025 | 01-01139 W.R. GRACE & CO. | z5320 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| KASUSKE , RONALD L 116 S LAKE DR WATERTOWN, SD 57201 | 01-01139 W.R. GRACE & CO. | z12693 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| KASUSKE , TODD 44881 312 ST GAYVILLE, SD 57031 | 01-01139 W.R. GRACE & CO. | z11757 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KASZAS, KATHRYN 14 GOVERNORS RD TORONTO, ON  M4W2G1 CANADA | 01-01139 W.R. GRACE & CO. | z206711 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KASZER, MARK 427 FIRST AVE ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14290 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KATAFIASZ, KENNETH P 1099 WOODLAWN AVE PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6002 | 3/25/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KATAFIASZ, KENNETH P 1099 WOODLAWN AVE PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5502 | 3/25/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KATAFIASZ, KENNETH P 1099 WOODLAWN AVE PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5503 | 3/25/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KATAFIASZ, KENNETH P 1099 WOODLAWN AVE PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6048 | 3/25/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KATAFIASZ, KENNETH P 1099 WOODLAWN AVE PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6001 | 3/25/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KATELAN , ROBERT J 74 JULIE DR PITTSBURGH, PA  15227 | 01-01139 W.R. GRACE & CO. | z11605 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KATHAN, JIM PO BOX 145 SOUTHWORTH, WA  98386 | 01-01139 W.R. GRACE & CO. | z10752 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KATTAR, NOHRA 525 ROBERTSON VILLE SAINT LAURENT, QC  H4L1X4 CANADA | 01-01139 W.R. GRACE & CO. | z213052 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KATTEN MUCHIN ZAVIS ROSENMAN F/K/A/ROSENMAN & COLIN LLP ATTN: JEFF J FREIDMAN ESQ 575 MADISON AVE NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 842 | 6/10/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA c/o JEFF J FRIEDMAN ESQ 575 MADISON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15166 | 3/4/2003 | $0.00 | ( U ) |
| KATTEN MUCHIN ZAVIS ROSENMAN FKA ROSENMA TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 15176 | 3/28/2003 | $58,292.87 | ( U ) |
| KATZ, ALLEN R 9158 PELICAN AVE FOUNTAIN VALLEY, CA 92708 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4069 | 3/18/2003 | $0.00 | ( U ) |
| KATZ, ALLEN, R 9158 PELICAN AVE FOUNTAIN VALLEY, CA 92708-6433 USA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15517 | 2/1/2005 | | |
| KATZ, ESTHER 12 HARRISON ST CANTON, NY 13617 | 01-01139 W.R. GRACE & CO. | z1783 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| KATZ, JACLYN PO BOX 6189 BOZEMAN, MT 59771 | 01-01139 W.R. GRACE & CO. | z14120 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| KATZ, S S 15 ELROD DR WEST NYACK, NY 10994 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1131 | 7/2/2002 | $0.00 | ( U ) |
| KATZ, S SHELDON 15 ELROD DR WEST NYACK, NY 10994 | 01-01139 W.R. GRACE & CO. | z223 | 7/29/2008 | UNKNOWN [U] | ( U ) |
| KATZENBACK, NORMA 63 BRITNELL CRESCENT SASKATOON, SK S7H3X9 CANADA | 01-01139 W.R. GRACE & CO. | z207216 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| KATZIE FIRST NATION 10946 KATZIE RD PITT MEADOWS, BC V3Y1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z211600 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| KAUFFELD, JAMES E 2222 WOODLAND DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8691 | 3/28/2003 | $0.00 | ( U ) |
| KAUFFMAN, CHARLES D 308 E DIVISION ST AUDUBON, IA 50025 | 01-01139 W.R. GRACE & CO. | z5679 | 9/12/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAUFMAN , JANET<br>5240 MALLARD WY<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z17061 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16386 | 5/17/2005 | | | |
| KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11558 | 3/31/2003 | $0.00 | | ( U ) |
| KAUFMAN, BARBARA J<br>11017 NW 29th Avenue<br><br>Vancouver, WA  98685-3627 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2480 | 1/3/2003 | $0.00 | | ( U ) |
| KAUFMAN, CLARA A<br>4040 NY 43<br>WYNANTSKILL, NY  12198 | 01-01139<br>W.R. GRACE & CO. | z4079 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15464 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, EDWARD C<br>4750 W FOUR RIDGE RD<br>HOUSE SPRINGS, MO  63051 | 01-01139<br>W.R. GRACE & CO. | z11412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, HOWARD J<br>PO BOX 1461<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200412 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| KAUFMAN, JOE ; KAUFMAN, DIANE<br>380 W RD 358<br>DAGGETT, MI  49821 | 01-01139<br>W.R. GRACE & CO. | z11042 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAUFMAN, STUART C 1679 ARMISTICE WAY MARRIOTTSVILLE, MD 21104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7487 | 3/27/2003 | $0.00 | | ( U ) |
| KAUFMAN, VLADIMIR 208 FULLER ST #5 BROOKLINE, MA 02446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4820 | 3/24/2003 | $0.00 | | ( U ) |
| KAUK, NORMA ; KAUK, PERRY RR 1 SITE 5 BOX 30 WAWA, ON  P0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z209752 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KAUP, HENRY BOX 53 RIVIERE QUI BARRE ALTA, AB  T0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209257 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KAUTZ, JAMES ; KAUTZ, DAWN 267 EUGENIE ST WINNIPEG, MB  R2H0Y3 CANADA | 01-01139 W.R. GRACE & CO. | z212116 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KAVALENCH, ROBERT W BOX 103 WATSON, SK  S0K4V0 CANADA | 01-01139 W.R. GRACE & CO. | z210564 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAVALENKO , DIANE S 24141 N FOREST DR LAKE ZURICH, IL  60047 | 01-01139 W.R. GRACE & CO. | z101153 | 11/14/2008 | UNKNOWN | [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA 110 101ST ST CASTLEGAR, BC  V1N3E4 CANADA | 01-01139 W.R. GRACE & CO. | z203312 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KAVALOFF, JOHN W; KAVALOFF, EMMA 110 101 ST CASTLEGAR, BC  V1N3E4 CANADA | 01-01139 W.R. GRACE & CO. | z202887 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KAVANAGH, MARTIN 131 BYRON AVE KITCHENER, ON  N2C1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z203885 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD  21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8412 | 3/28/2003 | $0.00 | | ( U ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD  21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8396 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8397 | 3/28/2003 | $0.00 | | ( P ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8398 | 3/28/2003 | $0.00 | | ( U ) |
| KAWAC, ANDREW M 4245 LOUIS RD BROADVIEW HEIGHTS, OH 44147 | 01-01139 W.R. GRACE & CO. | z11091 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAY , MICHAEL ; KAY , CHARLENE 927 W 17TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z17886 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAY, CHERYL CHERYL KAY 2575 QUINCY AVE OGDEN, UT 84401-2616 | 01-01139 W.R. GRACE & CO. | z2490 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KAY, CLINTON 600 BRENTWOOD DR MORRIS, IL 60450-1116 | 01-01139 W.R. GRACE & CO. | z2645 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KAY, DANIEL ; KAY, TARA 32 4TH AVE BOX 314 LEVACK, ON P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z210702 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KAY, EDWIN C; KAY, MARILYN C 606 W THIRD ST BUCHANAN, MI 49107 | 01-01139 W.R. GRACE & CO. | z4874 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KAY, TOMMY S 409 E BUTLER RD MAULDIN, SC 29662 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2113 | 9/30/2002 | $0.00 | | ( P ) |
| KAYBIDGE, ALLYSON N 170 BRIDLEWOOD WAY SW CALGARY, AB T2Y3S9 CANADA | 01-01139 W.R. GRACE & CO. | z207593 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| KAYE, NANCYL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9925 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAYE, NANCYL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17730 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KAYE, ROCHELLE<br>7855 STANWAY PL W<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1146 | 7/3/2002 | $0.00 | | ( U ) |
| KAYE, ROCHELLE L<br>7855 STANWAY PL W<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3417 | 3/14/2003 | $0.00 | | ( P ) |
| KAYFES, DENNIS R<br>1510 S LAKE GEORGE RD<br>ATTICA, MI 48412 | 01-01139<br>W.R. GRACE & CO. | z9700 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KAYLOR , ANNIE<br>925 3RD ST W RIVERSIDE<br>MISSOULA, MT 59802-5707 | 01-01139<br>W.R. GRACE & CO. | z100925 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KAYLOR, WILLIAM<br>1906 S PITTSBURGH ST<br>CONNELLSVILLE, PA 15425 | 01-01139<br>W.R. GRACE & CO. | z1706 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KAYSER , ROBERT C; KAYSER , ANTOINETTE<br>1721 LAKESHORE DR<br>OWENSVILLE, MO 65066 | 01-01139<br>W.R. GRACE & CO. | z11900 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KAZIK , CHAD ; KAZIK , TINA<br>W2589 CTY RD G<br>SEYMOUR, WI 54165 | 01-01139<br>W.R. GRACE & CO. | z12682 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KAZIMIR, MARY R<br>2013 CUSTER-ORANGEVILLE RD<br>MASURY, OH 44438 | 01-01139<br>W.R. GRACE & CO. | z11012 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KAZMERSKI SR, PATRICK J<br>1028 E CHESTNUT ST<br>COAL TOWNSHIP, PA 17866 | 01-01139<br>W.R. GRACE & CO. | z6356 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KAZMIERSKI, VINCENT ; CONNOLLY, TARA<br>96 GRANGE AVE<br>OTTAWA, ON K1Y0N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211279 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KAZOKS, ARTURS<br>2265 SANNINGDALE RD E<br>LONDON, ON N5X3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211642 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KAZUD, FRANK ; YORIKO, VICKIE<br>540 W 65TH AVE<br>VANCOUVER, BC V6P2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202132 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEAGLE, ELEANOR<br>4801 FRANK DR<br>JOLIET, IL 60404 | 01-01139<br>W.R. GRACE & CO. | z13569 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KEALEY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEALY, DR WALTER<br>24 NICKEL ST<br>LEVACK, ON P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212906 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEAN, SHARON<br>255 LAWRENCE AVE<br>ORILLIA, ON L3V5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211006 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KEARNEY , JAMES M<br>3740 S 142ND ST<br>TUKWILA, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z16226 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY, CHARLES E<br>18911 E 3100 NORTH RD<br>GRIDLEY, IL 61744 | 01-01139<br>W.R. GRACE & CO. | z4210 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KEARNEY, KEITH R<br>1014 COLUMBUS AVE<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z1280 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KEARNS , MICHAEL J<br>305 W LUCHONA DR<br>LITCHFIELD PARK, AZ 85340-4303 | 01-01139<br>W.R. GRACE & CO. | z16802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEARNS, JAY M; KEARNS, SUSANNA<br>18642 WC RD 6<br>BRIGHTON, CO 80603 | 01-01139<br>W.R. GRACE & CO. | z8834 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KEASLING, RANDALL S<br>515 E 15TH AVE<br>HUTCHINSON, KS 67501 | 01-01139<br>W.R. GRACE & CO. | z640 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KEAST, TERRY ; KEAST, DARLENE<br>BOX 513<br>BOBCAYGEON, ON K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210641 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KEATON JR , PAUL R<br>909 EARL RD<br>SHELBY, NC 28152 | 01-01139<br>W.R. GRACE & CO. | z100511 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KECK, ROY E<br>18105 N SANDS RD<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z14004 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEDDINGTON , ROGER K<br>2486 E 1300 S<br>SALT LAKE CITY, UT 84108 | 01-01139<br>W.R. GRACE & CO. | z16953 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEDDY, CLARA<br>PO BOX 282<br>BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213822 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| KEDDY, JAMES R<br>712 CAMBRIDGE RD RR 2<br>CAMBRIDGE STN, NS B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212259 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEE, BARBARA<br>2363 CORNWALLIS RD<br>GARYSBURG, NC 27831 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1823 | 8/16/2002 | $0.00 | | ( P ) |
| KEE, LYLE D<br>104 E WASHINGTON ST<br>YATES CENTER, KS 66783 | 01-01139<br>W.R. GRACE & CO. | z3040 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KEEFE, DEBRA A<br>1827 POPLAR RIDGE RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5001 | 3/24/2003 | $0.00 | | ( P ) |
| KEEFER, CLARENCE D<br>51 PINEHURST BLVD<br>EASTLAKE, OH 44095 | 01-01139<br>W.R. GRACE & CO. | z29 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KEEFER, LES ; KEEFER, ANNE<br>8800 BALDWIN ST<br>MYRTLE, ON L0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200699 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KEEFFE, PAUL M<br>10 JILL CIR<br>NORTH READING, MA 01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4020 | 3/18/2003 | $0.00 | | ( P ) |
| KEEFFE, PAUL M<br>10 JILL CIR<br>NORTH READING, MA 01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3992 | 3/18/2003 | $0.00 | | ( P ) |
| KEEHN, THERESA L<br>2804 CRICKET CIR<br>EDISON, NJ 08820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13287 | 3/31/2003 | $0.00 | | ( S ) |
| KEEL, LARRY DEAN<br>2107 WEST STATE AVE<br>PHOENIX, AZ 85021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5864 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEELER, LARRY J<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211614 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211616 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEELER, MARY A<br>BOX 30<br>FRANCIS, SK  S0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211615 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL  32666 | 01-01139<br>W.R. GRACE & CO. | z100673 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEEN , HAZEL L<br>8274 MELROSE RD<br>MELROSE, FL  32666 | 01-01139<br>W.R. GRACE & CO. | z17547 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEEN, BRYAN ; KEEN, MARILYN<br>2321 WILDWOOD CIRCLE DR<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z10055 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KEEN, CURT; KEEN, LINDA M<br>292 ARCHER AVE<br>GRIDLEY, CA  95948 | 01-01139<br>W.R. GRACE & CO. | z3977 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KEENAN , MARISSA<br>628 2ND AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17183 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEENE , JOHN M<br>58 KIRKHAM PL<br>NEWINGTON, CT  06111 | 01-01139<br>W.R. GRACE & CO. | z12616 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEENE, HEIDI<br>2-520 MACLAREN ST<br>OTTAWA, ON  K1R5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210535 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15095 | 4/1/2003 | $0.00 | | ( P ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15094 | 4/1/2003 | $0.00 | | ( P ) |
| KEENE, JON H<br>242 BRIGANTINE CIR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15093 | 4/1/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2245 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEENE, JON H 242 BRIGANTINE CIR NORWELL, MA 02061 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13353 | 3/31/2003 | $0.00 | | ( U ) |
| KEENE, KELLY 81 MOOCK RD WILDER, KY 41071 | 01-01139 W.R. GRACE & CO. | z3507 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KEENER, SCOTT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14917 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEENER, TIM; KEENER, SUMANA 2590 SECTION RD CINCINNATI, OH 45237 | 01-01139 W.R. GRACE & CO. | z4378 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KEENEY , TIMOTHY V PO BOX 1279 BRIGHTON, CO 80601 | 01-01139 W.R. GRACE & CO. | z100831 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KEENEY, JOYCE 27190 HIGH DECK RD PO BOX 728 CASCADIA, OR 97329 | 01-01139 W.R. GRACE & CO. | z2526 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KEEP, JONATHAN D 752 MAIN ST BOLTON, MA 01740 | 01-01139 W.R. GRACE & CO. | z5985 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KEES, JULIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14918 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEETER , KEVIN A 721 MARSHALL ST MISSOULA, MT 59801-3615 | 01-01139 W.R. GRACE & CO. | z16155 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KEFFER, CAROL ; KEFFER, BRUCE 1215 39 AVE SW CALGARY, AB T2T2K6 CANADA | 01-01139 W.R. GRACE & CO. | z208848 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, DENNIS J 8572 HWY 129 RR 3 THESSALON, ON P0R1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201924 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, PETER 8 CLOVERHILL AVE DUNDAS, ON L9H2P2 CANADA | 01-01139 W.R. GRACE & CO. | z211409 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEHOE, PETER<br>8 CLOVERHILL AVE<br>DUNDAS, ON  L9H2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213330 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| KEHOE, TIM<br>1173 CAMEO DR<br>OTTAWA, ON  K2C1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205157 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| KEIDEL, JEFFREYC<br>PO BOX 938<br>BUENA VISTA, CO  81211 | 01-01139<br>W.R. GRACE & CO. | z10385 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KEIF, CHARLES K<br>2912 W MAIN ST RD<br>BATAVIA, NY  14020 | 01-01139<br>W.R. GRACE & CO. | z5046 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KEIGLEY JR, WILLIAM R<br>908-1ST ST<br>MENDOTA, IL  61342 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13339 | 3/31/2003 | $0.00 | | ( P ) |
| KEILHACK, KARL ; KEILHACK, MAGDA<br>50 LADNER DR<br>TORONTO, ON  M2J3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201645 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| KEILHACK, KARL ; KEILHACK, MAGDA<br>50 LADNER DR<br>TORONTO, ON  M2J3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200086 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KEIRN, DAVID P<br>23440 HARTLEY RD<br>ALLIANCE, OH  44601-9033 | 01-01139<br>W.R. GRACE & CO. | z1012 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KEIRSTEAD, ANDREW<br>24 LANSDOON PL<br>TRYRO, NS  B2N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204657 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KEISACKER, CECIL<br>10408 41ST ST NE<br>LAKOTA, ND  58344-9228 | 01-01139<br>W.R. GRACE & CO. | z2269 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KEITH , F THOMAS<br>5 N ARIZONA ST<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z16893 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEITH, CYNTHIA<br>16639 N 41ST PL<br>PHOENIX, AZ  85032<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z5148 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2247 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEITH, GAIL D; KEITH, ROBERT A 220 LAKESHORE RD E BLUE MOUNTAINS, ON L9Y0M9 CANADA | 01-01139 W.R. GRACE & CO. | z210822 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, HOLLIS 7038 WEST 74TH AVE ARVADA, CO 80003 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5929 | 3/24/2003 | BLANK | | ( U ) |
| KEITH, HOLLY 10847 ALMOND ST ADELANTO, CA 92301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13900 | 3/31/2003 | $0.00 | | ( U ) |
| KEITH, HOLLY 10847 ALMOND ST ADELANTO, CA 92301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13901 | 3/31/2003 | $0.00 | | ( U ) |
| KEITH, HOLLY 10847 ALMOND ST ADELANTO, CA 92301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13899 | 3/31/2003 | $0.00 | | ( U ) |
| KEITH, JANET H 7 ROWANWOOD RD RR 2 ORO STATION, ON L0L2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202895 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, MR WAYNE 1672 216TH ST LANGLEY, BC V2Z1R1 CANADA | 01-01139 W.R. GRACE & CO. | z200798 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, RANDALL S 1 BLAGDEN RD CARLISLE, ON L0R1H1 CANADA | 01-01139 W.R. GRACE & CO. | z200343 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KEITH, WILLIAM J; KEITH, MARY K 8004 144 A ST EDMONTON, AB T5R0S2 CANADA | 01-01139 W.R. GRACE & CO. | z206708 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KEITHLY-EDWARDS, KRISTINE F 8009 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z4644 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEIZER, MICHAEL 2199 HWY 359 RR3 CENTREVILLE, NS B0P1J0 CANADA | 01-01139 W.R. GRACE & CO. | z203995 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2248 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELCH, JOY L<br>5858 Thunder Hill Road #C2<br><br>Columbia, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5202 | 3/24/2003 | $0.00 | | ( P ) |
| KELCH, JOY L<br>5858 Thunder Hill Road #C2<br><br>Columbia, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5174 | 3/24/2003 | $0.00 | | ( P ) |
| KELEGHER, GEORGE<br>830 #4 RUE DE ST JOUITE<br>MONT TREMBLANT, QC J8E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200197 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| KELEMEN, BEV ; KELEMEN, GREG<br>6 SPENCER ST BOX 201<br>SPENCERVILLE, ON K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203744 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KELEMEN, BEVERLEY ; KELEMEN, GREGORY<br>6 SPENCER ST<br>SPENCERVILLE, ON K0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200748 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KELLAR, DORTHA<br>18916 S MESA DR<br>VILLA PARK, CA 92861 | 01-01139<br>W.R. GRACE & CO. | z5137 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KELLAS, DAVID; KELLAS, HELEN<br>52 ELM ST<br>PERU, NY 12972 | 01-01139<br>W.R. GRACE & CO. | z2948 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLEHER , JOHN S<br>800 WOELFEL RD<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z100460 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KELLEN, DEAN<br>30165 480TH AVE<br>ALCESTER, SD 57001 | 01-01139<br>W.R. GRACE & CO. | z13885 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17818 | 8/25/2006 | | | |
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16264 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11384 | 3/31/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| KELLER, DAVID; KELLER, JO 1567 W 1000S WARREN, IN  46792 | 01-01139 W.R. GRACE & CO. | z6454 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, JAMES H 2205 NATURE TRAIL CRES ORLEANS, ON  K1W1E7 CANADA | 01-01139 W.R. GRACE & CO. | z206545 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, JOHN E 114 W ELM ST FLEETWOOD, PA  19522 | 01-01139 W.R. GRACE & CO. | z6347 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, KAROL 125 DAKOTA ST KILLDEER, ND  58640-4309 | 01-01139 W.R. GRACE & CO. | z11415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, KEN; KELLER, JENNIFER PO BOX 1730 EAST HELENA, MT  59635 | 01-01139 W.R. GRACE & CO. | z3829 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, MIKE 8645 ALDEN LN WINDSOR, CA  95492 | 01-01139 W.R. GRACE & CO. | z1821 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KELLER, PAUL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14395 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| KELLER, ROBERT ; KELLER, HAZEL 1084 KING ST PENTICTON, BC  V2A4S6 CANADA | 01-01139 W.R. GRACE & CO. | z203547 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KELLER, RON ; KELLER, MICH 8561 KARRMAN AVE BURNABY, BC  V3N2M3 CANADA | 01-01139 W.R. GRACE & CO. | z201867 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KELLERMAN, MARTIN 595 CHURCH AVE NEKOOSA, WI  54457 | 01-01139 W.R. GRACE & CO. | z1318 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2250 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLERMAN, ROBERT J 1511 HARMONYVILLE RD POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z664 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| KELLETT, BRUCE ; BAKER, JANET 2829 HILL AVE REGINA, SK S4S0V6 CANADA | 01-01139 W.R. GRACE & CO. | z211655 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KELLETT, JAY S 98 BEACON ST READING, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4916 | 3/24/2003 | $0.00 | | ( U ) |
| KELLETT, KIM D PO BOX 56 INDIAN TRAIL, NC 28079 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7421 | 3/27/2003 | $0.00 | | ( U ) |
| KELLEY , JOHN M 106 CLEARVIEW AVE TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z16169 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , LUCILLE 35 BOBBIE DR ROCHESTER, NY 14606 | 01-01139 W.R. GRACE & CO. | z17797 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY , WARREN F 41 PARK ST NORTH ANDOVER, MA 01845-2820 | 01-01139 W.R. GRACE & CO. | z12576 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, DOROTHY F PO BOX 397 GOUNTAIN INN, SC 29644-0397 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1934 | 9/4/2002 | $0.00 | | ( U ) |
| KELLEY, DOUGLAS 3819 US HIGHWAY 2 SOUTH LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 6092 | 3/26/2003 | $0.00 | | ( U ) |
| KELLEY, ETHEL C 80 UPLAND RD WINTHROP, MA 02152 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3742 | 3/17/2003 | $0.00 | | ( P ) |
| KELLEY, KEITH 1517 W CARSON ST UNIT #8 TORRANCE, CA 90501 | 01-01139 W.R. GRACE & CO. | z2629 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLEY, KEITH<br>1600 W CARSON ST # 201<br>TORRANCE, CA 90501 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1286 | 7/11/2002 | $0.00 | | ( U ) |
| KELLEY, MARION H<br>1634 E WABASH<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z9223 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, NIKITA<br>304 E PARK ST<br>SYLACAUGA, AL 35150 | 01-01139<br>W.R. GRACE & CO. | z8629 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, PATRICIA S<br>PO BOX 131<br>STRATTON, OH 43961 | 01-01139<br>W.R. GRACE & CO. | z118 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KELLEY, STEVE; KELLEY, LADONNA<br>PO BOX 23<br>ROCKFORD, WA 99030 | 01-01139<br>W.R. GRACE & CO. | z6365 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KELLIE, FRED W<br>7320 EAGLE RD<br>FAIR OAKS, CA 95628 | 01-01139<br>W.R. GRACE & CO. | z93 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KELLIE, ROBERT L<br>13 PURCHASE ST<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO. | z229 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLIHER , JAMES ; KELLIHER , BARBARA<br>72 HOPKINS RD<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z17315 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLING, SCOTT; KELLING, ANNE<br>5202 NORWAY DR<br>GILBERT, MN 55741 | 01-01139<br>W.R. GRACE & CO. | z4126 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KELLMAN, EDWARD<br>6312 NICHOLAS DR<br>WEST BLOOMFIELD, MI 48322 | 01-01139<br>W.R. GRACE & CO. | z3131 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KELLMAN, GENET<br>4339 MARY RIDGE DR<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12987 | 3/31/2003 | $0.00 | | ( P ) |
| KELLNER, JAN M<br>515 30TH ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z4276 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16294 | 5/17/2005 | | | |
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11423 | 3/31/2003 | $0.00 | | ( U ) |
| KELLOGG, EDYTHE<br>ATTN: GLENN GUENARD, ESQ<br>LASKIN & GUENARD<br>1810 S ST<br>SACRAMENTO, CA  95814 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 3152 Entered: | 853 | 4/25/2002 | $0.00 | | ( U ) |
| KELLOGG, JOSEPH ; MULYCK, TERRI<br>1662 HUNTINGTON LN<br>HIGHLAND PARK, IL  60035 | 01-01139<br>W.R. GRACE & CO. | z11213 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLOUGH, KERRY<br>2094 BENJAMIN AVE<br>OTTAWA, ON  K2A1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208170 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KELLS, GLORIA<br>180 HUMBERVALE BLVD<br>TORONTO, ON  M8Y3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208974 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLS, GLORIA<br>180 HUMBERVALE BLVD<br>TORONTO, ON  M8Y3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212085 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELLS, MICHAEL<br>610 ADAMS AVE<br>PO BOX 4<br>WESTBROOK, MN  56183 | 01-01139<br>W.R. GRACE & CO. | z10227 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16423 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16430 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16424 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16432 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16431 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16425 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16426 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16428 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16427 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16429 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16421 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , BRIAN W<br>3002 RIVER LAKES DR<br>WHITEFISH, MT  59937-7801 | 01-01139<br>W.R. GRACE & CO. | z16422 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , CYNTHIA<br>1228 JERSEY ST<br>DENVER, CO  80220 | 01-01139<br>W.R. GRACE & CO. | z17576 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , MICHAEL<br>514 E BURBANK AVE<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z17271 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , MICHAEL ; JERNIGAN , JESSICA<br>30 VALLEY VIEW DR<br>MORRISTOWN, NJ  07960 | 01-01139<br>W.R. GRACE & CO. | z100394 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , SHERI S<br>720 N 5TH AVE<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z16239 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY , WILLIAM M; KELLY , MARY K<br>611 BARBARA ST<br>SEWARD, PA  15954 | 01-01139<br>W.R. GRACE & CO. | z16213 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2254 of  5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY SERVICES INC 999 W BIG BEAVER RD TROY, MI 48084 | 01-01139 W.R. GRACE & CO. | 171 | 6/18/2001 | $1,806.64 | | ( U ) |
| KELLY, ANNA C 465 BRIDGES CREEK TRL ATLANTA, GA 30328 | 01-01139 W.R. GRACE & CO. | z983 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, BONNIE 63 HILLVIEW CRES MIDHURST, ON L0L1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204286 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, BONNIE 63 HILLVIEW CRES MIDHURST, ON L0L1X0 CANADA | 01-01139 W.R. GRACE & CO. | z211943 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, DAWN M 215 MEDFORD RD SYRACUSE, NY 13208 | 01-01139 W.R. GRACE & CO. | z10956 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, DORIS K 12123 DONELSON RD ARLINGTON, TN 38002 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1805 | 8/15/2002 | $0.00 | | ( P ) |
| KELLY, ELIZABETH 2398 RTE 138 GODMANCHESTER, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205491 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, ELSIE 7020 108TH ST #14G FLUSHING, NY 11375 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3729 | 3/17/2003 | $0.00 | | ( U ) |
| KELLY, FRANK 1913 DAFTERIN RD REGINA, SK S4S5A9 CANADA | 01-01139 W.R. GRACE & CO. | z202234 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, GEORGE F 1622 WINTON AVE HAVERTOWN, PA 19083 | 01-01139 W.R. GRACE & CO. | z2660 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, GERALD 39 DEVONSHIRE AVE LONDON, ON N6C2H5 CANADA | 01-01139 W.R. GRACE & CO. | z212366 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, J PATRICK ; KELLY, CAROLYN R 125 N 34TH ST TERRE HAUTE, IN 47803 | 01-01139 W.R. GRACE & CO. | z8016 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, JAMES F 2374 GRAND AVE BELLMORE, NY 11710-3308 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13654 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, JOANNE A<br>2111 GULLIVER<br>TROY, MI 48085 | 01-01139<br>W.R. GRACE & CO. | z13632 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, JOHN E<br>1014 CHESTNUT STREET<br>COLLINGDALE, PA 19023<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12800 | 3/31/2003 | BLANK | | ( U ) |
| KELLY, JOSEPH<br>TOM L LEWIS<br>GREAT FALLS, MT 59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15521 | 2/4/2005 | | | |
| KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9668 | 3/28/2003 | $0.00 | | ( U ) |
| KELLY, JOSEPH<br>34 SARAH ST<br>MAITLAND, ON K0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207238 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, JOSHUA JOHNATHAN<br>294 ROBERTS RD N<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9742 | 3/28/2003 | BLANK | | ( U ) |
| KELLY, KATHARINE<br>1875 PLAYFAIR DR<br>OTTAWA, ON K1H5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207187 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, LAWRENCE DOUGLAS<br>1304 WASHINGTON AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4396 | 3/20/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, LEONARD 14 CHURCH ST KINGSPORT RR2 CANNING, NS B0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204131 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, LLOYD E 2707 BRIDGE ST WAMPUM, PA 16157 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14291 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, LOIS EVELYN 2201 STINSON BOULEVARD NORTHEAST MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4162 | 3/19/2003 | BLANK | | ( U ) |
| KELLY, MARIE L 210 W WATERFORD ST PO BOX 227 WAKARUSA, IN 46573 | 01-01139 W.R. GRACE & CO. | z251 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MARION 74 GOLDEN BLVD WELLAND, ON L3B1H6 CANADA | 01-01139 W.R. GRACE & CO. | z212481 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, MARTIN D 399 FROG PARK RD WATERVILLE, NY 13480 | 01-01139 W.R. GRACE & CO. | z4007 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MARY M 11107 S Deerpath Lane Palos Hills, IL 60465 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8869 | 3/28/2003 | $0.00 | | ( P ) |
| KELLY, MAXINE 418 INDIANHEAD ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14426 | 3/31/2003 | BLANK | | ( U ) |
| KELLY, MICHAEL ; KELLY, JANET 422 KING ST W CHATHAM, ON N7M1G4 CANADA | 01-01139 W.R. GRACE & CO. | z209440 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, MICHAEL R 209 WHITE ST N COMFREY, MN 56019 | 01-01139 W.R. GRACE & CO. | z2488 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, MILDRED A c/o HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSING, PA 18977 Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12797 | 3/31/2003 | $1,000,000.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELLY, MILDRED ANN 1014 CHESTNUT STREET COLLINGDALE, PA 19023<br><br>Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA 18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12796 | 3/31/2003 | BLANK | | ( U ) |
| KELLY, PAT ; KELLY, CATHY 12164 94A AVE SURREY, BC V3V1M3 CANADA | 01-01139 W.R. GRACE & CO. | z209066 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, ROBERT E 26019 CONSIDINE CT PUNTA GORDA, FL 33983 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7578 | 3/27/2003 | $0.00 | | ( U ) |
| KELLY, ROBERT R 1860 CHARTRES ST LA SALLE, IL 61301 | 01-01139 W.R. GRACE & CO. | z1314 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, ROGERA; KELLY, CAROLJ PO BOX 387 CHOTEAU, MT 59422 | 01-01139 W.R. GRACE & CO. | z9536 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, RONALD A PO BOX 412 SOUTHAMPTON, NY 11969-0412 | 01-01139 W.R. GRACE & CO. | z11286 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, SHARON K ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9971 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KELLY, SOPHIE ; LEBLANC, REAL 10567 RANCOURT MONTREAL, QC H2B2P4 CANADA | 01-01139 W.R. GRACE & CO. | z209063 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| KELLY, THERESA 11 RIVERSIDE DR APT 4VE<br><br>New york, NY 10023-2517 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3960 | 3/18/2003 | $0.00 | | ( U ) |
| KELLY, WILLIAM F c/o WILLIAM KELLY 717 DAYSPRING DR ODENTON, MD 21113 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7523 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 2258 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KELM, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15080 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELMAN, PATRICK A; KELMAN, MARY H<br>1433 6TH ST<br>BRANDON, MB R7A3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205529 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| KELMELL, ELSIE G<br>2724 WHITNEY PL APT 228<br>METAIRIE, LA 70002 | 01-01139<br>W.R. GRACE & CO. | z10618 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KELPSAS, TIMOTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14470 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KELSALL, IAN G<br>608 SPRINGFIELD GREENFIELD PARK<br>MONTREAL, QC J4V1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213040 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KELTON, DR TIMOTHY<br>26 LINDA MARGARET CRES<br>RICHMOND HILL, ON L4S2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209204 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KEMBER, BENJAMIN<br>2307 AMHERST AVE<br>VICTORIA, BC V8L2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208384 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KEMBLE, WILLIAM R<br>501 BANKS AVE<br>GRAND COULEE, WA 99133-9793 | 01-01139<br>W.R. GRACE & CO. | z4636 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEMMEL, JERALD F<br>W2487 LOMIRA DR<br>BROWNSVILLE, WI 53006 | 01-01139<br>W.R. GRACE & CO. | z7040 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KEMMERER, KATHLEEN ; KEMMERER, JOSEPH<br>18 E CRISMAN RD<br>HARDWICK, NJ 07825 | 01-01139<br>W.R. GRACE & CO. | z7789 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, ANDREW J<br>80 BRIARSCROSS BLVD<br>AGINCOURT, ON M1S3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207427 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, CAROLYN<br>442 BRUNSWICK AVE SW<br>CALGARY, AB T2S1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211390 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEMP, GORDON W<br>427 E UNION ST<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z9259 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, MICHELE ; LATULIPPE, BERTRAND<br>227 CH DE LA PENINSULE<br>ST ADOLPHE D HOWARD, QC J0T2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203901 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, MRS MARGARET<br>RR 1<br>NORTH BATTLEFORD, SK S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209571 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, PEGGY<br>6652 CO RD 26<br>BOAZ, AL 35957 | 01-01139<br>W.R. GRACE & CO. | z1448 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KEMP, STACEY<br>642 HAYWOOD ST<br>PENTICTON, BC V2A4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213992 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| KEMP, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15238 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEMPF, WILLIAM S; KEMPF, BERNICE<br>RR 1 RMB 273<br>FORT FRANCES O,    9A 3M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201709 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| KEMPIN, BRENDAN<br>50 RUBY ST<br>WINNIPEG, MB R3G2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211622 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KEMPKE, KATHLEEN A<br>c/o JAMES R GREGORY JR<br>2210 GREENE WAY<br>PO BOX 20067<br>LOUISVILLE, KY 40250-0067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5705 | 3/24/2003 | $0.00 | | ( P ) |
| KEMPKER, JOE<br>504 S ELM ST<br>NEW LONDON, IA 52645 | 01-01139<br>W.R. GRACE & CO. | z2504 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KEMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207069 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KEMPSKE, SANDRA<br>4 HELM CT<br>TOWSON, MD 21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4876 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEMPSTON, SALLY ANN<br>BOX 61<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204875 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| KEMPTON, DONALD ; KEMPTON, SANDRA<br>1289 BELCHER ST PO BOX 334<br>PORT WILLIAMS, NS  B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202891 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KENDAHL, ARTHUR T<br>47 BARKWIN DR<br>ETOBICOKE, ON  M9V2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211601 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENDAL, DON<br>PO BOX 1312<br>BANFF, AB  T1L1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202083 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, AMADA Z<br>826 WYNNEWOOD RD<br>CAMP HILL, PA  17011 | 01-01139<br>W.R. GRACE & CO. | z6911 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, ARTHUR T<br>47 BARKWIN DR<br>ETOBICOKE, ON  M9V2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211599 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, BARRY N; KENDALL, HEATHER A<br>1107 FERRIER AVE BOX 465<br>LEFROY, ON  L0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212938 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, EDMUND A<br>1120 STEVENSON LN<br>TOWSON, MD  21286 | 01-01139<br>W.R. GRACE & CO. | z5770 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, GARY<br>1040 KENDALL RD<br>POTLATCH, ID  83855 | 01-01139<br>W.R. GRACE & CO. | z9433 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, KEITH E<br>1416 S 41ST ST<br>TACOMA, WA  98418-2512 | 01-01139<br>W.R. GRACE & CO. | z7772 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KENDERS , MARGARET<br>3019 N CR 175 E<br>SULLIVAN, IN  47882 | 01-01139<br>W.R. GRACE & CO. | z12532 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KENDRICK, GARY; KENDRICK, JOANNE<br>19 MAPLE ST<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z361 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KENDZERSKI, ED S<br>PO BOX 97<br>ROCK CREEK, OH  44084 | 01-01139<br>W.R. GRACE & CO. | z10567 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KENISTON, FLOYD F<br>FLOYD F KENISTON<br>214 PLAINS RD<br>HOLLIS CENTER, ME  04042-3132 | 01-01139<br>W.R. GRACE & CO. | z1057 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENMUIR , WAYNE<br>7366 LISBON RD<br>LISBON, OH  44432 | 01-01139<br>W.R. GRACE & CO. | z100364 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNA, JOSEPH B<br>1019 E GONZALES ST<br>YOAKUM, TX  77995 | 01-01139<br>W.R. GRACE & CO. | z8568 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KENNAMETAL INC<br>C/O NORMAN C GILKEY ESQ<br>BABST CALLAND CLEMENTS & ZOMNIR PC<br>TWO GATEWAY CENTER 8TH FLOOR<br>PITTSBURGH, PA  15222 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 7026 | 3/27/2003 | $0.00 | | ( U ) |
| KENNEALLY, MARY L<br>BOX M1 C8 RR 5<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213784 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| KENNEALY, KATHLEEN<br>3435 SANGAMON ST<br>STEGER, IL  60475 | 01-01139<br>W.R. GRACE & CO. | z9132 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENNECOTT COLORADO COAL COMPANY<br>C/O JAMES R BELCHER PC<br>HOLLAND & HART LLP<br>2515 WARREN AVE, STE 450<br>CHEYENNE, WY  82001 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 7760 | 3/28/2003 | $0.00 | | ( U ) |
| KENNECOTT COLORADO COAL COMPANY<br>C/O JAMES R BELCHER PC<br>HOLLAND & HART LLP[<br>2515 WARREN AVE, SUITE 450<br>CHEYENNE, WY  82001 | 01-01181<br>GRACOAL, INC.<br><br>WITHDRAWN BY CREDITOR | 9491 | 3/28/2003 | $0.00 | | ( S ) |
| KENNECOTT COLORADO COAL COMPANY<br>C/O JAMES R BELCHER PC<br>HOLLAND & HART LLP<br>2515 WARRAN AVE, SUITE 450<br>CHEYENNE, WY  82001 | 01-01182<br>GRACOAL II, INC.<br><br>WITHDRAWN BY CREDITOR | 9492 | 3/28/2003 | $0.00 | | ( S ) |
| KENNEDY , FRANK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16558 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , JAMES P; DUNCHAY , ROBERT C<br>700 E SONORA RD<br>PALM SPRINGS, CA  92264 | 01-01139<br>W.R. GRACE & CO. | z13434 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , KATHLEEN S<br>16 CAMP HILL RD<br>POMONA, NY  10970 | 01-01139<br>W.R. GRACE & CO. | z101000 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , KENNETH R<br>418 E GRAY ST<br>NEWBURGH, IN  47630-1327 | 01-01139<br>W.R. GRACE & CO. | z100447 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY , LILLIAN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12253 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY SR , DARRELL E 12249 GRAFTON RD CARLETON, MI 48117 | 01-01139 W.R. GRACE & CO. | z17425 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, BRIEN B 7 PLUM ST GLOUCESTER, MA 01930 | 01-01139 W.R. GRACE & CO. | z7017 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, DALE 272 HILLSDALE AVE E TORONTO, ON M4S1T6 CANADA | 01-01139 W.R. GRACE & CO. | z210296 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, DONALD F 235 MADISON ST DILLON, MT 59725 | 01-01139 W.R. GRACE & CO. | z4065 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, EUGENE F 6110 ADDISON RD SEAT PLEASANT, MD 20743 | 01-01139 W.R. GRACE & CO. | z4204 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, GRAHAM ; KENNEDY, LANA 4221-53 ST RED DEER, AB T4N2E1 CANADA | 01-01139 W.R. GRACE & CO. | z209751 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, HELEN PO BOX 97 WARDNER, BC V0B2J0 CANADA | 01-01139 W.R. GRACE & CO. | z213760 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JAMES R 12122 Dolly Pond Road<br><br>Birchwood, TN 37308 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3585 | 3/17/2003 | $0.00 | | ( U ) |
| KENNEDY, JAMES R 12122 Dolly Pond Road<br><br>Birchwood, TN 37308 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3712 | 3/17/2003 | $0.00 | | ( U ) |
| KENNEDY, JAMES W 5354 W WINONA CHICAGO, IL 60630 | 01-01139 W.R. GRACE & CO. | z2476 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JANE M; KENNEDY, CATHERINE M 57 HARTFORD TER SPRINGFIELD, MA 01118 | 01-01139 W.R. GRACE & CO. | z9157 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY, JERRY L 4409 MURRAY HILLS DR CHATTANOOGA, TN 37416 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5463 | 3/24/2003 | $0.00 | | ( U ) |
| KENNEDY, JERRY L 4409 MURRAY HILLS DR CHATTANOOGA, TN 37416 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4781 | 3/24/2003 | $0.00 | | ( U ) |
| KENNEDY, JOHN W RR4 INNISFAIL, AB T4G1T9 CANADA | 01-01139 W.R. GRACE & CO. | z200494 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, KIRK 155 LAKE ST WINNIPEG, MB R3J3B6 CANADA | 01-01139 W.R. GRACE & CO. | z205514 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, L R 1 ELM ST KAPUSKASING, ON P5N2A2 CANADA | 01-01139 W.R. GRACE & CO. | z211286 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, MARK W 5 LUCAYA CIR WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6451 | 3/26/2003 | $0.00 | | ( P ) |
| KENNEDY, MARY L 4914 N HAWTHORNE ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z14102 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; KENNEDY, CAROLE 2810 CARLING AVE OTTAWA, ON K2B7J1 CANADA | 01-01139 W.R. GRACE & CO. | z206884 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; KENNEDY, CAROLE 2810 CARLING AVE OTTAWA, ON K2B7J1 CANADA | 01-01139 W.R. GRACE & CO. | z207842 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; MARCOLIN-KENNEDY, EDDA 1052 CLARKE AVE BRENTWOOD, BC V8M1C7 CANADA | 01-01139 W.R. GRACE & CO. | z211137 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PAUL; KENNEDY, PATRICIA 1168 EMERSON LN BENSALEM, PA 19020 | 01-01139 W.R. GRACE & CO. | z175 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PETER ; BURLONE, ALINE 818 E 6TH ST NORTH VANCOUVER, BC V7L1R7 CANADA | 01-01139 W.R. GRACE & CO. | z206422 | 6/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY, RICHARD BOX 472 244 WEST ST BELMONT, ON N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z209723 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, SHAWN A 315 7TH ST E CORNWALL, ON K6H2R7 CANADA | 01-01139 W.R. GRACE & CO. | z204409 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, VIRGINIA 2296 RYAN DR OTTAWA, ON K2C1K6 CANADA | 01-01139 W.R. GRACE & CO. | z212285 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, WILLIAM BOX 43 BARTON, NS B0W1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211824 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENNELL, EARL J 15007 MT SAVAGE RD NW MOUNT SAVAGE, MD 21545 | 01-01139 W.R. GRACE & CO. | z5486 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KENNETH TECHNOLOGY TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 1250 | 7/8/2002 | $0.00 $1,432.00 | | ( P ) ( U ) |
| KENNEY , CAROL E 412 COPELAND ST BROCKTON, MA 02301 | 01-01139 W.R. GRACE & CO. | z17066 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEY, D WILLIAM E 9 CAMBRIDGE RD NW CALGARY, AB T2K1R1 CANADA | 01-01139 W.R. GRACE & CO. | z210010 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KENNEY, SUSAN 12600-113B AVE SURREY, BC V3V3M9 CANADA | 01-01139 W.R. GRACE & CO. | z210001 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| Kenny & Cherly Krote 994 Mulberry Grove RD Mulberry Grove, IL 62262 | 01-01139 W.R. GRACE & CO. | z101249 | | UNKNOWN | [U] | ( U ) |
| KENNY , NORMAN E 210 SHADY AVE CHARLEROI, PA 15022 | 01-01139 W.R. GRACE & CO. | z100486 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNY, ANGUS 357 BLVD GRENIER NORD CHERTSEY, QC J0K3K0 CANADA | 01-01139 W.R. GRACE & CO. | z206536 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY 10533 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7183 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7182 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7181 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7184 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6927 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6926 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6925 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7727 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7726 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7725 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7759 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, LAWRENCE J<br>18 MEADOWLAND DR<br>OTTAWA, ON  K2S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212162 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNY, TERRY ; KENNY, CHARLENE 617 GLENWOOD DR PEMBROKE, ON  K8A1T9 CANADA | 01-01139 W.R. GRACE & CO. | z213089 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, TERRY ; KENNY, CHARLENE 617 GLENWOOD DR PEMBROKE, ON  K8A1T9 CANADA | 01-01139 W.R. GRACE & CO. | z211007 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KENT , KRISTEN 4124 DIAMOND ST YPSILANTI, MI  48197 | 01-01139 W.R. GRACE & CO. | z12695 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KENT HOLDING LLC c/o JOHN D DEMMY ESQ STEVENS & LEE PC 1105 N MARKET ST WILMINGTON, DE  19801-1216  Counsel Mailing Address: THE LANGFAN COMPANY MR MARK LANGFAN 135 E 55TH ST NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13725 Entered: 11/20/2006 | 13948 | 3/31/2003 | $252,095.00 | | ( U ) |
| KENT HOLDING, LLC C/O JOHN D DEMMY ESQ STEVENS & LEE PC 1105 N MARKET ST 7TH FL WILMINGTON, DE  19801  Counsel Mailing Address: THE LANGFAN COMPANY MR MARK LANGFAN 135 E 55TH ST NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1846 | 8/22/2002 | $0.00 | | ( U ) |
| KENT, ALICIA 5034 SPENCE RD COURTENAY, BC  V9N9S1 CANADA | 01-01139 W.R. GRACE & CO. | z200438 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| KENT, CLEMENT F 186 S HIGH ST THUNDER BAY, ON  P7B3K6 CANADA | 01-01139 W.R. GRACE & CO. | z207841 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KENT, DAVID D; KENT, SHIRLEY 150 PIONEER RD ECHO BAY, ON  P0S1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202205 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KENT, GARY L 124 WEST SHORE TRL SPARTA, NJ  07871-1715 | 01-01139 W.R. GRACE & CO. | z3411 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| KENT, LYNN W 3949 PORTER RD ROOTSTOWN, OH  44272 | 01-01139 W.R. GRACE & CO. | z10451 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KENT, MR MICHAEL; KENT, MRS MICHAEL 4651 NOBLE AVE SHERMAN OAKS, CA  91403 | 01-01139 W.R. GRACE & CO. | z8524 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENT, REGINALD G<br>949 MOHAWK ST<br>OSHAWA, ON  L1G4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207447 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KENT, ROBERT J; KITZE, JULIE L<br>407 HAWTHORNE RD<br>WALLINGFORD, PA  19086 | 01-01139<br>W.R. GRACE & CO. | z9286 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENT, TAMARAH<br>3530 WHARTON ST<br>PHILADELPHIA, PA  19146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2420 | 12/18/2002 | $0.00 | | ( P ) |
| KENTERA, CHRISTINA L<br>3847 E BROCKBANK DR<br>SALT LAKE CITY, UT  84124 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2658 | 1/27/2003 | $0.00 | | ( P ) |
| KENTUCKY UTILITIES COMPANY<br>ONE QUALITY ST<br>LEXINGTON, KY  40507 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1906 | 9/3/2002 | $30,211.61 | | ( U ) |
| KENWOOD, HELEN J<br>63 COMBA DR<br>CARLETON PLACE, ON  K7C4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207176 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KENYON, REX O; KENYON, BETH S<br>PO BOX 395<br>BEVERLY, OH  45715 | 01-01139<br>W.R. GRACE & CO. | z2652 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KENYON, TRENT ; KENYON, PATRICIA<br>PO BOX 1964<br>HIGH PRAIRIE, AB  T0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200862 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KEOGH, KEVIN ; KEOGH, JULIE<br>1813 5TH ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z10414 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, BRIAN ; KEOUGH, CHARLENE<br>25 CARROLL RD<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z11328 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, CHARLENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14614 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEOUGH, DONNA A<br>7678 ALBRIGHT CT<br>MASON, OH  45040 | 01-01139<br>W.R. GRACE & CO. | z11387 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KEPLER, ARVETA; WILSON, JOHN S<br>5154 FIRST FORK RD<br>SINNAMAHONING, PA  15861 | 01-01139<br>W.R. GRACE & CO. | z3109 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KEPPERS , JOHN<br>2664 GEM ST<br>MAPLEWOOD, MN  55109 | 01-01139<br>W.R. GRACE & CO. | z12659 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEPPLER , STEVEN C; TEAL , CAROL A<br>214 TECUMSEH RD<br>CLINTON, MI  49236 | 01-01139<br>W.R. GRACE & CO. | z12898 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEPSEN, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15081 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KERBER, PAMELA M<br>5312 ROGERS DR<br>MINNETONKA, MN  55343 | 01-01139<br>W.R. GRACE & CO. | z4516 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| KERBY, JAMES D; KERBY, PATRICIA G<br>1770 AGASSIZ AVE<br>AGASSIZ, BC  V0M1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201317 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KERFERS, CHRISOPH<br>2122 ANITA DR<br>PORT COQUITLAM, BC  V3C1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202774 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KERFONTA, JAMES M<br>5954 W 130 ST<br>BROOKPARK, OH  44142 | 01-01139<br>W.R. GRACE & CO. | z399 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KERKHOVEN, RICHARD<br>14913 LA BELLE<br>PIERREFONDS, QC  H9H1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203679 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| KERKSTRA, JOHN H; KERKSTRA, MARILYN<br>4461 COIT AVE NE<br>GRAND RAPIDS, MI  49525 | 01-01139<br>W.R. GRACE & CO. | z10121 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KERKVLIET, PETER<br>36864 FINGAL LINE RR 1<br>ST THOMAS, ON  N5P3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211704 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERMIET , MARTHA J<br>105 KERMIET DR<br>MONACA, PA  15061 | 01-01139<br>W.R. GRACE & CO. | z16256 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERN, CHARLES; KERN, JEAN PO BOX 726 CAMP SHERMAN, OR 97730 | 01-01139 W.R. GRACE & CO. | z2532 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KERN, JOSEPH W 34 KELLY RIDGE RD CARMEL, NY 10512-2005 | 01-01139 W.R. GRACE & CO. | z5395 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KERN, LANNY L; KERN, VERNA L 5830 RIGGS MISSION, KS 66202 | 01-01139 W.R. GRACE & CO. | z2398 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KERNAGHAN, NANCY 169 E 38TH ST HAMILTON, ON L8V4E8 CANADA | 01-01139 W.R. GRACE & CO. | z203211 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KERNAN, JAMES W 241 BLAKENEY RD CATONSVILLE, MD 21228-3522 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13693 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KERNELLS, WILSON 130 CAROLINA WAY FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. | 1691 | 8/5/2002 | BLANK | | ( U ) |
| KERNEN , EVELYN C 3362 OLD BAUMGARTNER SAINT LOUIS, MO 63129 | 01-01139 W.R. GRACE & CO. | z16070 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERNEN, CLAIRE-LISE 206 51ST E RUE OUEST VENISE EN, QC J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200433 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| KERNESTED, RHODA BOX 603 TEULON, MB R0C3B0 CANADA | 01-01139 W.R. GRACE & CO. | z211636 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERNIGHAN, TIM 855 GROVER AVE COQUITLAM, BC V3J3E4 CANADA | 01-01139 W.R. GRACE & CO. | z204596 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KERNTOP, ARDON H 2971 WINTHROP DR MAPLEWOOD, MN 55109-1437 | 01-01139 W.R. GRACE & CO. | z5715 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KERNY , NORMAN E 210 SHADY AVE CHARLEROI, PA 15022 | 01-01139 W.R. GRACE & CO. | z12061 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KERPAN, RAY ; KERPAN, VAL 15 ASPEN CIR STRATHMORE, AB T1P1R3 CANADA | 01-01139 W.R. GRACE & CO. | z202484 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KERR , BONNIE K 2638 E 17TH SPOKANE, WA 99223 | 01-01139 W.R. GRACE & CO. | z15943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERR MCGEE PIGMENTS SAVANNAH INC ATTN MYRON K CUNNINGHAM ESQ 123 ROBERT S KERR OKLAHOMA CITY, OK 73102 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2013 | 9/12/2002 | $0.00 | | ( U ) |
| KERR, DENNIS 69 BEE ST WOODSTOCK, ON  N4S3Z2 CANADA | 01-01139 W.R. GRACE & CO. | z202067 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KERR, DONALD ; KERR, DANA 810 HARSTONE RD WINNIPEG, MB  R3R1E2 CANADA | 01-01139 W.R. GRACE & CO. | z204959 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KERR, ED 1308 EVANGELINE DEARBORN HEIGHTS, MI  48127 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1006 | 7/1/2002 | $0.00 | | ( U ) |
| KERR, EDWARD B 1308 EVANGELINE DEARBORN HEIGHTS, MI  48127 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 1413 | 6/24/2002 | $0.00 | | ( U ) |
| KERR, GRAHAM ; KERR, AMANDA 22 12TH ST SE PO BOX 962 CHESLEY, ON  N0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209833 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KERR, LARISA C 1108 W 14TH AVE SPOKANE, WA  99204 | 01-01139 W.R. GRACE & CO. | z14079 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KERR, STEVE 32421 HUNTINGDON RD ABBOTSFORD, BC  V2T5Y9 CANADA | 01-01139 W.R. GRACE & CO. | z201929 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KERR, STEVEN C 8042 HAMPTON STATION CT CHESTERFIELD, VA  23832 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8656 | 3/28/2003 | $0.00 | | ( P ) |
| KERR, THOMAS O 295 CANADA ST FREDERICTON, NB  E3A4A3 CANADA | 01-01139 W.R. GRACE & CO. | z204706 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| KERRINS, WILLIAM W 994 COTTONWOOD LANE LARKSPUR, CO  80118 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6244 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERR-MCGEE PIGMENTS SAVANNAH INC TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1925 | 8/30/2002 | $43,350.00 | | ( U ) |
| KERSCHER , CINDY CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12285 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KERSEY, KAREN 6768 196TH ST LANGLEY, BC V2Y2W9 CANADA | 01-01139 W.R. GRACE & CO. | z200379 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O 1021 CONCORD AVE BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z17803 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O 1021 CONCORD AVE BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z17801 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O 1021 CONCORD AVE BELMONT, MA 02478 | 01-01139 W.R. GRACE & CO. | z17802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW, DONNA 5155 KEITH RD WEST VANCOUVER, BC V7W2M9 CANADA | 01-01139 W.R. GRACE & CO. | z211086 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KERSHAW, HERBERT 37 AV LORRAIN SAINT JEAN SUR RICHELIEU, QC J2X2M5 CANADA | 01-01139 W.R. GRACE & CO. | z204325 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KERSTEN, RUSSELL 16791 STATE HWY O MARTHASVILLE, MO 63357 | 01-01139 W.R. GRACE & CO. | z5459 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| KERTCHER, SARAH 12750 113B AVE SURREY, BC V3V3N3 CANADA | 01-01139 W.R. GRACE & CO. | z212080 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KERWIN, CHRIS N; KERWIN, DANIEL W 3219 N BAY VIEW LN MCHENRY, IL 60051 | 01-01139 W.R. GRACE & CO. | z8922 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KERWOOD, JOHN 1580 DORSET DR MOUNT DORA, FL 32757 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6267 | 3/26/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KESLIN, MICHAEL R<br>2150 BAY POINTE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14748 | 3/31/2003 | $0.00 | | ( U ) |
| KESOT, JOHN F<br>16506 SPANGLER RD<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7659 | 3/27/2003 | $0.00 | | ( P ) |
| KESSARIS, THEODOROS ; RHEAULT, FRANCINE<br>6549 RUE BOYER<br>MONTREAL, QC H2S2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208498 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KESSEL, MICHELE JEAN<br>PO BOX 1055<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14645 | 3/31/2003 | BLANK | | ( U ) |
| KESSELL , LEONARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16559 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KESSINGER, GERALD; KESSINGER, SHARON<br>316 S EUCLID ST<br>COLFAX, IL 61728 | 01-01139<br>W.R. GRACE & CO. | z4969 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KESSLER , MICHAEL<br>70 TOAD PASTURE RD<br>WESTTOWN, NY 10998 | 01-01139<br>W.R. GRACE & CO. | z13282 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KESSLER TALIFSON, BILLEE<br>1710 23RD AVE S<br>GREAT FALLS, MT 59405-6322 | 01-01139<br>W.R. GRACE & CO. | z3089 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KESSLERING, MICHAEL<br>BOX 36<br>VICEROY, SK S0H4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201045 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205837 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202201 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KESTERSON, TOM<br>6017 SOUTH COURT<br>MC FARLAND, WI 53558 | 01-01139<br>W.R. GRACE & CO. | z2420 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KETCHABAW, DONALD 1 EPHGRAVE BLVD PETERBOROUGH, ON K9J4E8 CANADA | 01-01139 W.R. GRACE & CO. | z204361 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KETCHUM, ROBERTAF CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9939 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KETCHUM, ROBERTAF CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13660 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KETO, RALPH 105 CO RD PPM ISHPEMING, MI 49849 | 01-01139 W.R. GRACE & CO. | z3552 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KETOLA, KRISTINE M 2716 W 15TH ST DULUTH, MN 55806 | 01-01139 W.R. GRACE & CO. | z8101 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KETTELHAKE, SHARON 643 SAPPINGTON BRIDGE RD SULLIVAN, MO 63080 | 01-01139 W.R. GRACE & CO. | z7047 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KETTERING, LOIS R 4131 STATE PARK DR AKRON, OH 44319 | 01-01139 W.R. GRACE & CO. | z7649 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KETTERMAN, ANNE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10001 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KETTLETY, KAREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14806 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2274 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KETTLETY, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14811 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEVE , IVAN K<br>PO BOX 224<br>WAITSBURG, WA 99361-0224 | 01-01139<br>W.R. GRACE & CO. | z12585 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| Kevin Million<br>182 Laramie Trail<br>Lincoln, NE 68521 | 01-01139<br>W.R. GRACE & CO. | z101237 | | UNKNOWN | [U] | ( U ) |
| KEVORKIAN, GEORGE H<br>11 BRENTWOOD RD<br>SUDBURY, MA 01776-2001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5766 | 3/25/2003 | $0.00 | | ( P ) |
| KEW, JOHN P<br>1274 210TH ST<br>SHEFFIELD, IA 50475-8142 | 01-01139<br>W.R. GRACE & CO. | z7237 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KEXEL, JENNIFER E<br>13 BECKY THATCHER DR<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z4801 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEY BANK<br>1449 S CRISSEY RD<br>HOLLAND, OH 43528 | 01-01139<br>W.R. GRACE & CO. | z9119 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15939 | 5/17/2005 | | | |
| KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10769 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*        **www.bmcgroup.com**        *Page 2275 of 5066*
                                         **888.909.0100**

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEY INTERNATIONAL INC<br>4 CORPORATE DR STE A<br>CRANBURY, NJ 08512-3613 | 01-01139<br>W.R. GRACE & CO. | 1026 | 7/1/2002 | $149.36 | | ( U ) |
| KEY, ROBERT W<br>91 PALADIN AVE<br>SAULT STE MARIE, ON P6B3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207158 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KEYES, RON<br>960 MARTIN AVE<br>SUDBURY, ON P3A2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212606 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEYL, CAROL L<br>115 LAKEVIEW DR<br>SCHERERVILLE, IN 46375 | 01-01139<br>W.R. GRACE & CO. | z599 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M<br>10465 GREGORY CT<br>CLIO, MI 48420 | 01-01139<br>W.R. GRACE & CO. | z14034 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M; KEYS, ORA<br>8540 CLIO RD<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z14019 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| Keys, Todd<br>23 WINDSOR AVE<br>LONDON, ON N6C1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209538 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KEYS, WILLIE<br>PO BOX 772<br>FOXWORTH, MS 39483 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2275 | 10/28/2002 | BLANK | | ( U ) |
| KEYS, WILLIE<br>PO BOX 772<br>FOXWORTH, MS 39483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2274 | 10/28/2002 | $0.00 | | ( P ) |
| KEYSER , CAROL<br>1216 WYNDHAM HILL LN<br>SOUTHLAKE, TX 76092 | 01-01139<br>W.R. GRACE & CO. | z16750 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KEYSER, PAUL F<br>c/o PAUL KEYSER<br>41 PROSPECT ST<br>WEST NEWBURY, MA 01985 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2158 | 10/10/2002 | $0.00 | | ( U ) |
| KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16497 | 5/17/2005 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEYSTONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11688 | 3/31/2003 | $0.00 | | ( U ) |
| KEZELE, JUANITAA 715 E GREEN GALLUP, NM 87301 | 01-01139 W.R. GRACE & CO. | z10081 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KFOURY, MATTHEW J 111 LARCHMONT RD MANCHESTER, NH 03104 | 01-01139 W.R. GRACE & CO. | z149 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KHALDOUN, RAMIL-MAHDI ; KHALDOUN, WALID 50 RUE SAINT LOUIS LAVAL, QC H7G2J2 CANADA | 01-01139 W.R. GRACE & CO. | z213260 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KHAN, RAYMOND R 3660 Stonebridge Drive #D Cincinnati, OH 45209 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13864 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KHATIB, JOAN E 4161 W 210TH ST FAIRVIEW PARK, OH 44126 | 01-01139 W.R. GRACE & CO. | z2634 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KHODL, KENNETH A 14318 LINCOLN ST GRAND HAVEN, MI 49417-8821 | 01-01139 W.R. GRACE & CO. | z926 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KIBBE, JAMES D 301 DRURY LN MAULDIN, SC 29662 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1679 | 8/5/2002 | $0.00 | | ( U ) |
| KIBODEAUX, PAUL E CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 238 | 7/2/2001 | $500,000.00 | | ( U ) |
| KIDD, COREENE GEN DELIVERY ERICKSON, MB R0J0P0 CANADA | 01-01139 W.R. GRACE & CO. | z210521 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIDD, JOSHUA 918 DUTCH ST ARMAND, QC J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202525 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIDD, MRS KATHLEEN<br>293 RUE GOLFRIDGE<br>ROSEMERE, QC  J7A2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209851 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KIDD, WILLIAM; KIDD, MADELINE<br>9719 GARIS SHOP RD<br>HAGERSTOWN, MD  21740 | 01-01139<br>W.R. GRACE & CO. | z885 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KIDDER, GLEN W<br>3736 GRANT LOOP<br>WEST RICHLAND, WA  99353 | 01-01139<br>W.R. GRACE & CO. | z8356 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIDDY, STANLEY J<br>1 COLUMBUS AVE<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO. | z9040 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIDNEY, ANNA<br>7572 SCOTCHMERE DR<br>STRATHROY, ON  N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205010 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KIDWELL, ROBERT H<br>1005 NORA DR<br>SILVER SPRING, MD  20904 | 01-01139<br>W.R. GRACE & CO. | z626 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KIECKER, GREG<br>70741 490TH ST<br>HECTOR, MN  55342 | 01-01139<br>W.R. GRACE & CO. | z13487 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KIEFL, GEORGE<br>556 PARKER<br>GATINEAU, QC  J9H4S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200875 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KIEL, DOUGLAS E<br>201 JACKSON ST<br>BLANCHARDVILLE, WI  53516 | 01-01139<br>W.R. GRACE & CO. | z381 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KIELISZEWSKI, KEITH ; KIELISZEWSKI, LYNN<br>N87 W15655 KENWOOD BLVD<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z13997 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KIENITZ, HARRY R; KIENITZ, JEAN A<br>168 RAPELJE RD<br>COLUMBUS, MT  59019 | 01-01139<br>W.R. GRACE & CO. | z5394 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KIER , MICHEL K; KIER , LARRY<br>17500 CR 25<br>OVID, CO  80744 | 01-01139<br>W.R. GRACE & CO. | z11736 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KIERNAN, THOMAS<br>11 GORMAN ST<br>NAUGATUCK, CT  06770 | 01-01139<br>W.R. GRACE & CO. | z8378 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER<br>125 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211521 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2278 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIERPIEC, WALTER 125 OTTER CRES OAKVILLE, ON L6H1E7 CANADA | 01-01139 W.R. GRACE & CO. | z211520 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER 125 OTTER CRES OAKVILLE, ON L6H1E7 CANADA | 01-01139 W.R. GRACE & CO. | z212529 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER 125 OTTER CRES OAKVILLE, ON L6H1E7 CANADA | 01-01139 W.R. GRACE & CO. | z212528 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIERSTEAD, LENORA; KIERSTEAD, JAMES 59 WALNUT AVE NORTH HAMPTON, NH 03862 | 01-01139 W.R. GRACE & CO. | z9480 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KIESER, JACKIE 17 NINTH ST TORONTO, ON M8V3E2 CANADA | 01-01139 W.R. GRACE & CO. | z212456 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIESLICH, RICHARD L 170 LOOMIS ST BURLINGTON, VT 05401-3334 | 01-01139 W.R. GRACE & CO. | z7061 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KIIKEN, RUDY C 1563 E 3 MILE RD SAULT SAINTE MARIE, MI 49783 | 01-01139 W.R. GRACE & CO. | z36 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN BOX 162 SOINTULA, BC V0N3E0 CANADA | 01-01139 W.R. GRACE & CO. | z206807 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN BOX 162 SOINTULA, BC V0N3E0 CANADA | 01-01139 W.R. GRACE & CO. | z210009 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KIKTA, STEPHEN 411 MARKET ST WARRENS, WI 54666 | 01-01139 W.R. GRACE & CO. | z8105 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KILBERG, SAMUEL 374 WILLOW DR UNION, NJ 07083 | 01-01139 W.R. GRACE & CO. | z5204 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KILBREATH, CHERYL KAY 1032 DWIGHT WAY DOYTON, NV 89403-3014 | 01-01140 W.R. GRACE & CO.-CONN. | 3877 | 3/17/2003 | BLANK | | ( U ) |
| KILBY, MARTIN ; ROBERTS, SANDEE 208 TIMMONS ST PO BOX 146 COLLINGWOOD, ON L9Y3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202371 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KILCOYNE, WENDY E 1016 E GARDEN AVE COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z478 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KILGALLIN, MICHAEL P<br>PO BOX 32<br>AMHERSTBURG, ON N9V2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202741 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KILGORE , CHARLES R<br>1038 WOOD EDEN DR<br>KINGSPORT, TN 37660 | 01-01139<br>W.R. GRACE & CO. | z11538 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KILKELLY, BARBARA J<br>11 DAVEY LN<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5756 | 3/25/2003 | $0.00 | | ( P ) |
| KILLEEN, MAUREEN<br>C/O HOWARD TIMSON WHITE & O´NEILL PC<br>89 ACCESS RD STE 29<br>NORWOOD, MA 02062 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2243 | 10/28/2002 | $0.00 | | ( U ) |
| KILLIAN JR, CHARLES B<br>79 ST GEORGE ST<br>DUXBURY, MA 02332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11729 | 3/31/2003 | $0.00 | | ( P ) |
| KILLICK, BRIAN<br>1 SPRUCEBANK CR SW<br>CALGARY, AB T3C3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212752 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KILLIEBREW, BARRIETTA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15443 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KILLILEA, JOHN J<br>64 CORNELL AVE<br>SMITHTOWN, NY 11787 | 01-01139<br>W.R. GRACE & CO. | z5396 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KILLINGSWORTH , LAWRENCE M<br>426 W SHOSHONE PL<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z11551 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KILLORAN, MARK ; HOWARD-KILLORAN, CAROL<br>1760 HAIG DR<br>OTTAWA, ON K1G2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209675 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KILMAN, MORTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14616 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KILPATRICK, EUGENE G<br>PO BOX 5<br>METALINE, WA  99152 | 01-01139<br>W.R. GRACE & CO. | z10689 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KILSDONK, DEAN<br>11201 ELMO ST<br>PO BOX 417<br>ELCHO, WI  54428 | 01-01139<br>W.R. GRACE & CO. | z7701 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2917 | 2/27/2003 | $0.00 | | ( P ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2918 | 2/27/2003 | $0.00 | | ( P ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2919 | 2/27/2003 | $0.00 | | ( P ) |
| KILTS, DOUGLAS ; KILTS, DAWN<br>35 PIERREPONT ST<br>BROOKLYN, NY  11201 | 01-01139<br>W.R. GRACE & CO. | z10693 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KIM, JONATHAN<br>13644 MAIN ST<br>BELLEVUE, WA  98005 | 01-01139<br>W.R. GRACE & CO. | z2976 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KIMBALL , PAUL<br>1115 W ALICE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100262 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KIMBLE , WAYNE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16560 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIMBLE, CINDA L<br>22336 RIPLEY RD<br>LEON, WV  25123 | 01-01139<br>W.R. GRACE & CO. | z2165 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIME, DONALD ; KIME, MARGARET<br>2384 HURON DR<br>COQUITLAM, BC  V3J6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209724 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KIME, DOUGLAS F<br>63386 SHINGLEHOUSE RD<br>COOS BAY, OR  97420 | 01-01139<br>W.R. GRACE & CO. | z1044 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIMERLY III , GEORGE<br>1412 4TH AVE W<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z12760 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIMMERER, ROBIN<br>1939 JEROME RD<br>FABIUS, NY  13063 | 01-01139<br>W.R. GRACE & CO. | z4540 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KIMPLAND, PATRICIA M<br>1 Wood Avenue<br><br>Derry, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4917 | 3/24/2003 | $0.00 | | ( P ) |
| KIMS RADIATOR & MFG CO INC<br>2615 LENA ST<br>SULPHUR, LA  70665-7439 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1319 | 7/12/2002 | $0.00<br>$3,424.32 | | ( S )<br>( U ) |
| KINARD, WILLIAM<br>5237 32ND AVE<br>KENOSHA, WI  53144 | 01-01139<br>W.R. GRACE & CO. | z10771 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5443 | 3/24/2003 | $0.00 | | ( P ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5444 | 3/24/2003 | $0.00 | | ( P ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5445 | 3/24/2003 | $0.00 | | ( P ) |
| KINCHELOE, RAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15249 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KINCHEN, PATRICIA<br>18002 IMBER FOREST LN<br>HUMBLE, TX  77346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5397 | 3/24/2003 | $0.00 | | ( U ) |
| KIND, HAROLD ; KIND, LINDA<br>PO BOX 311<br>BELLEVUE, AB  T0K0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206309 | 6/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIND, SELKA<br>120 HIGH ST<br>NELSON, BC  V1L3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200349 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KINDER, DON A<br>DON A KINDER<br>405 HAY ST<br>ROCK SPRINGS, WY  82901 | 01-01139<br>W.R. GRACE & CO. | z6622 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KINDER, RONALD<br>59 TALLMADGE AVE<br>CHATHAM BOROUGH, NJ  07928 | 01-01139<br>W.R. GRACE & CO. | z11146 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KINDREGAN , THOMAS P<br>5609 RAVENEL LN<br>SPRINGFIELD, VA  22151 | 01-01139<br>W.R. GRACE & CO. | z100249 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA  92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13892 | 3/31/2003 | $0.00 | | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA  92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13890 | 3/31/2003 | $0.00 | | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA  92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13891 | 3/31/2003 | $0.00 | | ( U ) |
| KINDT, BRIAN L<br>SE15 4901 W3<br>PRINCE ALBERT, SK  S6V5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206318 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KINDT, LAWRENCE<br>181 BRASS EAGLE DR<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8658 | 3/28/2003 | $0.00 | | ( P ) |
| KINE, DAN<br>2820 OAK GROVE<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z5197 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KINERSON, GEORGE ; KINERSON, LORRAIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14919 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING , DEAN<br>5721 JONES<br>WICHITA, KS  67217 | 01-01139<br>W.R. GRACE & CO. | z100437 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING , E R ; KING , MARION 2636 BIG HORN AVE CODY, WY 82414 | 01-01139 W.R. GRACE & CO. | z15878 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KING , ELLIS SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12351 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING , EVAN M 327 10TH AVE N SHELBY, MT 59474 | 01-01139 W.R. GRACE & CO. | z100782 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KING , JILL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17736 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , MEGAN ; FURBER , EDWARD 20913 COTTON SLASH RD MARYSVILLE, OH 43040 | 01-01139 W.R. GRACE & CO. | z12102 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK 643 S 5TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17447 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK D 643 S 5TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z101018 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KING , RITA C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12258 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING CLEXTON & FEOLA LLC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1834 | 8/19/2002 | $6,513.14 | | ( U ) |
| KING SR, HAROLD D 7810 Clark Rd D-52 Jessup, MD 20794 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13025 | 3/31/2003 | $0.00 | | ( U ) |
| KING SR, RICHARD R 107 JERICHO RD BERLIN, NH 03570 | 01-01139 W.R. GRACE & CO. | z7847 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 2284 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, ALISON ; COTE, GREG<br>2 DRAYTON RD<br>PTE CLAIRE, QC  H9S4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210479 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, BARBARA<br>BARBIE KING<br>1415 MAIN ST<br>LAKE HAVEN, # 115<br>DUNEDIN, FL  34698 | 01-01139<br>W.R. GRACE & CO. | z3204 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KING, BARBARA<br>9909 E. GARLAND<br>SPOKANE, WA  99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14641 | 3/31/2003 | BLANK | | ( U ) |
| KING, BONNIE<br>9909 E. GARLAND<br>SPOKANE, WA  99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14564 | 3/31/2003 | BLANK | | ( U ) |
| KING, BRENDA<br>9909 E. GARLAND<br>SPOKANE, WA  99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14569 | 3/31/2003 | BLANK | | ( U ) |
| KING, BRENDAN ; KING, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14920 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, BRENDON<br>9909 E. GARLAND<br>SPOKANE, WA  99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14633 | 3/31/2003 | BLANK | | ( U ) |
| KING, CAROL ; KING, RONALD<br>985 HALLIDAY AVE<br>MISSISSAUGA, ON  L5E1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202893 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, CHARLES ; KING, NANCY<br>33 MENIN RD<br>TORONTO, ON  M6C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203139 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2285 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, CONNIE<br>PO BOX 13<br>ONAWA, IA 51040 | 01-01139<br>W.R. GRACE & CO. | z4996 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KING, DUNCAN L<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5249 Entered: | 697 | 4/25/2002 | $0.00 | | ( U ) |
| KING, E BRAD<br>113 THORNBLADE BLVD<br>GREER, SC 29650 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15256 | 4/14/2003 | $0.00 | | ( P ) |
| KING, EDWARD L<br>316 JOHN ST<br>TRENTON, OH 45067 | 01-01139<br>W.R. GRACE & CO. | z2366 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KING, GEORGE ; KING, MARGUERITE<br>111 RUE HAZELWOOD<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202087 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KING, GORDON H<br>5416 HAMPSHIRE DR<br>MINNEAPOLIS, MN 55419-1434 | 01-01139<br>W.R. GRACE & CO. | z1297 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KING, HAROLD<br>3510 CURDY RD<br>HOWELL, MI 48855 | 01-01139<br>W.R. GRACE & CO. | z1197 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| KING, JAMES G<br>1700 BRANTA RD<br>JUNEAU, AK 99801-7918 | 01-01139<br>W.R. GRACE & CO. | z11021 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KING, JILL<br>1719 SALSBURY AVE<br>CODY, WY 82414 | 01-01139<br>W.R. GRACE & CO. | z13875 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, JOHN; KING, CINDI<br>406 PRINCETON RD<br>HADDONFIELD, NJ 08033 | 01-01139<br>W.R. GRACE & CO. | z5632 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KING, KENNETH K<br>205 PINEWOOD DR<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15067 | 4/3/2003 | $0.00 | | ( U ) |
| KING, KIM<br>c/o KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5248 Entered: | 689 | 4/25/2002 | $0.00 | | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, LINDA; TUVELL, WALT<br>836 MAIN ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z4217 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KING, LORRAINE<br>974 EVANSTON RD RR 1<br>CLEVELAND, NS B0E1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205114 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, MARLENE<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213966 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| KING, MICHAEL<br>272 HIGH ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z3847 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, PATRICK J; KING, PATRICIA A<br>1522 7TH AVE NW<br>EAST GRAND FORKS, MN 56721 | 01-01139<br>W.R. GRACE & CO. | z2686 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KING, PAUL<br>937 BECKER ST<br>HAMMOND, IN 46320 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8585 | 3/28/2003 | $0.00 | | ( U ) |
| KING, RICHARD<br>4127 W MARKET ST<br>LOUISVILLE, KY 40212 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2277 | 10/29/2002 | BLANK | | ( U ) |
| KING, ROBERT A<br>8378 TWIN BRIDGE RD<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z13999 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, SCOTT R<br>1142 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z285 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| KING, STANLEY E<br>1645 S THOMPSON RD<br>LEXINGTON, IN 47138 | 01-01139<br>W.R. GRACE & CO. | z5963 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KING, SUZANNE<br>72 SETTLEMENT PARK AVE<br>MARKHAM, ON L6B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209926 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KING, TERRY<br>B31 TWMARC AVE<br>BEAVERTON, ON L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212375 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, VICTORIA<br>53 OLD HOUSE RD<br>MONTGOMERY, MA 01085-9823 | 01-01139<br>W.R. GRACE & CO. | z4935 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME 04096 | 01-01139<br>W.R. GRACE & CO. | z904 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME 04096 | 01-01139<br>W.R. GRACE & CO. | z3983 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME 04096<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14292 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KINGERY , DENNIS R<br>114 BORST ST<br>PO BOX 662<br>SHEFFIELD, IA 50475 | 01-01139<br>W.R. GRACE & CO. | z16141 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KINGLAND, MARVIN<br>24835 HWY 9<br>HANLONTOWN, IA 50444 | 01-01139<br>W.R. GRACE & CO. | z8147 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KINGLSEY, GUILLAUME<br>24 CURE TROTTIER<br>KIRKLAND, QC H9J1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208386 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KINGMAN, JON A; KINGMAN, DEBRA K<br>8422 E LIBERTY AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z9255 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16283 | 5/17/2005 | | | |
| KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11407 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINGS DAVID HOTEL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16420 | 5/17/2005 | | | |
| KINGS DAVID HOTEL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11597 | 3/31/2003 | $0.00 | | ( U ) |
| KINGS MOUNTAIN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11173 | 3/31/2003 | $0.00 | | ( U ) |
| KINGS MOUNTAIN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17076 | 7/18/2005 | | | |
| KINGS MOUNTAIN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16193 | 5/17/2005 | | | |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINGS MOUNTAIN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17103 | 8/26/2005 | | | |
| KING-SANSCHAGRIN, PHYLLISO 22 ALLEN W CP 959 WATERLOO, QC J0E2N0 CANADA | 01-01139 W.R. GRACE & CO. | z207605 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| KINGSBURY, ROBERT 49 INGOVILLE ST SYDNEY, NS B1S2T1 CANADA | 01-01139 W.R. GRACE & CO. | z201625 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| KINGSLEY, HELEN L 68 METCALFE ST GARSO, ON P3L1K7 CANADA | 01-01139 W.R. GRACE & CO. | z200357 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KINGSTON & HODNETT 282 Highland St<br><br>Milton, MA 02186-4432 | 01-01139 W.R. GRACE & CO. | 2675 | 1/28/2003 | $1,317.10 | | ( U ) |
| KINGSTON, STEVEN 87 HILL ST MIRAMICHI, NB E1N2H6 CANADA | 01-01139 W.R. GRACE & CO. | z209967 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KINHOLT, PATRICIA 1025-7TH ST HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z2523 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KINHOLT, STEPHAN P; TIMMONS, KENNETH W 2101 30TH AVE S SEATTLE, WA 98144 | 01-01139 W.R. GRACE & CO. | z737 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KINK, JULIE 224 N HARRIET ST STILLWATER, MN 55082-4848 | 01-01139 W.R. GRACE & CO. | z5730 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KINLAN, PATRICK 3106 EGER PL BRONX, NY 10465 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2397 | 12/9/2002 | $0.00 | | ( U ) |
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER 823 DOUGLAS AVE PICKERING, ON L1W3P4 CANADA | 01-01139 W.R. GRACE & CO. | z203566 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER 823 DOUGLAS AVE PICKERING, ON  L1W3P4 CANADA | 01-01139 W.R. GRACE & CO. | z203567 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KINNEAR, DR DOUGLAS G 300 LANSDOWNE AVE APT 54 WESTMOUNT, QC  H3Z2L4 CANADA | 01-01139 W.R. GRACE & CO. | z210104 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KINNELL, A PATRICIA 3310 MAIDSTONE TRENTON, MI  48183 | 01-01139 W.R. GRACE & CO. | z3273 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY , RAYMOND D 2380 E CENTER ST MILL VILLAGE, PA  16427 | 01-01139 W.R. GRACE & CO. | z100628 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY, MICHAEL ; KINNEY, JEANNE 109 N 3RD ST RIVER FALLS, WI  54022 | 01-01139 W.R. GRACE & CO. | z11074 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY, ROBERT C PO BOX 155 NEILTON, WA  98566 | 01-01139 W.R. GRACE & CO. | z3991 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KINNIBURGH, ROBERT 2176 HWY 2 E KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z8299 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KINNIN, BRUCE 478 WARDEN AVE TORONTO, ON  M1L3Z1 | 01-01139 W.R. GRACE & CO. | z205963 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| KINNONEN, CRAIG 1018 MOXAM LANDING RD RR#2 LIVELY, ON  P3Y1H9 CANADA | 01-01139 W.R. GRACE & CO. | z201136 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KINSEL, EDWARD A 602 WEST AVE CARTERSVILLE, GA  30120 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1616 | 7/30/2002 | $0.00 | | ( P ) |
| KINSELLA, TOM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15675 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KINSELLA, TOM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINSLER, MELVIN<br>9823 BRANCHLEIGH RD<br><br>RANDALLSTOWN, MD 21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14137 | 3/31/2003 | $0.00 | | ( U ) |
| KINSMAN, TOM<br>BOX 26 SITE 15 RR 1<br>OKOTOKS, AB T1S1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208423 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KINTNER, MAX; PLISKA, MARY<br>69 4TH ST<br>BOX 404<br>WATERFORD, NY 12188 | 01-01139<br>W.R. GRACE & CO. | z8527 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KINTS, FRANK ; KINTS, FRANCES<br>71005 HERN LINE RR 1<br>WOODHAM, ON N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202562 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KINZLE, SAMUEL ; KINZLE, ADERIENNE<br>3222 ELDORA LN<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z13518 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KIPER JR, JAMES H<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK 73104 | 01-01139<br>W.R. GRACE & CO. | z1889 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, NELIA B<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK 73104 | 01-01139<br>W.R. GRACE & CO. | z1888 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, PATRICIA A<br>BOX 278<br>EYOTA, MN 55934 | 01-01139<br>W.R. GRACE & CO. | z7257 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, SHERRYE B<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK 73104 | 01-01139<br>W.R. GRACE & CO. | z1890 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPNIS, STUART N<br>12135 Faulkner Drive<br><br>Owings Mills, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14214 | 3/31/2003 | $0.00 | | ( U ) |
| KIPNIS, STUART N<br>c/o STUART KIPNIS<br>12135 FAULKNER DR<br><br>OWINGS MILLS, MD 21117-1261 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14215 | 3/31/2003 | $0.00 | | ( U ) |
| KIPNIS, STUART N<br>c/o STUART KIPNIS<br>40 BANK SPRING CT<br>OWINGS MILLS, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14216 | 3/31/2003 | $0.00 | | ( U ) |
| KIPP, DEBRA I; KIPP, PETER J<br>PO BOX 267<br>WOODBURY, VT 05681 | 01-01139<br>W.R. GRACE & CO. | z4356 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2292 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIPPES , TIM<br>2603 W CLEVELAND<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16759 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| Kirby, Charles<br>1634 WAVELL ST<br>LONDON, ON  N5W 2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209148 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KIRBY, DAVID M<br>DAVID KIRBY<br>1805 LITTLE TEXAS RD<br>TRAVELERS REST, SC  29690-8405 | 01-01139<br>W.R. GRACE & CO. | z3018 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KIRBY, DAVID M<br>1809 LITTLE TEXAS RD<br>TRAVELERS REST, SC  29690-8465 | 01-01139<br>W.R. GRACE & CO. | z3019 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KIRBY, JOSEPH E<br>16573 GANTT LAKE RD<br>DOZIER, AL  36028-7609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1884 | 8/26/2002 | $0.00 | | ( U ) |
| KIRBY, KENNETH<br>821 11TH AVE<br>HUNTINGTON, WV  25701 | 01-01139<br>W.R. GRACE & CO. | z8269 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIRBY, LARRY<br>BOX 224<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210166 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KIRBY, MRS JEAN<br>BOX 292<br>ROCKYFORD, AB  T0J2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207175 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KIRBY, WENDELL<br>14322 E WELLESLEY<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z9254 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KIRCH , WESTON<br>800 OAKWOOD DR<br>ANOKA, MN  55303 | 01-01139<br>W.R. GRACE & CO. | z11815 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KIRCH, MATTHEW<br>231 S COLUMBIA ST<br>NAPERVILLE, IL  60540 | 01-01139<br>W.R. GRACE & CO. | z8999 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHER, BONNIE<br>PO BOX 688<br>WADENA, SK  S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206833 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| KIRCHGESSNER, M P<br>924 WEATHERBEE RD<br>TOWSON, MD  21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14907 | 4/1/2003 | $0.00 | | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2293 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRCHGESSNER, M P<br>924 WEATHERBEE RD<br>TOWSON, MD 21286 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14908 | 4/1/2003 | $0.00 | | ( U ) |
| KIRCHMAR, SHARON J<br>529 AMBERLY RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO. | z9332 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHNER JR, GEORGE J<br>c/o GEORGE KIRCHNER<br>2109 HAMPTON CT<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5805 | 3/25/2003 | $0.00 | | ( P ) |
| KIRCHNER, BRIAN<br>601 HILLDALE DR<br>ROYAL OAK, MI 48067 | 01-01139<br>W.R. GRACE & CO. | z7328 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHOFF, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15208 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHOFF, WILLIAM F<br>5612 S 40 ST<br>GREENFIELD, WI 53221 | 01-01139<br>W.R. GRACE & CO. | z8094 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KIRIAK, DARNELL D<br>27 CASSINO ST<br>WHITEHORSE, YT Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211507 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIRK , JANE M<br>618 N 50TH AVE<br>YAKIMA, WA 98908 | 01-01139<br>W.R. GRACE & CO. | z12886 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRK , JOHN R<br>2125 HARKINS RD<br>PYLESVILLE, MD 21132 | 01-01139<br>W.R. GRACE & CO. | z12596 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, GERALD H<br>714 PINEHILL DR SE<br>SMYRNA, GA 30080 | 01-01139<br>W.R. GRACE & CO. | z10129 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, KEVIN<br>BOX 145<br>HAMIOTA, MB R0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206879 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| KIRK, MICHAEL A; KIRK, COLLEEN K<br>4607 BALLAD DR<br>FORT WASHINGTON, MD 20744-1101 | 01-01139<br>W.R. GRACE & CO. | z11155 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, PATRICK L; KIRK, CHERYL A<br>840 W GERMAN ST<br>HERKIMER, NY 13350 | 01-01139<br>W.R. GRACE & CO. | z5367 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRK, RICHARD<br>3575 MILLER ST<br>WHEAT RIDGE, CO 80033 | 01-01139<br>W.R. GRACE & CO. | z3951 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KIRKBRIDE , CAROL<br>720 NW TORREY VIEW DR<br>PORTLAND, OR 97229 | 01-01139<br>W.R. GRACE & CO. | z101008 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKBY, DAVE ; GAGEL, UTTA<br>526 AMESS ST<br>NEW WESTMINSTER, BC V3L4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212410 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIRKE, GREG<br>353 BLACK BAY RD<br>PETAWAWA, ON K5H2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207549 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY<br>3656 EDMAR LN NE<br>WYOMING, MN 55092 | 01-01139<br>W.R. GRACE & CO. | z8914 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY<br>3656 EDMAR LN NE<br>WYOMING, MN 55092 | 01-01139<br>W.R. GRACE & CO. | z9658 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KIRKEY, GEORGE M<br>109 GRANDVILLE AVE<br>TORONTO, ON M6N4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201799 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| KIRKEY, MELANIE ; CLEMENTS, SCOTT<br>43 GREENWAY CRES<br>THOMPSON, MB R8N0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207684 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKHAM, BILL<br>RR 1<br>SEXSMITH, AB T0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202103 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| Kirkham, Byron<br>3025 NOEL DR<br>BURNABY, BC V3J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200968 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KIRKHAM, GARY J<br>700 ORCHARD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14293 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101049 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101050 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRKLAND , JOHN 2245 S 84TH ST OMAHA, NE 68124 | 01-01139 W.R. GRACE & CO. | z16304 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND , MARILOU 2245 S 84TH ST OMAHA, NE 68124 | 01-01139 W.R. GRACE & CO. | z16303 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, BRIAN 58 UXBRIDGE AVE TORONTO, ON M6N2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z210903 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, GEORGE W 10065 LAKE CREEK RD HIXON, BC V0K1S1 CANADA | 01-01139 W.R. GRACE & CO. | z203940 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, ROY E 18 NEWMARCH ST IPSWICH, MA 01938 | 01-01139 W.R. GRACE & CO. | z9044 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRKMAN , JASON 667 BAKER RD VIRGINIA BEACH, VA 23462 | 01-01139 W.R. GRACE & CO. | z17373 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KIRKMAN, DONNA S 4902 STURBRIDGE PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4775 | 3/24/2003 | $0.00 | | ( P ) |
| KIRKNER, DOUGLAS L 2224 N PEWTER DR MACUNGIE, PA 18062 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4429 | 3/21/2003 | $0.00 | | ( P ) |
| KIRKNER, DOUGLAS L 2224 N PEWTER DR MACUNGIE, PA 18062 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5175 | 3/24/2003 | $0.00 | | ( P ) |
| KIRKPATRICK, JANE 84 E PARK DR WOODSTOCK, ON N4S3N2 CANADA | 01-01139 W.R. GRACE & CO. | z210503 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKSEY, LENZIE 1029 E PIKE ST ALLIANCE, OH 44601 | 01-01139 W.R. GRACE & CO. | z6081 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KIRKWOOD, MICHAEL 513 FIRST STREET RAWLINS, WY 82301 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5927 | 3/24/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRKWOOD, RANDALL WAYNE 1420 SOUTH LOCUST CASPER, WY 82601 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5928 | 3/24/2003 | BLANK | | ( U ) |
| KIRN MEMORIAL LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6848 | 3/27/2003 | $0.00 | | ( U ) |
| KIRSCHMANN, JOHN 9406 HAPPY VALLEY RD SUMMERLAND, BC V0H1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z206802 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIRSCHNER , ANNABEL R 525 SW WALNUT PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z100177 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KIRTNER, RICHARD N 519 MAIN BOX 356 JULIAETTA, ID 83535 | 01-01139 W.R. GRACE & CO. | z3998 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KIRWAN , RICHARD L 1503 SKYLINE LIBERTY, MO 64068 | 01-01139 W.R. GRACE & CO. | z12973 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRWAN, TERRY BOX 178 WAHNAPITAE, ON P0M3C0 CANADA | 01-01139 W.R. GRACE & CO. | z211695 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIS, BENJAMIN 427 BLACKTHORN RD NW CALGARY, AB T2K3S6 CANADA | 01-01139 W.R. GRACE & CO. | z210681 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KISEL, JOHN ; KISEL, MAUREEN 26 STELLA ST FONTHILL, ON L0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206506 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KISER, IRENE M 9065 BLACK FOREST RD COLORADO SPRINGS, CO 80908 | 01-01139 W.R. GRACE & CO. | z7455 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KISER, JEROME D 1027 W 21ST CASPER, WY 82604 | 01-01139 W.R. GRACE & CO. | z3635 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KISH, ELIZABETH<br>410 BETTIE ST<br>AKRON, OH 44306-1212 | 01-01139<br>W.R. GRACE & CO. | z2681 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KISHI, BLANCHE E<br>5731 CANTRELL RD<br>RICHMOND, BC V7C3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210955 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15080 | 4/1/2003 | $0.00 | | ( P ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15079 | 4/1/2003 | $0.00 | | ( P ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15078 | 4/1/2003 | $0.00 | | ( P ) |
| KISSANE, SAMUEL<br>22680 LAKEFIELD RD<br>MERRILL, MI 48637 | 01-01139<br>W.R. GRACE & CO. | z6671 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KISSANE, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KISSEL, PHILIP R<br>4 MASSASOIT BLVD<br>PLAISTOW, NH 03865 | 01-01139<br>W.R. GRACE & CO. | z1863 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z15760 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z15759 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KITCHEN, DONALD<br>80 OCONNOR CRES<br>RICHMOND HILL, ON L4C7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209401 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KITCHIN, LESLIE ; KITCHIN, KAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14786 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KITE , BONNIE 1318 MELLOR DR LAKEPORT, CA 95453 | 01-01139 W.R. GRACE & CO. | z100948 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KITNEY, KATHRYN ; GARVIN, STEVE 39 MCMICHAEL ST KINGSTON, ON  K7M1M8 CANADA | 01-01139 W.R. GRACE & CO. | z213148 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| KITRELL, KEVIN; KITRELL, MARCIA 2338 LINCOLN ST BLAIR, NE  68008 | 01-01139 W.R. GRACE & CO. | z9018 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KITTEL, CORY 3655 NAFZIGER RD WELLESLEY, ON  N0B2T0 CANADA | 01-01139 W.R. GRACE & CO. | z207491 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KITTL, RUDY 1088 WHEAT CT SAN JOSE, CA  95127 | 01-01139 W.R. GRACE & CO. | z9651 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KITTL, SAMANTHA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222  Counsel Mailing Address: ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01140 W.R. GRACE & CO.-CONN. | 4390 | 3/20/2003 | $8,000,000.00 | [U] | ( U ) |
| KITTL, SAMANTHA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4387 | 3/20/2003 | $0.00 | | ( U ) |
| KITTL, SAMANTHA DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4386 | 3/20/2003 | $0.00 | | ( U ) |
| KITTZ, RUDY 1088 WHEAT CT SAN JOSE, CA  95127 | 01-01139 W.R. GRACE & CO. | z9707 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KITZ, HELEN 16 SOUTH BURGEE DRIVE LITTLE EGG HARBOR, NJ  08087  Counsel Mailing Address: HAL PITKOW ESQ 1107 TAYLORSVILLE RD, STE 101 WASHINGTON CROSSI, PA  18977 | 01-01140 W.R. GRACE & CO.-CONN. | 12798 | 3/31/2003 | BLANK | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KITZ, HELEN<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA 18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12799 | 3/31/2003 | $1,000,000.00 | | ( U ) |
| KITZ, JANET<br>1110 ROCKCLIFFE ST<br>HALIFAX, NS B3H7Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201145 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KITZEROW, ALLYN; KITZEROW, SHIRLEY<br>W1650 CTH K<br>COLUMBUS, WI 53925 | 01-01139<br>W.R. GRACE & CO. | z9243 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KITZINGER COOPERAGE CORPORATION<br>2529 E NORWICH AVE<br>SAINT FRANCIS, WI 53235 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1982 | 9/11/2002 | $10,481.65 | | ( U ) |
| KIVARI, EDWARD ; KIVARI, ADELLE<br>1322 GEORGINA AVE<br>THUNDER BAY, ON P7E3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205440 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| KIVARI, RANDY<br>BOX 754<br>EAR FALLS, ON P0V1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206421 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KIVISAARI, KAI J<br>5210 OLD HWY #2<br>BELLEVILLE, ON K8N4Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212617 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KJOS, CLAYTON<br>N2019 LOCUST RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z7490 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KLAAS, HERBERT; KLAAS, KAREN<br>12354 BROOKGLEN DR<br>SARATOGA, CA 95070 | 01-01139<br>W.R. GRACE & CO. | z3348 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KLACIK , MICHAEL ; KLACIK , LORA<br>424 MARTIN ST<br>BOX 1155<br>AVIS, PA 17721 | 01-01139<br>W.R. GRACE & CO. | z100975 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KLAGES, HAROLD<br>RR2<br>DESBORO, ON N0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202257 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KLAIN, PAUL M<br>4122 S WENONAH AVE<br>BERWYN, IL 60402-4305 | 01-01139<br>W.R. GRACE & CO. | z3167 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KLANECKY , LINDA<br>706 CEDAR ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z12415 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2300 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLASMEIER, NANCY R<br>1500 CHARLES AVE<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4447 | 3/21/2003 | $0.00 | | ( U ) |
| KLASSEN, DARRYL E<br>24222 48TH AVE<br>LANGLEY, BC V2Z2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205579 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| KLASSEN, GAIL ; SILZER, CAMERON<br>330 7TH AVE SE<br>SWIF CURRENT, SK S9H3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207350 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KLASSEN, KEVIN ; COLLINGE, CATHY<br>1249 PINE ST<br>KAMLOOPS, BC V2C3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200697 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KLASTOW, SHARON A<br>1304 N US 31<br>SCOTTVILLE, MI 49454 | 01-01139<br>W.R. GRACE & CO. | z7218 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KLATT, EILEEN V; BISTLINE, STEPHEN P<br>PO BOX 151<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z7677 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KLATTE, DEVON L<br>7963 LIBERTY RD N<br>POWELL, OH 43065 | 01-01139<br>W.R. GRACE & CO. | z2399 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KLAUSS, ALBERT K<br>100 EUCLID AVE<br>WESTWOOD, NJ 07675 | 01-01139<br>W.R. GRACE & CO. | z4329 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLAUSSNER, HANS ; KLAUSSNER, LYDIA<br>1119 CONFEDERATION DR<br>PORT COQUITLAM, BC V3C5Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208134 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| KLAY RANCH PARTNERS<br>118 WOODLAND EST RD<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z7467 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KLEBE, INGRENA D<br>328 W 14TH ST<br>N VANCOUVER, BC V7M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211723 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLEBE, MARVIN P<br>1100 Church St.<br><br>Baltimore, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14658 | 3/31/2003 | $0.00 | | ( U ) |
| KLEBE, MARVIN P<br>1739 S HANOVER ST<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8712 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEBE, MARVIN P 1739 S HANOVER ST BALTIMORE, MD 21230 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13129 | 3/31/2003 | $0.00 | | ( U ) |
| KLECKNER, JOHN R 3205 FULTON ST LAURELDALE, PA 19605 | 01-01139 W.R. GRACE & CO. | z6348 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| KLECKNER, LESTER G; KLECKNER, BETTY B LESTER G & BETTY B , KLECKNER 281 1/2 SUSQUEHANNA AVE LOCK HAVEN, PA 17745 | 01-01139 W.R. GRACE & CO. | z7150 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KLEFULK, DEBBIE ; KLEFULK, WILLIAM BOX 1045 255 CRESENT AVE N PICTURE BUTTE, AB T0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z203745 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KLEHFOTH, JAY G PO BOX 126 CENTERVILLE, IN 47330 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2489 | 1/6/2003 | $0.00 | | ( P ) |
| KLEIBER, LARRY C 18062 RD 24 BRUSH, CO 80723 | 01-01139 W.R. GRACE & CO. | z4975 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, DARRYL P 10252 WETHERBURN RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7125 | 3/27/2003 | $0.00 | | ( U ) |
| KLEIN, ERIC A 1122 MORTON ST BATAVIA, IL 60510 | 01-01139 W.R. GRACE & CO. | z5723 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, KENNETH W 377 RODDIE AVE QUESNEL, BC V2J1B2 CANADA | 01-01139 W.R. GRACE & CO. | z211925 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHAEL A 2047 BASS LAKE RD BOBCAYGEON, ON K0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209619 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHELLE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEIN, MICHELLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14726 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, MRS PHYLLIS W<br>3457 AVE F<br>COUNCIL BLUFFS, IA 51501 | 01-01139<br>W.R. GRACE & CO. | z3700 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, RHEA<br>250 STRATHMORE BLVD<br>DORVAL, QC H9S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201866 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, STEPHEN J<br>933 SHORELINE DR #205<br>ALAMEDA, CA 94501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1976 | 9/9/2002 | $0.00 | | ( U ) |
| KLEIN, TIM<br>5720 MARCEAU<br>PIERRE FONDS, QC H8Z2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202264 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, VICTOR S<br>5385 BROADWATER LN<br>CLARKSVILLE, MD 21029-1119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6145 | 3/26/2003 | $0.00 | | ( P ) |
| KLEIN, VICTOR S<br>5385 BROADWATER LN<br>CLARKSVILLE, MD 21029-1119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6144 | 3/26/2003 | $0.00 | | ( P ) |
| KLEIN, VICTOR S<br>5385 BROADWATER LN<br>CLARKSVILLE, MD 21029-1119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6143 | 3/26/2003 | $0.00 | | ( P ) |
| KLEINBROOK, HELEN<br>C/O C KLEINBROOK<br>21470 FRAZER<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z8133 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10949 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16876 | 5/17/2005 | | | |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16961 | 6/15/2005 | | | |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16877 | 5/17/2005 | | | |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16839 | 5/17/2005 | | | |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10718 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10716 | 3/31/2003 | $0.00 | | ( U ) |
| KLEINER, GORDON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14921 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEINHANS MUSIC HALL MANAGEMENT INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6875 | 3/27/2003 | $0.00 | | ( U ) |
| KLEINMANN, ROBERT 1701 WASHINGTON ST HIGHLAND, IL 62249 | 01-01139 W.R. GRACE & CO. | z2450 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KLEINSASSER, AMOS J 43604 269 ST BRIDGEWATER, SD 57319 | 01-01139 W.R. GRACE & CO. | z10150 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA BOX 155 2677 CTY RD 31 WINCHESTER, ON K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z201410 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA BOX 155 2677 CTY RD 31 WINCHESTER, ON K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z201409 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| KLEIS, BERT 330 2ND ST SW MEDICINE HAT, AB T1A4A9 CANADA | 01-01139 W.R. GRACE & CO. | z211971 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KLEIS, BERT 330 2ND ST SW MEDICINE HAT, AB T1A4A9 CANADA | 01-01139 W.R. GRACE & CO. | z213856 | 9/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEIST, RANDY<br>329 STONE ST<br>HIGHLAND, WI 53543 | 01-01139<br>W.R. GRACE & CO. | z1263 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KLEMAN, DAVE<br>8958 BLAINE RD<br>BLAINE, WA 98230 | 01-01139<br>W.R. GRACE & CO. | z1115 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KLEMCHUK, JAMES<br>PO BOX 131<br>STURGIS, SK S0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201464 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KLEMENS, ROBERT J<br>1860 LONG RAPIDS RD<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z2907 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEMKOWSKI, JEFFREY P<br>407 LaClair Ave<br><br>Linthicum, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12977 | 3/31/2003 | $0.00 | | ( P ) |
| KLEMKOWSKI, JEFFREY P<br>407 LaClair Ave<br><br>Linthicum, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12976 | 3/31/2003 | $0.00 | | ( P ) |
| KLEMME, SUSIEM<br>2715 E 35TH AVE<br>SPOKANE, WA 99223-4630 | 01-01139<br>W.R. GRACE & CO. | z9568 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KLEMMENSEN, LISA ANN<br>BOX 155<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7079 | 3/27/2003 | BLANK | | ( U ) |
| KLEMO , CLINT<br>3696 HWY 287<br>SHERIDAN, MT 59749 | 01-01139<br>W.R. GRACE & CO. | z100689 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KLEMO, CLINT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14727 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLENAVIC, JOHN S; KLENAVIC, JOAN C<br>62 S PARK DR<br>OTTAWA, ON K1B3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207059 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KLENKE JR, VIRGIL B; KLENKE, VIRGINIA<br>5041 CEDAR LAWN DR<br>LAS VEGAS, NV 89130 | 01-01139<br>W.R. GRACE & CO. | z14050 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2306 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLEPARCHUK, EUGENE<br>9623 79ST<br>EDMONTON, AB  T6C2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200625 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KLETKE, LORNE G<br>392 BURRIN AVE<br>WINNIPEG, MB  R2V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202126 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| KLEWCHUK, ROB<br>502 8 ST NE<br>CALGARY, AB  T2E4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206008 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| KLICK, BELINDA KAY<br>PO BOX 94 195 WEST FOX<br>SIMMS, MT  59477 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5874 | 3/24/2003 | BLANK | | ( U ) |
| KLIEWER, GEORGE<br>13349 232ND ST<br>MAPLE RIDGE, BC  V4R2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207884 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON, MA  02458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7093 | 3/27/2003 | $0.00 | | ( U ) |
| KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON, MA  02458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9773 | 3/28/2003 | $0.00 | | ( U ) |
| KLIMKIEWICZ, RICHARD G<br>14359 MAPLE LN<br>MIDLOTHIAN, IL  60445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7660 | 3/27/2003 | $0.00 | | ( P ) |
| KLIMMER, ROBERTA ; KLIMMER, RICHARD<br>29979 SILVERDALE AVE<br>MISSION, BC  V4S1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200745 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KLIMPEL , DEBBIE<br>3251 S MAIN ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z101079 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KLINE, DENNIS A<br>6505 HOME WATER WAY #301<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13844 | 3/31/2003 | $0.00 | | ( U ) |
| KLINE, MR JOEL B; KLINE, MRS JOEL B<br>5226 HUMMINGBIRD ST<br>HOUSTON, TX  77035-3015 | 01-01139<br>W.R. GRACE & CO. | z172 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     Page 2307 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLINE, MR JOEL B; KLINE, MRS JOEL B 5226 HUMMINGBIRD ST HOUSTON, TX 77035-3015 | 01-01139 W.R. GRACE & CO. | z1424 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KLINE, T DAVID; KLINE, BARBARA L 303 CHURCH ST AMSTERDAM, NY 12010 | 01-01139 W.R. GRACE & CO. | z2094 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KLINE, THERESA A THERESA A, KLINE PO Box 571731 <br><br> Las Vegas, NV 89157-1731 | 01-01139 W.R. GRACE & CO. | z3978 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KLINGBEIL, MERRILL ; KLINGBEIL, ELAINE 85 COOK ST BARRIE, ON L4M4G5 CANADA | 01-01139 W.R. GRACE & CO. | z208195 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KLINGMAN, ROBERT RAY 4539 DRY CREEK RD NAPA, CA 94558 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1790 | 8/12/2002 | $0.00 | | ( U ) |
| KLINNERT, BROOKS 17325 89TH ST SE WAHPETON, ND 58075 | 01-01139 W.R. GRACE & CO. | z10578 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KLINZMAN , CAROL F 5417 N WALL ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13302 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KLIPPERT, HEATH 709 TWEEDSMUIR AVE OTTAWA, ON K1Z5P8 CANADA | 01-01139 W.R. GRACE & CO. | z212554 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KLISANIC, SASHA ; FLAMMIA, GIOACCHINO 126 CHEMIN DE LEQUERRE STE ROSE LAVAL, QC H7L1W4 CANADA | 01-01139 W.R. GRACE & CO. | z203893 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KLOBASSA, JEREMY 2996 36TH ST OSAGE, IA 50461 | 01-01139 W.R. GRACE & CO. | z4424 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLOBASSA, JEREMY 2996 360TH ST OSAGE, IA 50461 | 01-01139 W.R. GRACE & CO. | z4425 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLOBUCAR, ANTHONY 107 KINSALE AVE VALPARAISO, IN 46385 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8893 | 3/28/2003 | $0.00 | | ( U ) |
| KLOCK , MR EDWIN L; KLOCK , MRS EDWIN L 14 VALLEY GREEN DR ASTON, PA 19014 | 01-01139 W.R. GRACE & CO. | z16109 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLOECKNER , RICK J; KLOECKNER , JOANNE<br>1613 4TH AVE SE<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z11733 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KLOOS, MYRON J<br>904 3RD ST S<br>COLD SPRING, MN  56320 | 01-01139<br>W.R. GRACE & CO. | z9051 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KLOSKOWSKI, PETER; KLOSKOWSKI, DOLORES<br>810-27TH AVE N<br>SAINT CLOUD, MN  56303-2437 | 01-01139<br>W.R. GRACE & CO. | z2020 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KLOSKOWSKI, ROBERT<br>222 W ALDERSON ST<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z670 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| KLOSOWSKI, MR S E<br>835 MILL RIDGE RD<br>ARNPRIOR, ON  K7S3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201213 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| KLOSS, AIRIE<br>52 CURTIS AVE S<br>PARIS, ON  N3L3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213016 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KLOTZ, JAMES E; KLOTZ, MARY E<br>2208 LONEDELL RD<br>ARNOLD, MO  63010 | 01-01139<br>W.R. GRACE & CO. | z3782 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KLOTZ, RAY ; KLOTZ, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z14757 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLOTZ, TOM ; KLOTZ, PEARL<br>BOX 11<br>NAMPA, AB  T0H2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205787 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| KLOVER, JOHN<br>PO BOX 237<br>ALMA, CO  80420 | 01-01139<br>W.R. GRACE & CO. | z2696 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KLOW , JOHN B<br>30080 FIR TRL<br>STACY, MN  55079 | 01-01139<br>W.R. GRACE & CO. | z16681 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KLUG, MIKE<br>1402 FERRY ST<br>LA CROSSE, WI  54601 | 01-01139<br>W.R. GRACE & CO. | z2483 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KLUND, STEPHAN A; KLUND, CHERYL E<br>9980 MORGAN RD<br>FESTUS, MO  63028 | 01-01139<br>W.R. GRACE & CO. | z859 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLUTH , BRENDA M<br>1440 16TH ST S<br>FARGO, ND 58103 | 01-01139<br>W.R. GRACE & CO. | z101151 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| KLYM, ROY<br>PO BOX 4331 STN MAIN<br>REGINA, SK S4P3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211528 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYNE, ABBY<br>BOX 85<br>EASTERVILLE, MB R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211489 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYPAK, WALTER<br>121 HWY 2 S PO BOX 325<br>SIMPSON, SK S0G4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213898 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| KNACK , KAREN<br>16230 NEW AVE<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z12018 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KNAFO, CINDY ; GRAD, RYAN<br>282 AVE QUINTAL<br>LAVAL, QC H7N4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207433 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KNAPHUS, KRISTOPHER; KNAPHUS, KATHLEEN<br>778 10 MILE RD<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z6663 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KNAPP LIMITED PARTNERSHIP<br>13722 SMOKEY RIDGE OVERLOOK<br>CARMEL, IN 46033 | 01-01139<br>W.R. GRACE & CO. | z10706 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KNAPP, DOUGLAS J; KNAPP, M JANE<br>32 GRETNA GREEN<br>KINGSTON, ON K7M3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212479 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KNAPP, JULIE<br>471 ELM ST<br>SUDBURY, ON P3C1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209642 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN 47712 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9296 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN 47712 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9295 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN 47712 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9304 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9303 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9302 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9301 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9300 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9299 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9298 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9297 | 3/28/2003 | $0.00 | | ( P ) |
| KNAPP, TIMOTHY D 69 TEELE RD BOLTON, MA 01740 | 01-01139 W.R. GRACE & CO. | z7437 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KNAPP, WILFRED B 3050 CTY RD 18 PRESCOTT, ON K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203036 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| KNAUER , WILLIAM ; KNAUER , CONNIE 20 KEEFER MILL RD DANVILLE, PA 17821 | 01-01139 W.R. GRACE & CO. | z13389 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KNAUS, ROBERT R; KNAUS, JANE D 934 FORDER RD SAINT LOUIS, MO 63129-2059 | 01-01139 W.R. GRACE & CO. | z11411 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNAUSS, DONALD LEE<br>PO BOX 1443<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 3054 | 3/3/2003 | $0.00 | | ( U ) |
| KNEBEL, LARRY<br>30096 WESTBROOK ST<br>NEW HARTFORD, IA  50660 | 01-01139<br>W.R. GRACE & CO. | z13989 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNEE , THEODORE D; KNEE , BARBARA<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL  33428 | 01-01139<br>W.R. GRACE & CO. | z17920 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL  33428 | 01-01139<br>W.R. GRACE & CO. | z17763 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL  33428 | 01-01139<br>W.R. GRACE & CO. | z6987 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL  33428 | 01-01139<br>W.R. GRACE & CO. | z17921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNEELAND, SHARLEEN<br>943 4TH ST<br>COURTENAY, BC  V9N1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201281 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| KNEREM, KATHY<br>9836 NICHOLS RD<br>WINDHAM, OH  44288 | 01-01139<br>W.R. GRACE & CO. | z7721 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNESE, BRUCE<br>9700 PARKTREE WAY<br>ELK GROVE, CA  95624 | 01-01139<br>W.R. GRACE & CO. | z1384 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KNEZEVICH , BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12255 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNEZIC, LEO<br>1656 W OLIVE AVENUE<br>CHICAGO, IL  60660 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9804 | 3/28/2003 | BLANK | | ( U ) |
| KNEZIC, LEO<br>1656 W OLIVE AVENUE<br>CHICAGO, IL  60660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9805 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNIBBS, DONALD C<br>1202 S EDWARD ST<br>THUNDER BAY, ON  P7E2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205451 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| KNICKLE, FRASER A<br>1347 BLUE ROCKS RD RR1<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204165 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KNIERT, SANDRA<br>BOX 2421<br>FERNIE, BC  V0B1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204081 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT , RICHARD ; KNIGHT , SHELLEY<br>203 OWINGS CREEK RD<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z16079 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT PIESOLD AND CO<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 6081 | 3/26/2003 | $15,916.85 | | ( U ) |
| KNIGHT, ALLAN<br>ALLAN KNIGHT<br>PO BOX 32<br>SHELDON, WI  54766-0032 | 01-01139<br>W.R. GRACE & CO. | z8918 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, BRIAN ; KNIGHT, ANNA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15676 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, BRIAN; KNIGHT, ANNA<br>701 N GRAND AVE<br>PUEBLO, CO  81003 | 01-01139<br>W.R. GRACE & CO. | z8728 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, DONALD<br>1262 OLD HWY 8<br>SHEFFIELD, ON  L0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207296 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, ELIZABETH ; KNIGHT, KENNETH<br>1566 MCGEE ST<br>SARNIA, ON  N7S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213476 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, GARY GLEN<br>11224 E 38TH<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14948 | 4/1/2003 | $0.00 | | ( U ) |
| KNIGHT, JAMES PAUL<br>1470 FRANCIS ST<br>ELLWOOD CITY, PA  16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2611 | 1/21/2003 | BLANK | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNIGHT, JOANN M 1455 TREECE AVE ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z6284 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, JOANN MARIE 1455 TREECE AVE ELLWOOD CITY, PA 16117 | 01-01140 W.R. GRACE & CO.-CONN. | 2612 | 1/21/2003 | BLANK | | ( U ) |
| KNIGHT, JOANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7207 | 3/27/2003 | $0.00 | | ( P ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7208 | 3/27/2003 | $0.00 | | ( P ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7206 | 3/27/2003 | $0.00 | | ( P ) |
| KNIGHT, MARTIN 523 ONEIDA DR BURLINGTON, ON L7T3T9 CANADA | 01-01139 W.R. GRACE & CO. | z202475 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, MARTIN 523 ONEIDA DR BURLINGTON, ON L7T3T9 CANADA | 01-01139 W.R. GRACE & CO. | z202961 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT, MATTHEW PAUL 1455 FRANCIS ST ELLWOOD CITY, PA 16117 | 01-01140 W.R. GRACE & CO.-CONN. | 2610 | 1/21/2003 | BLANK | | ( U ) |
| KNIGHT, RICHARD E 12414 WHITE OAK DR CROWN POINT, IN 46307 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8930 | 3/28/2003 | $0.00 | | ( U ) |
| KNIGHT, RONALD 9205 E CATALDO AVE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z10269 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2314 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNIGHT, SAMUEL M<br>511 THORNHILL DR<br>SPARTANBURG, SC  29301-6426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1376 | 7/15/2002 | $0.00 | | ( P ) |
| KNIGHTJR, EDWARD LEE<br>605 MAPLE LN RALEIGH<br>RALEIGH, NC  27603 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2559 | 1/13/2003 | BLANK | | ( U ) |
| KNIGHTS, BARBARA<br>2482 BOUG RD E<br>QUEENSVILLE, ON  L0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209381 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KNIPFER, BARTON R<br>435 1ST ST<br>JESUP, IA  50648 | 01-01139<br>W.R. GRACE & CO. | z10126 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KNIPP, JOHN W<br>6222 GLEN EAGLES CT<br>SPRING HILL, FL  34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8515 | 3/28/2003 | $0.00 | | ( P ) |
| KNIPP, JOHN W<br>6222 GLEN EAGLES CT<br>SPRING HILL, FL  34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8516 | 3/28/2003 | $0.00 | | ( P ) |
| KNIPPER , KENNETH R<br>54 B HWY 15 S<br>WHARTON, NJ  07885 | 01-01139<br>W.R. GRACE & CO. | z100854 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KNIPS, ARLENE<br>18635 KALMAR TRAIL<br>LAKEVILLE, MN  55044 | 01-01139<br>W.R. GRACE & CO. | z11217 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KNISPEL, MICHAEL D; KNISPEL, MARCIE L<br>646 S BROWN AVE<br>MINDEN, NE  68959 | 01-01139<br>W.R. GRACE & CO. | z6115 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KNODEL , SHANNON<br>613 N ROUSE AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z17460 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KNOEPKE, JON CARY<br>23 W END RD #82<br>LIVINGSTON, MT  59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14435 | 3/31/2003 | BLANK | | ( U ) |
| KNOEPKE, LILA MARIE<br>23 W END RD #82<br>LIVINGSTON, MT  59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14436 | 3/31/2003 | BLANK | | ( U ) |
| KNOLL, ROY A<br>4954 ATKINS<br>VASSAR, MI  48768 | 01-01139<br>W.R. GRACE & CO. | z13605 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KNORR , GEORGE C<br>5154 SFC<br>STERLING, CO  80751 | 01-01139<br>W.R. GRACE & CO. | z100399 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNOTEK, HOWARD; KNOTEK, CAROLINE<br>402 E CALUMET RD<br>FOX POINT, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z4469 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KNOTT, FRANCIS D<br>8223 JOE HAYNES RD<br>WHITESVILLE, KY 42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5803 | 3/25/2003 | $0.00 | | ( P ) |
| KNOTT, FRANCIS D<br>8223 JOE HAYNES RD<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5804 | 3/25/2003 | $0.00 | | ( P ) |
| KNOTT, GARY ; KNOTT, KAIREEN<br>119 IRVING ST<br>PEMBROKE, ON K8A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201748 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| KNOTT, TERRY<br>309 CAMPBELL DR<br>GLENAIRE, MO 64068 | 01-01139<br>W.R. GRACE & CO. | z1964 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KNOTTS, YVONNE<br>1921 MERRITT BLVD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5118 | 3/24/2003 | $0.00 | | ( P ) |
| KNOUS, DARIA J<br>4767 PINE FOREST LANE<br><br>SAN JOSE, CA 95118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2288 | 11/4/2002 | $0.00 | | ( P ) |
| KNOWLER, DUNCAN J<br>4075 ETON ST<br>BURNABY, BC V5C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211280 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLES, GLEN<br>7709 HILLVIEW AVE<br>HENRICO, VA 23229 | 01-01139<br>W.R. GRACE & CO. | z7710 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLES, MS SHIRLEY<br>29 CODROY AVE<br>DARTMOUTH, NS B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206238 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLES, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15082 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLTON , MARY KAY<br>1664 ROUTE 362<br>WELLSBORO, PA 16901 | 01-01139<br>W.R. GRACE & CO. | z11941 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNOWLTON, NICOLINA M 3021 WESTBURY LN SOUDERTON, PA 18964 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13280 | 3/31/2003 | $0.00 | | ( U ) |
| KNOX COUNTY TRUSTEE PO BOX 70 KNOXVILLE, TN 37901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 617 | 11/9/2001 | $0.00 | | ( P ) |
| KNOX, CAROL ; KNOX, PATRICK 122581 GREY RD 5 RR3 OWEN SOUND, ON N4K5N5 CANADA | 01-01139 W.R. GRACE & CO. | z200752 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KNOX, DAVID 726 VERNIER RD GROSSE POINTE, MI 48236 | 01-01139 W.R. GRACE & CO. | z3802 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, GAYLE BOX 179 NIPAWIN, SK S0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z209321 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KNOX, LEROY F; KNOX, PHYLLIS A 9283 W DRIFTWOOD DR COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z8683 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15677 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, LINDA L 5910 GRAPE ST COMMERCE CITY, CO 80022 | 01-01139 W.R. GRACE & CO. | z2690 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KNUCKLEHEAD LAND COMPANY INC PO BOX 230 MARYSVILLE, MT 59640 | 01-01139 W.R. GRACE & CO. | z10412 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KNUDESON, REBECCA ; KNUDESON, KIM 13125 SW BULL MOUNTAIN RD TIGARD, OR 97224 | 01-01139 W.R. GRACE & CO. | z10474 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSEN, CHERYL A ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9986 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNUDSEN, DOROTHY M<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5694 | 3/24/2003 | $0.00 | | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5416 | 3/24/2003 | $0.00 | | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5415 | 3/24/2003 | $0.00 | | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5414 | 3/24/2003 | $0.00 | | ( P ) |
| KNUDSEN, RONALD M<br>BOX 124<br>SALTCOATS S,    0A 3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200012 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, DONALD ; KNUDSON, DEBORAH<br>6307 FAYETTE RD<br>PORT ALBERNI, BC  V9Y8X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201883 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KNUDSON, DONALD ; KNUDSON, DEBORAH<br>6307 FAYETTE RD<br>PORT ALBERNI, BC  V9Y8X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205952 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| KNUDSON, JEFF<br>69899 640TH ST<br>GRISWOLD, IA  51535 | 01-01139<br>W.R. GRACE & CO. | z13921 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, KARLTON<br>1031 23RD AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z2870 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, RICHARD M<br>2996 E 3135 S<br>SALT LAKE CITY, UT  84109 | 01-01139<br>W.R. GRACE & CO. | z1691 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KNUEVEN , MARY ANN<br>11324 N CO RD 800 E<br>SUNMAN, IN  47041 | 01-01139<br>W.R. GRACE & CO. | z15933 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUPP-CROUCHER, NATALIE<br>14 VALLEYVIEW AVE<br>HOLLAND LANDING, ON  L9N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201056 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNUTH , ELEANORE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12309 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN , WILLIAM E<br>2619 S JEFFERSON ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15773 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN, JANET F<br>c/o JANET KNUTSEN<br>CRANES MILL-APT 194<br>459 PASSAIC AVE<br>WEST CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15211 | 4/3/2003 | $0.00 | | ( U ) |
| KNUTSEN, RICHARD J<br>28517 SE 23RD ST<br>WASHOUGAL, WA  98671 | 01-01139<br>W.R. GRACE & CO. | z5763 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15083 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN  56549 | 01-01139<br>W.R. GRACE & CO. | z15991 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN  56549 | 01-01139<br>W.R. GRACE & CO. | z16137 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON, GLADYS O<br>2212 COUNTY HWY N<br>COLFAX, WI  54730 | 01-01139<br>W.R. GRACE & CO. | z10106 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON, SHEENA D<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA  98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14574 | 3/31/2003 | BLANK | | ( U ) |
| KNUTSON, SIMON C<br>BOX 599<br>ST CLAUDE, MB  R0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208737 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KNYSH, STEPHEN ; KNYSH, JANICE<br>116 MOSSDALE AVE<br>WINNIPEG, MB  R2K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202001 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOACH, DAVID J<br>5027 SE SALMON ST<br>PORTLAND, OR 97215 | 01-01139<br>W.R. GRACE & CO. | z52 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KOBE, CHRISTY<br>3717 YOSEMITE DR<br>SALT LAKE CITY, UT 84109 | 01-01139<br>W.R. GRACE & CO. | z832 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE, ANDREW<br>320 BERRY ST<br>VIENNA, VA 22180 | 01-01139<br>W.R. GRACE & CO. | z14124 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE, ANDREW<br>320 BERRY ST<br>VIENNA, VA 22180 | 01-01139<br>W.R. GRACE & CO. | z15970 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOBELT, DARREN<br>516 RIVERSIDE RD<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z4307 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOBERLE , TODD ; KOBERLE , JANET<br>318 ROOSEVELT ST<br>PARDEEVILLE, WI 53954 | 01-01139<br>W.R. GRACE & CO. | z11728 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KOBIELSKY , LISA ; KOBIELSKY , GARY<br>21870 S UNGER RD<br>COLTON, OR 97017 | 01-01139<br>W.R. GRACE & CO. | z12892 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOBIELSKY, LISA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14827 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOBILANSKY, NICHOLAS N<br>12863 98B AVE<br>SURREY, BC V3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204413 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOBLE, WAYNE M<br>PO BOX 67<br>GIRARD, PA 16417 | 01-01139<br>W.R. GRACE & CO. | z295 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| KOBRYN, ROBERT; KOBRYN, LORRAINE<br>21 HUBBELL PL<br>MILFORD, CT 06460 | 01-01139<br>W.R. GRACE & CO. | z5111 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOCH , WILLIAM L<br>238 SWAGGERTOWN RD<br>SCOTIA, NY 12302-3810 | 01-01139<br>W.R. GRACE & CO. | z100485 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOCH JR, FREDERICK J<br>656 209TH ST<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13123 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  
**www.bmcgroup.com**  
**888.909.0100**  
*Page 2320 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOCH, ALEXANDER ; KOCH, ANNE B<br>8111 MACPHERSON AVE<br>BURNABY, BC  V5J4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206913 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, DR JIM<br>821 EVERSON RD<br>EVERSON, WA  98247 | 01-01139<br>W.R. GRACE & CO. | z21 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15084 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, MRS MARIANNE<br>1104-58 ST NW<br>EDMONTON, AB  T6L6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204395 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, RANDALLL; KOCH, PAMELA G<br>42622 RD 764<br>COZAD, NE  69130 | 01-01139<br>W.R. GRACE & CO. | z10352 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, ROY; KOCH, FRANCE<br>18210 VALADE ST<br>RIVERVIEW, MI  48193 | 01-01139<br>W.R. GRACE & CO. | z1176 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, TANJA<br>19855 B CTY RD 24<br>DUNVEGAN, ON  K0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203003 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP<br>ATTN: GAIL KELLER<br>4111 E 37TH ST N T1F2<br>WICHITA, KS  67220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3227 | 3/10/2003 | $28,329.00 | | ( U ) |
| KOCHMAN , GEORGIANA G<br>3419 RIMINI RD<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16018 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOCHMANSKY, KAREN<br>2 CLOVER LN<br>LEVITTOWN, PA  19055-1608 | 01-01139<br>W.R. GRACE & CO. | z8858 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KOCI, ERIC A<br>9519 GINA DR<br>WEST CHESTER, OH  45069 | 01-01139<br>W.R. GRACE & CO. | z4702 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KODET, AMBROSE S; KODET, LOIS J<br>474 FOREST LN<br>NORTH MANKATO, MN  56003-3203 | 01-01139<br>W.R. GRACE & CO. | z2503 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KODRA PROFESSIONAL CORPORATION<br>P O BOX 626<br>OSPREY, FL 34229<br><br>Counsel Mailing Address:<br>BOWMAN, D G<br>BOWMAN GEORGE SCHEB TOALE ROBINSON<br>2750 RINGLING<br>SARASOTA, FL 34237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6064 | 3/25/2003 | $0.00 | | ( U ) |
| KOE, MR FREDERICK E<br>5626 50A AVE<br>YELLOWKNIFE, NT  X1A1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201504 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOEHLER, GENE<br>113 CORTO ST<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z2771 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOEHLER, JOYCEK<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9823 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOEHLER, STEPHEN<br>24106 102ND AVE<br>MAPLE RIDGE, BC  V2W1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208642 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KOEHN, CHAD<br>12097 56TH AVE<br>SURREY, BC  V3X2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203668 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KOEHRING, GARY LEE<br>2 S 296 ELM CT<br>KANEVILLE, IL 60144 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2216 | 10/22/2002 | BLANK | | ( U ) |
| KOEHRING, JANET MARY<br>2 S 296 ELM CT<br>KANEVILLE, IL 60144 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2217 | 10/22/2002 | BLANK | | ( U ) |
| KOEN , MIKE<br>219 JUNIPER DR<br>SCHENECTADY, NY 12306 | 01-01139<br>W.R. GRACE & CO. | z12505 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG , KELLY<br>13067 N HASTING RD<br>SANDBORN, IN 47578 | 01-01139<br>W.R. GRACE & CO. | z13406 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG, CAROL<br>1383 OLD SECOND RD N RR 2<br>PHELPSTON, ON  L0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212460 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOENIG, DENNIS<br>3807 E WHITE RD<br>CEDAR, MI 49621 | 01-01139<br>W.R. GRACE & CO. | z2553 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOENIG, MATTHEW J; KOENIG, VALERIE A<br>PO BOX 262<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206695 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KOENIG, PAUL<br>126 SURREY LN<br>TENAFLY, NJ  07670 | 01-01139<br>W.R. GRACE & CO. | z3039 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOENIGSHOF , DANIEL E<br>PO BOX 426<br>JOLIET, MT  59041 | 01-01139<br>W.R. GRACE & CO. | z12466 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOENSGEN, JEFF ; VANMACKELBERGH, KERRI<br>541 16TH ST<br>BRANDON, MB  R7A4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213444 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KOERNER , SHERRY<br>28859 MICHELLE DR<br>AGOURA HILLS, CA  91301-2131 | 01-01139<br>W.R. GRACE & CO. | z12204 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KOESTER, FRED ; KOESTER, DEBBIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14922 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOESTER, STEPHEN D<br>5270 N MONTANA AVE<br>HELENA, MT  59602 | 01-01139<br>W.R. GRACE & CO. | z2961 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOGAN, MARTIN<br>229 STANDISH RD<br>PARAMUS, NJ  07652 | 01-01139<br>W.R. GRACE & CO. | z2795 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOGUT , KENNETH ; KOGUT , PATRICIA<br>1 BALSAM CIR<br>WHITESBORO, NY  13492 | 01-01139<br>W.R. GRACE & CO. | z100791 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOHAKE, DAVID F; KOHAKE, ROSANNE<br>3718 W FORK RD<br>CINCINNATI, OH  45247 | 01-01139<br>W.R. GRACE & CO. | z5527 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KOHLEN, BRIAN ; KOHLEN, LAUREEN<br>16098 16TH AVE<br>SURREY, BC  V4A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207329 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| KOHLMAN, BRUCE ; KOHLMAN, ROSE-MARIE<br>BOX 42<br>ALTARIO, AB  T0C0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203498 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KOHLMAN, RYAN<br>1019 E SAN MIGUEL AVE<br>PHOENIX, AZ  85014 | 01-01139<br>W.R. GRACE & CO. | z7456 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOHLS , JOYCE S<br>519 UNIVERSITY AVE W<br>MINOT, ND  58703 | 01-01139<br>W.R. GRACE & CO. | z17043 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOHLSTAND, ARMAND<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL  60516 | 01-01139<br>W.R. GRACE & CO. | z3646 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL  60516 | 01-01139<br>W.R. GRACE & CO. | z3649 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL  60516 | 01-01139<br>W.R. GRACE & CO. | z3647 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3379 | 3/13/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3378 | 3/13/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6382 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6383 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6384 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6385 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6394 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6395 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6396 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6393 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3381 | 3/13/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3380 | 3/13/2003 | $0.00 | | ( P ) |
| KOHR, FLOYD M<br>4545 FULTON DR NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z7779 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOKAL, VINCENT<br>1107 PLAZA DR<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z7529 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KOKKELER, DONALD M<br>BOX 94<br>BELFRY, MT 59008 | 01-01139<br>W.R. GRACE & CO. | z5303 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOKKINOS, CHRIS AND SHERYL<br>C/O MARK W ROBERTS ESQ<br>McROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 26149 Entered: 1/28/2011 | 13939 | 3/31/2003 | $2,500.00 | | ( U ) |
| KOLAKOWSKI, JAMES A<br>2805 CARDINAL DR<br>ROLLING MEADOWS, IL 60008-1411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4554 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    Page 2325 of 5066<br>**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOLAKOWSKI, JAMES A 2805 CARDINAL DR ROLLING MEADOWS, IL 60008-1411 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4556 | 3/21/2003 | $0.00 | | ( P ) |
| KOLAR , JASON 714 E GLASS AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z15945 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLAR, ROBERT J 2518 MCCOMAS AVE BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13151 | 3/31/2003 | $0.00 | | ( U ) |
| KOLAR, ROBERT J 2518 MCCOMAS AVE BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13152 | 3/31/2003 | $0.00 | | ( U ) |
| KOLAR-WROE, KATHERINE BOX 263 508 HUTCHESON AVE SALMO, BC V0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203561 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLARZ, VICKI L 178 WISSINGER RD BOYERTOWN, PA 19512 | 01-01139 W.R. GRACE & CO. | z6835 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLB, ALLEN ; KOLB, BONNIE 921 S PENN ST ABERDEEN, SD 57401 | 01-01139 W.R. GRACE & CO. | z8110 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KOLBECK, MIKE; KOLBECK, ANN 1124 W COLUMBIA AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z9113 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KOLBENSON, ARLIE ; KOLBENSON, CURTIS ; KOLBENSON, TRUDY 223 CAVENDISH ST REGINA, SK S4N4J5 CANADA | 01-01139 W.R. GRACE & CO. | z211731 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KOLBER, HARRY 616 STERLING ST PLAINFIELD, NJ 07062 | 01-01139 W.R. GRACE & CO. | z7198 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KOLBOW , DEBRA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12310 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLBUSH , ALBERT ; KOLBUSH , MONICA 17 PINE ST MCADOO, PA 18237 | 01-01139 W.R. GRACE & CO. | z15849 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOLBY, SUSAN M 1642 DEER VALLEY RD CROWN POINT, IN 46307-9313 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8931 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| KOLDYK, KEVIN ; KOLDYK, EMILY BOX 165 23 TALBOT ST E MACGREGOR, MB R0H0R0 CANADA | 01-01139 W.R. GRACE & CO. | z201514 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOLESAR , HELEN R 1249 CASCADE RD MONACA, PA 15061 | 01-01139 W.R. GRACE & CO. | z16255 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLINSKI, WANDA ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9998 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR , FRANK 8089 GOODRICH RD SW NAVARRE, OH 44662 | 01-01139 W.R. GRACE & CO. | z15999 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR , JAMES J 9710 STRATTON RD SALEM, OH 44460 | 01-01139 W.R. GRACE & CO. | z15925 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR JR, JOSEPH A 9713-55TH ST RIVERSIDE, CA 92509 | 01-01139 W.R. GRACE & CO. | z4816 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOLLAR, JOHN A 1540 CHURCH ST NORTHBROOK, IL 60062 | 01-01139 W.R. GRACE & CO. | z6970 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLLER, ALLEN T N10640 JANNUSCH RD CLINTONVILLE, WI 54929 | 01-01139 W.R. GRACE & CO. | z5178 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOLLER, NORMAN; KOLLER, CAROLYN 49184 BIG PINE RD PERHAM, MN 56573-9723 | 01-01139 W.R. GRACE & CO. | z638 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KOLLIAS JR, GEORGE V 82 NEIMI RD FREEVILLE, NY 13068 | 01-01139 W.R. GRACE & CO. | z1232 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| KOLLMEYER, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15085 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOLODY, TERRY<br>BOX 714<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213242 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KOLONS, ALLEN; KOLONS, ARLINE<br>1018 ORCHARD LAKES DR<br>SAINT LOUIS, MO  63146-5129 | 01-01139<br>W.R. GRACE & CO. | z3044 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOLPIN, JEAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9869 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOLTEK, MOTRIA<br>110 HANDSART BLVD<br>WPG, MB  R3P0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206275 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTUN, GORDON<br>80 HENRY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207035 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTUN, GORDON<br>80 HENRY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207036 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTZ, JAMES F<br>524 E SAINT JOSEPH ST<br>GREEN BAY, WI  54301 | 01-01139<br>W.R. GRACE & CO. | z6184 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOMARA, EDWARD M<br>EDWARD M KOMARA<br>6845 S 224TH EAST AVE<br>BROKEN ARROW, OK  74014 | 01-01139<br>W.R. GRACE & CO. | z929 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KOMARNITSKY, EUGEN<br>2100 LEE HWY #414<br>ARLINGTON, VA  22201 | 01-01139<br>W.R. GRACE & CO. | z3015 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOMLOSI, EUGENE J; KOMLOSI, DOLORES J<br>20 SARATOGA DR<br>PITTSFIELD, MA  01201 | 01-01139<br>W.R. GRACE & CO. | z10350 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOMP, MICHAEL R<br>683 RIVERVIEW RD<br>REXFORD, NY  12148 | 01-01139<br>W.R. GRACE & CO. | z7083 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KONANZ, HEATHER<br>2660 MCDONALD ST<br>REGINA, SK  S4N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203674 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KONAR STEENBERG, CHRISTINE CARYL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN  55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14523 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KONAR STEENBERG, CHRISTINE CARYL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14524 | 3/31/2003 | BLANK | | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14526 | 3/31/2003 | BLANK | | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14525 | 3/31/2003 | BLANK | | ( U ) |
| KONAR STEENBERG, MEHMET KEMAL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14522 | 3/31/2003 | BLANK | | ( U ) |
| KONAR STEENBERG, MEHMET KEMAL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14521 | 3/31/2003 | BLANK | | ( U ) |
| KONAR-STEENBERG, MEHMET ; KONAR-STEENBERG, CC<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14650 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KONCILJA, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15678 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KONCILJA, JAMES R<br>125 W B ST<br>PUEBLO, CO 81003 | 01-01139<br>W.R. GRACE & CO. | z1302 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KONDAKOR, TERRENCE F<br>48 SILVER CRES<br>THOMPSON, MB R8N0X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204218 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| KONDERTARAGE, EDWARD; KONDERTARAGE, THERESA<br>79 WIGGAN ST<br>NEW PHILADELPHIA, PA 17959 | 01-01139<br>W.R. GRACE & CO. | z3358 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KONDRATENKO, MR VITALIY ; KONDRATENKO, MRS YEKATERINA<br>4129 MOUNT SEYMOUR PKWY<br>NORTH VANCOUVER, BC V7G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208771 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| KONDRATIVE, LYDIA<br>868 6TH ST<br>WYANDOTTE, MI 48192 | 01-01139<br>W.R. GRACE & CO. | z8285 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KONEMANN, CLARENCE<br>251 S WASHINGTON ST<br>LYNDON STATION, WI 53944 | 01-01139<br>W.R. GRACE & CO. | z5923 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11230 | 3/31/2003 | $0.00 | | ( U ) |
| KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16234 | 5/17/2005 | | | |
| KONICA BUSINESS TECHNOLOGIES<br>TRACY HYSLER<br>500 DAY HILL RD<br>WINDSOR, CT 06095 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2035 | 9/16/2002 | $0.00 | | ( U ) |
| KONICKI, FRANK E<br>108 RIDGE PK<br>BUFFALO, NY 14211-2840 | 01-01139<br>W.R. GRACE & CO. | z7965 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| KONIECZNY, DANUTA M<br>4113 W 57 PL<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7661 | 3/27/2003 | $0.00 | | ( P ) |
| KONIECZNY, PETER<br>63 DOGWOOD DR<br>SHELTON, CT 06484 | 01-01139<br>W.R. GRACE & CO. | z1991 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KONIERS , BRIAN ; KONIERS , MOLLIE<br>307 BURTON RD<br>ORELAND, PA 19075 | 01-01139<br>W.R. GRACE & CO. | z100555 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KONOWALCHUK, HAROLD ; KONOWALCHUK, LORRAINE<br>1291 LILLIAN BLVD<br>SUDBURY, ON P3A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210086 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KONRAD, ROSANNE ; LANDRY, ANNE<br>164 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212131 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KONYNENBELT, HERMAN<br>538 10 ST N<br>LETHBRIDGE, AB  T1H2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205313 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| KONZ, JAMES J<br>11501 TWO PENNY LN<br>FAIRFAX STATION, VA  22039 | 01-01139<br>W.R. GRACE & CO. | z10796 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KOOGLER WHITNEY, VIRGINIA<br>502 ORCHARD AVE<br>AZTEC, NM  87410 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2041 | 9/16/2002 | $0.00 | | ( U ) |
| KOOKER, CHARLES ; KOOKER, ELAINE<br>727 ROCK HILL RD<br>QUAKERTOWN, PA  18951 | 01-01139<br>W.R. GRACE & CO. | z7586 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOON, ROBERT W<br>234 Wilson Park Dr<br><br>North Augusta, SC  29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13400 | 3/31/2003 | $0.00 | | ( U ) |
| KOONCE JR, RICHARD G<br>1441 RUE DES CHENE<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8577 | 3/28/2003 | $0.00 | | ( U ) |
| KOONS, EDWARD J<br>145 CONSTITUTION AVE<br>HANOVER TWP, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z4684 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOONTZ, DAVID M<br>456 Banks Mills Rd<br><br>Aiken, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12837 | 3/31/2003 | $0.00 | | ( U ) |
| KOONTZ, SHERRY L<br>16174 MERIDA LN<br>DELRAY BEACH, FL  33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3247 | 3/10/2003 | $0.00 | | ( P ) |
| KOOTNIKOFF, MICHAEL V<br>706 KOKANEE AVE<br>NELSON, BC  V1L3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206918 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| KOOZNETSOFF, FRED<br>1068 KOOZNETSOFF RD<br>CASTLEGAR, BC  U1N4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209535 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOOZNETSOFF, TINA<br>1076 KOOZNETSOFF RD<br>CASTLEGAR, BC  V1N4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210053 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOPACH , THOMAS F<br>47 CORSON RD<br>CONSHOHOCKEN, PA 19478 | 01-01139<br>W.R. GRACE & CO. | z101105 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| KOPACH, JOHN; KOPACH, JUDITH<br>322 E FOLLETT DR<br>COLOMA, WI 54930 | 01-01139<br>W.R. GRACE & CO. | z5540 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KOPACIEWICZ, MARTHA<br>32 ARCHALAUS PL<br>WEST NEWBURY, MA 01985 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2422 | 12/19/2002 | $0.00 | | ( P ) |
| KOPACIEWICZ, WILLIAM<br>32 ARCHALAUS PL<br>WEST NEWBURY, MA 01985 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2423 | 12/19/2002 | $0.00 | | ( P ) |
| KOPACZYNSKI, GEORGE<br>21 EVESHAM CRES<br>BRAMPTON, ON L6T3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206155 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KOPELOW, LORNA K; KOPELOW, SACHA K<br>154 AUBREY ST<br>WINNIPEG, MB R3G2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210268 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPER, DENNIS<br>2002 PEACH ST<br>ERIE, PA 16502 | 01-01139<br>W.R. GRACE & CO. | z618 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KOPETSKY, JOAN E<br>827 WRIGHTER LAKE RD<br>THOMPSON, PA 18465 | 01-01139<br>W.R. GRACE & CO. | z5382 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KOPIAK, LISA<br>49 LINCOLN ST<br>EXETER, PA 18643-2609 | 01-01139<br>W.R. GRACE & CO. | z4556 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KOPIAK, MARLENE<br>49 LINCOLN ST<br>EXETER, PA 18643 | 01-01139<br>W.R. GRACE & CO. | z4024 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOPITKE, BARBARAJ<br>4307 CLARK AVE<br>HAMMOND, IN 46327 | 01-01139<br>W.R. GRACE & CO. | z9671 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA<br>3524 N STEGNER<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z12038 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z16445 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z16443 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z16444 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP, JEROME; KOPP, AGNES<br>486 FOREST LN<br>MANKATO, MN 56003-3203 | 01-01139<br>W.R. GRACE & CO. | z4904 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOPPANG, MERLIN<br>130 32ND AVE E<br>WEST FARGO, ND 58078-7920 | 01-01139<br>W.R. GRACE & CO. | z8048 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KOPPES, JOHANNA<br>32 8E RUE<br>ROXBORO, QC H8Y1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206451 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| KOPPLIN, DONALD<br>BOX 758 29 MAIN ST E<br>MARKDALE, ON N0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206630 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPSELL, LORRAINE J<br>484 LINN AVE<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z13611 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOPSKY JR , RAYMOND J<br>5027 KAIN DR<br>SHREWSBURY, MO 63119-4333 | 01-01139<br>W.R. GRACE & CO. | z13325 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOPYS, NANCY<br>423 HARVARD AVE E<br>WINNIPEG, MB R2C0M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210750 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KORB, MERVIN L<br>1017 CHARLES ST<br>BADEN, PA 15005 | 01-01139<br>W.R. GRACE & CO. | z5427 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KORBAS, DEBRA A<br>9837 S WASHINGTON<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7273 | 3/27/2003 | $0.00 | | ( P ) |
| KORBAS, DEBRA A<br>9837 S WASHINGTON<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3925 | 3/18/2003 | $0.00 | | ( P ) |
| KORBEL, BERNARD F<br>182 DELAWARE ST<br>THOROFARE, NJ 08086 | 01-01139<br>W.R. GRACE & CO. | z14011 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KORCHAK, THOMAS ROBERT<br>6201 W 61ST ST<br>COUNTRYSIDE, KS 66202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1911 | 9/3/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KORCHINSKI, ANTHONY ; KORCHINSKI, CHERYL<br>1387 QUEEN CRES<br>MOOSE JAW , SK  S6H3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200185 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KORDAN, BOHDAN<br>824 SASKATCHEWAN CRES E<br>SASKATOON, SK  S7N0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204582 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KORDICK , GEORGE<br>2479 BROWN AVE<br>BRIDGEWATER, IA  50837 | 01-01139<br>W.R. GRACE & CO. | z100661 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KORENBERG, PAUL E<br>579 Commercial St<br><br>Provincetown, MA  02657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3314 | 3/11/2003 | $0.00 | | ( P ) |
| KORESKY, RICHARD<br>3950 CASGRAIN DR<br>WINDSOR, ON  N9G2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211659 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KORFF, ERIN<br>N 4308 CHEYENNE ST<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z6169 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KORFHAGE , MARLIN H<br>590 MARION AVE<br>PALO ALTO, CA  94301 | 01-01139<br>W.R. GRACE & CO. | z12079 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KORKIDAKIS, JON<br>158 HARLEY ST<br>LONDON, ON  N5Y2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207342 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, BLANCHE<br>41 SIDDALL CRES<br>WINNIPEG, MB  R2K3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202598 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, ELIZABETH ; KOROL, STANLEY<br>BOX 221<br>SMEATON, SK  S0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202479 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, RICHARD<br>556 RIVER RD<br>LOCKPORT, MB  R1A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202282 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KOROL, RICHARD<br>556 RIVER RD<br>LOCKPORT, MB  R1A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202595 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KOROLKOFF , ALEXANDER S; KOROLKOFF , MARGARET<br>11 ELK CREEK RD<br>HALCOTT CENTER, NY  12430 | 01-01139<br>W.R. GRACE & CO. | z12000 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KORONA, ALFRED F<br>60 CHURCH ST<br>HAGAMAN, NY 12086 | 01-01139<br>W.R. GRACE & CO. | z1982 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KORPAN SR, JOSEPH; KORPAN, MARIE<br>9577 PIONEER LN<br>RR 1<br>CHATHAM, ON N7M 5J1<br>Canada | 01-01139<br>W.R. GRACE & CO. | z10184 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KORPAN, ALMA C<br>3812 HILL AVE<br>REGINA S, 4S 0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202440 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KORPOWSKI, DOROTHY J<br>20446 NW MORGAN RD<br>PORTLAND, OR 97231 | 01-01139<br>W.R. GRACE & CO. | z2249 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KORTUM, ROGER; KORTUM, DEB<br>PO BOX 410<br>EKALAKA, MT 59324 | 01-01139<br>W.R. GRACE & CO. | z1362 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KORVEMAKER, FRANK<br>59 COMPTON RD<br>REGINA, SK S4S2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203291 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KORZENDORFER, JEROME<br>20 N CT<br>PO BOX 0247<br>FORT ATKINSON, IA 52144-0247 | 01-01139<br>W.R. GRACE & CO. | z4028 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KORZENOWSKI, KEVIN JOHN<br>810 N 8TH AVE<br>DULUTH, MN 55805 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4377 | 3/20/2003 | BLANK | | ( U ) |
| KOSANKE , DELORES<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12284 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSANOVICH, PETER ; KOSANOVICH, SUSAN<br>BOX 68<br>RIMBEY, AB T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208162 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KOSCHNICK, JOSEPH F<br>PO BOX 402<br>DUNSMUIR, CA 96025 | 01-01139<br>W.R. GRACE & CO. | z7913 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOSCHORRECK, ROLF; KOSCHORRECK, TERI<br>206 HIBISCUS DR<br>CHALFONT, PA 18914-3120 | 01-01139<br>W.R. GRACE & CO. | z8968 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KOSCINSKI, JEFFREY D<br>215 E HILLCREST AVE<br>NEW CASTLE, PA 16105-2155 | 01-01139<br>W.R. GRACE & CO. | z1568 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2335 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSELKE , CHERYL<br>3004 CHICAGO RD<br>S CHICAGO HTS, IL  60411 | 01-01139<br>W.R. GRACE & CO. | z12728 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOSELKE SR, JAMES L<br>235 N INDIANA ST<br>HOBART, IN  46342 | 01-01139<br>W.R. GRACE & CO. | z10734 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KOSH, ADAM<br>70 1ST AVE<br>IBERVILLE, QC  J2X2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204238 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSHELANYK, TERRI L<br>10 PARKTON PL<br>ST ANDREWS, MB  R1A2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201523 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOSINSKI, JOHN J<br>54714 RIDGE RD<br>NEW BALTIMORE, MI  48047 | 01-01139<br>W.R. GRACE & CO. | z738 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO AND AILI<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | 15343 | 9/2/2003 | $15,000.00 | | ( U ) |
| KOSKI, EINO ARTHUR<br>P.O. BOX 148, 120 SUNSET DRIVE<br>NEGAUNEE, MI  49866<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14582 | 3/31/2003 | BLANK | | ( U ) |
| KOSKI, ROGER; KOSKI, ELISIBETH<br>2729 HUTCHINSON RD<br>DULUTH, MN  55811 | 01-01139<br>W.R. GRACE & CO. | z3141 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSLA, ED ; KOSLA, DIANE<br>6883 TAYLOR RD<br>CLINTON, OH  44216 | 01-01139<br>W.R. GRACE & CO. | z11112 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KOSLOSKY, JOHN; KOSLOSKY, MARTHA<br>1715 SE EDMONDS ST<br>PORT ORCHARD, WA  98367-9528 | 01-01139<br>W.R. GRACE & CO. | z1775 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KOSOLOFSKI, EARL<br>1937 PARKCREST AVE<br>KAMLOOPS, BC  V2B4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200339 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KOSOSKI, EDWARD<br>1336 PRESTON ST<br>PITTSBURGH, PA  15205-3744 | 01-01139<br>W.R. GRACE & CO. | z7314 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KOSOWAN, ADAM ; KOSOWAN, SYLVIA<br>SITE 23 BOX 26 RR5<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200188 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSS , ED<br>360 MORELAND RD<br>COMMACK, NY  11725 | 01-01139<br>W.R. GRACE & CO. | z17387 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOSS, WAYNE ; KOSS, DIANNE<br>1181 ATLANTIC AVE<br>WINNIPEG, MB  R2X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210923 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSSAKOWSKI, MANFRED<br>356 HAYES DR<br>SWIFT CURRENT, SK  S9H4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200800 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KOST, WALTER<br>63 BLUFF<br>TROUT VALLEY, IL  60013 | 01-01139<br>W.R. GRACE & CO. | z4734 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOSTCHUK, GARY ; KOSTCHUK, ELAINE<br>297 STUART AVE<br>WINNIPEG, MB  R2G0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205392 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| KOSTECKI, EDWARD ; KOSTECKI, IRENE<br>337 LAURENCE CRES<br>BRANDON, MB  R7A2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205848 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSTELECKY, MARNA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14923 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSTENBAUDER, PEARL; MCCREARY, ED; MOTTO, LOUISE<br>1607 CRISSMAN RD<br>NEW PARIS, PA  15554 | 01-01139<br>W.R. GRACE & CO. | z8809 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSTERS, PATRICIA M<br>1406 17TH ST<br>ROCK VALLEY, IA  51247 | 01-01139<br>W.R. GRACE & CO. | z4511 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOSTIUK, J M<br>11282 LOUGHREN DR<br>SURREY, BC  V3R4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209806 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KOSTOLNI, JEFFREY M<br>3122 DEER CREEK DR<br>ABINGDON, MD  21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14308 | 3/31/2003 | $0.00 | | ( U ) |
| KOSZELA, BERNADETTE B<br>57 E GREENWICH AVE<br>WEST WARWICK, RI  02893-5439 | 01-01139<br>W.R. GRACE & CO. | z3848 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KOTEWA, JOHN R<br>840 S ORIENT ST<br>FAIRMONT, MN  56031 | 01-01139<br>W.R. GRACE & CO. | z4524 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| KOTOFF, SALLY D<br>6794 3RD ST BOX 41<br>HONEYMOON BAY, BC  V0R1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209277 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOTOWICZ, JOSEPH T<br>360 MONTREAL ST<br>KINGSTON, ON  K7K3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200112 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KOTSCHOREK, DON<br>BOX 146<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212436 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOTZ, ANDREW<br>8 HOLLY ST<br>HANOVER TWP, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z1133 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KOTZER, NEIL<br>BOX 815<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202938 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KOULGEORGE, MARJORIE<br>1333 SUMNER AVE<br>SPRINGFIELD, MA  01118-1764 | 01-01139<br>W.R. GRACE & CO. | z3724 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11351 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOURI, NAMIE 1138 JEFFERSON STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11352 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, THOMAS 2000 FOURTH STREET NE MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006 | 11353 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOUTRELAKOS , GREGORIOS 5 FAIRFIELD DR DOVER, NH 03820 | 01-01139 W.R. GRACE & CO. | z16707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOVACS, DONALD E 1507 LAMAR AVE WAYCROSS, GA 31503 | 01-01139 W.R. GRACE & CO. | z5931 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVACS, MR PATRICK BOX 87 GALAHAD, AB T0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z214095 | 12/17/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, MR PATRICK BOX 87 GALAHAD, AB T0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z214094 | 12/17/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, PATRICK J; HOWSE, HELEN M BOX 87 GALAHAD, AB T0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z211259 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, VELMA S 11 VALE RD BROOKFIELD, CT 06804 | 01-01139 W.R. GRACE & CO. | z5972 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVACSI, IMRE E 7644 Solley Road Glen Burnie, MD 21060 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6441 | 3/26/2003 | $0.00 | | ( U ) |
| KOVALA, MR WILLIAM R; KOVALA, MRS WILLIAM R 5128 TIOGA ST DULUTH, MN 55804 | 01-01139 W.R. GRACE & CO. | z7252 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOVALCK JR, JOSEPH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| KOVALIK, ARLENE 142 ROSSMERE CRES WINNIPEG, MB R2K0G2 CANADA | 01-01139 W.R. GRACE & CO. | z211693 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KOVARCIK, DONALD P c/o ROSEMARIE AND DONALD KOVARCIK 9126 BRIARCHIP ST LAUREL, MD 20708 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7316 | 3/27/2003 | $0.00 | | ( U ) |
| KOVARCIK, DONALD P c/o ROSEMARIE KOVARCIK 9126 BRIARCHIP ST LAUREL, MD 20708 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7317 | 3/27/2003 | $0.00 | | ( U ) |
| KOVARCIK, DONALD P c/o ROSEMARIE KOVARCIK 9126 BRIARCHIP ST LAUREL, MD 20708 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7318 | 3/27/2003 | $0.00 | | ( U ) |
| KOVARCIK, DONALD P c/o ROSEMARIE AND DONALD KOVARCIK 9126 BRIARCHIP ST LAUREL, MD 20708 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7315 | 3/27/2003 | $0.00 | | ( U ) |
| KOVARIK, GARY; KOVARIK, ISABELLE 1069 S MALTA RD PO BOX 244 MALTA, IL 60150 | 01-01139 W.R. GRACE & CO. | z3657 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOVARIK, GERALDINE 20767 S CREEK RD GRAFTON, IL 62037-2039 | 01-01139 W.R. GRACE & CO. | z6175 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVENSKY, WAYNE 1407 ADAMS STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 11354 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |
| KOWAL, ANDREA J 870 GARWOOD AVE WINNIPEG, MB R3M1N5 CANADA | 01-01139 W.R. GRACE & CO. | z212776 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOWAL, TERRY<br>1961 BORD DU LAC<br>CLARENCEVILLE, QC J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208346 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KOWALCHUK, PAUL<br>PO BOX 19<br>TWAY, SK S0K4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207518 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KOWALEWSKI, LOUISE<br>955 44TH AVE<br>LACHINE, QC H8T2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212151 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOWALIK, ALLAN<br>BOX 122<br>CHERHILL, AB T0E0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209258 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOWALLIS, JOHN R; KOWALLIS, ELVA R<br>PO BOX 179<br>CONNEAUT LAKE, PA 16316 | 01-01139<br>W.R. GRACE & CO. | z2372 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKEY , KENNETH A<br>6426 ARTHUR AVE<br>SAINT LOUIS, MO 63139 | 01-01139<br>W.R. GRACE & CO. | z13231 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI , DAWN M<br>2425 27 1/2 ST<br>RICE LAKE, WI 54868 | 01-01139<br>W.R. GRACE & CO. | z100582 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, CARL<br>828 N MAIN ST<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z8376 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, DAXON<br>2273 SHUSWAP AVE PO BOX 1017<br>LUMBY, BC V0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207167 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1458 | 7/1/2002 | $0.00 | | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1457 | 7/1/2002 | BLANK | | ( U ) |
| KOWALSKI, EDITH GERTRUDE<br>821 LOUISANA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1434 | 7/1/2002 | BLANK | | ( U ) |
| KOWALSKI, EDWARD JOSEPH<br>344 WHITE CHURCH ROAD<br>BROOKTONDALE, NY 14817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4677 | 3/21/2003 | BLANK | | ( U ) |
| KOWALSKI, LINDAJ<br>205 ARNOLD ST<br>ALLEGAN, MI 49010 | 01-01139<br>W.R. GRACE & CO. | z9503 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOWALSKI, MOLLIE<br>41 FERNWOOD AVE<br>HYANNIS, MA 02601 | 01-01139<br>W.R. GRACE & CO. | z6762 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, RONALD ; KOWALSKI, URSULA<br>9087 QUAKER RD<br>ST THOMAS, ON N5P3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209799 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, VERNON J<br>401 PRINDLE CT<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7450 | 3/27/2003 | $0.00 | | ( U ) |
| KOWALSKY, LEONARD J<br>2139 M-32 W<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z3806 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KOWALYK, ALLAN<br>PO BOX 123<br>HUBBARD, SK S0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204321 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOWBLICK, SCOTT ; KOWBLICK, GAIL<br>BOX 21<br>CHRISTOPHER LAKE, SK S0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204779 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| KOWOLOWSKI , FRED<br>PO BOX 667<br>REDMOND, OR 97756 | 01-01139<br>W.R. GRACE & CO. | z101204 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| KOZAK, DANNY J<br>PO BOX 217<br>ITUNA, SK S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203947 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| KOZAK, DARIUSZ ; KOZAK, MAGDALENA<br>124 BARTLEY BULL PKY<br>BRAMPTON, ON L6W2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200302 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| KOZAK, MARK ; KOZAK, PATRICIA<br>4979 MALIBU DR<br>BLOOMFIELD HILLS, MI 48302 | 01-01139<br>W.R. GRACE & CO. | z14156 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KOZAK, MRS SHARON<br>59 MINOT AVE<br>THUNDER BAY, ON P7A6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208010 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| KOZAKIEWICZ, ELIZABETH ; FERONE, CHRISTOPHER J<br>2315 FERNDALE ST<br>VANCOUVER, BC V5L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213273 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KOZAKIEWICZ, ELIZABETH A; FERONE, C JOSEPH<br>2315 FERNDALE ST<br>VANCOUVER, BC V5L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212630 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOZAROVICH, JOHN S<br>6502 PARK CHASE CT<br><br>LOUISVILLE, KY 40229-1789 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7216 | 3/27/2003 | $0.00 | | ( P ) |
| KOZELA, FRANK J<br>RR 2<br>AYTON, ON N0G1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206710 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KOZERA, BERNARD<br>86 BRYAN ST<br>SYDNEY, NS B1N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204257 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KOZIE, WALTER J<br>1129 KODIAK ST<br>FAIRBANKS, AK 99709 | 01-01139<br>W.R. GRACE & CO. | z1858 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KOZIOL, JAMES ; KOZIOL, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14924 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOZLOWSKI, MARK<br>630 LUDVIG ST<br>ROCK SPRINGS, WY 82901 | 01-01139<br>W.R. GRACE & CO. | z10361 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOZORIS, NADIA<br>326 WINTERTON AVE<br>WINNIPEG, MB R2K1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209916 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KOZUB , BARBARA ; KOZUB , THOMAS<br>PO BOX 303<br>READFIELD, ME 04355 | 01-01139<br>W.R. GRACE & CO. | z12582 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOZYCKI, MICHAEL T<br>3 BETHEL LN<br>HARWOOD, MD 20776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9269 | 3/28/2003 | $0.00 | | ( P ) |
| KOZYRA, LORRI<br>64 JEWELL ST<br>THUNDER BAY, ON P7A6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204595 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KRAA, EDMUND W<br>3147 S PARTRIDGE PT<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z3517 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KRABI, KAAREL<br>6489 DURHAM RD 30<br>STOUFFVILLE, ON L4A7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212772 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRACZKOWSKI, DIANE I<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13675 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, DANIEL F; KRAFT , SHERRILL A<br>PO BOX 52<br>MAPLETON, MN 56065 | 01-01139<br>W.R. GRACE & CO. | z16094 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT , FRANCES<br>238 ASHLAND AVE<br>RIVER FOREST, IL 60305 | 01-01139<br>W.R. GRACE & CO. | z16474 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARRELL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14925 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARREN ; KRAFT, PATTY<br>BOX 370<br>ASQUITH, SK S0K0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209522 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAFT, FRANK J<br>1449 WOODLINE AVE SW<br>NORTH LAWRENCE, OH 44666 | 01-01139<br>W.R. GRACE & CO. | z10456 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRAFTE, JILL H<br>8830 STONEBROOK LN<br>COLUMBIA, MD 21046 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13683 | 3/31/2003 | $0.00 | | ( U ) |
| KRAFTE, JILL H<br>8830 STONEBROOK LN<br>COLUMBIA, MD 21046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13682 | 3/31/2003 | $0.00 | | ( U ) |
| KRAGE , EILEEN<br>C/O BARBARA BURROUGHS<br>3278 STINKDYR HOLLOW RD<br>HOUSTON, MN 55943 | 01-01139<br>W.R. GRACE & CO. | z11668 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAJCAREK , MARCELLA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12296 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAJENKA, LINDAM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9857 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAJEWSKI, RICHARD N<br>203 W HAZARD ST<br>PO BOX 4<br>SUMMIT HILL, PA  18250-0004 | 01-01139<br>W.R. GRACE & CO. | z11298 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KRAJEWSKI, VIRGINIA M<br>2716 LAGRANGE ST<br>TOLEDO, OH  43608-2324 | 01-01139<br>W.R. GRACE & CO. | z3178 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KRAKE, CHRISTOPHER P; KRAKE, LESLIE J<br>23803 NE 128TH ST<br>BRUSH PRAIRIE, WA  98606 | 01-01139<br>W.R. GRACE & CO. | z2217 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAKER, CHRISTINE C<br>117 S BALCH ST<br>AKRON, OH  44302 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1184 | 7/5/2002 | $0.00 | | ( U ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4018 | 3/18/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4017 | 3/18/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6188 | 3/26/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6189 | 3/26/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6184 | 3/26/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6187 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ 08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4019 | 3/18/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ 08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6186 | 3/26/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ 08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6185 | 3/26/2003 | $0.00 | | ( P ) |
| KRAL, EVA<br>13195 14TH AVE<br>SURREY, BC V4A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207383 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRALL, JOHN S<br>BOX 174<br>NAMPA, AB T0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201390 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KRAM , DANIEL W<br>2267 COUNTY RD 6<br>BARNUM, MN 55707 | 01-01139<br>W.R. GRACE & CO. | z11674 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAM, PAUL A<br>1205 11TH AVE<br>LANGDON, ND 58249 | 01-01139<br>W.R. GRACE & CO. | z8033 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KRAMAR, JANEZ M<br>16451 78TH AVE<br>SURREY, BC V4N0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207396 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMER , HARRY L<br>235 E 4TH ST<br>WATSONTOWN, PA 17777 | 01-01139<br>W.R. GRACE & CO. | z17352 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , MARK J<br>16832 310TH ST<br>APLINGTON, IA 50604 | 01-01139<br>W.R. GRACE & CO. | z11534 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , MICHELLE R<br>105 W 10TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z11712 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , STEVEN L<br>707 GRAY ST<br>APLINGTON, IA 50604 | 01-01139<br>W.R. GRACE & CO. | z16139 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, GARY<br>58491 280TH AVE<br>PALMER, IA 50571 | 01-01139<br>W.R. GRACE & CO. | z2509 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAMER, JANINE LOUISE 25189 WILSON RD HENRYETTA, OK 74437 | 01-01140 W.R. GRACE & CO.-CONN. | 2622 | 1/22/2003 | BLANK | | ( U ) |
| KRAMER, KEVIN J 510 S MEAD ST SAINT JOHNS, MI 48879 | 01-01139 W.R. GRACE & CO. | z595 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, KIMBERLY PO BOX 507 NORTHFIELD, NJ 08225 | 01-01139 W.R. GRACE & CO. | z2264 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, NATHAN 84-21 BEVERLY RD KEW GARDENS, NY 11415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3371 | 3/13/2003 | $0.00 | | ( U ) |
| KRAMER, NATHAN 84-21 BEVERLY RD KEW GARDENS, NY 11415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3370 | 3/13/2003 | $0.00 | | ( U ) |
| KRAMER, NATHAN 84-21 BEVERLY RD KEW GARDENS, NY 11415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3372 | 3/13/2003 | $0.00 | | ( U ) |
| KRAMER, NATHAN 84-21 BEVERLY RD KEW GARDENS, NY 11415 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3369 | 3/13/2003 | $0.00 | | ( U ) |
| KRAMER, RANDY C PO BOX 498 WATKINS, MN 55389 | 01-01139 W.R. GRACE & CO. | z1073 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, ROBERT M 305 3RD ST MC DONALD, PA 15057 | 01-01139 W.R. GRACE & CO. | z7195 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, SANDRA RR 4 BOX 4341 DUSHORE, PA 18614 | 01-01139 W.R. GRACE & CO. | z7039 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, WILLIAM W 552 FLAT HILLS RD AMHERST, MA 01002 | 01-01139 W.R. GRACE & CO. | z1959 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAMIG CO TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1078 | 7/1/2002 | $505.12 | | ( U ) |
| KRAMIG CO TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 1077 | 7/1/2002 | $6,712.33 | | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAMMER, ERNIE<br>2460 MCARA ST<br>REGINA, SK  S4N2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209348 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMPER, PHILLIP J<br>2316 BIG BILL RD<br>ARNOLD, MO  63010-2506 | 01-01139<br>W.R. GRACE & CO. | z8786 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KRANGNES, DAVID B<br>RR 2<br>NEW NORWAY, AB  T0B3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200119 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| KRANJAC, JOHN<br>3767 S 20TH ST<br>MILWAUKEE, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z5691 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KRANTZ , MICHAEL W<br>42644 LEIGHTON RD<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z100015 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRANTZ, JOHN<br>RR#1 FIRE 530<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206516 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KRANTZ, JOHN F<br>56 MARLBORO ST<br>WOLLASTON, MA  02170-2830 | 01-01139<br>W.R. GRACE & CO. | z2898 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KRANZ JR, WILLIAM C<br>8241 STATE RT 52<br>NARROWSBURG, NY  12764 | 01-01139<br>W.R. GRACE & CO. | z6117 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KRANZ, LINDA S<br>c/o LINDA KRANZ<br>15318 SHAMROCK LN<br>WOODSTOCK, IL  60098 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8554 | 3/28/2003 | $0.00 | | ( P ) |
| KRANZUSCH, JAMES<br>207 S BADGER AVE<br>APPLETON, WI  54914 | 01-01139<br>W.R. GRACE & CO. | z13914 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRAPPE, WOLFGANG<br>11 EDGEBROOK CRES<br>BRAMPTON, ON  L6T1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203632 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KRASEL, KRZYSZTOF<br>4319 Marigold Lane<br><br>Belcamp, MD  21017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6027 | 3/25/2003 | $0.00 | | ( P ) |
| KRASIN , JENNIFER S<br>41 TREEVIEW DR<br>MELVILLE, NY  11747 | 01-01139<br>W.R. GRACE & CO. | z100884 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRASKE, WILLIAM W<br>BOX 23531<br>BILLINGS, MT  59104 | 01-01139<br>W.R. GRACE & CO. | z9083 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KRASKY, JAMES ANTHONY<br>1501 ADAMS ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3331 | 3/11/2003 | BLANK | | ( U ) |
| KRASSOWSKI , WITOLD ; KRASSOWSKI , BETH<br>504 W COTTA AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z13030 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KRATZER, REBECCA L<br>17424 FULTON RD<br>MARSHALLVILLE, OH  44645 | 01-01139<br>W.R. GRACE & CO. | z13536 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRATZKE, KEVIN<br>1783 RECORD LN<br>REDDING, CA  96001 | 01-01139<br>W.R. GRACE & CO. | z10495 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS , MAUREEN<br>119-5TH ST<br>HONESDALE, PA  18431 | 01-01139<br>W.R. GRACE & CO. | z16411 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS , ROGER ; KRAUS , JENNIFER<br>4842 VALLEY RD<br>MINNETONKA, MN  55343 | 01-01139<br>W.R. GRACE & CO. | z100651 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRAUS, DIETER M<br>1078 MCALLISTER ST<br>SUDBURY, ON  P3A2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208590 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KRAUS, ROBERT A<br>1413 MARSH AVE<br>ELLISVILLE, MO  63011 | 01-01139<br>W.R. GRACE & CO. | z10912 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE SR, DENNIS D; KRAUSE, SUSAN J<br>323 WOODLAWN DR<br>BETHLEHEM, PA  18020-9635 | 01-01139<br>W.R. GRACE & CO. | z3424 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, BARTON ; KRAUSE, MIRIAM<br>2287 MARLENE DR<br>VICTORIA, BC  V9B2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210724 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSE, CAROL ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9850 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2349 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAUSE, CAROL ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9849 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, FREDDY ; BERGERON, JOHANNE<br>688 LA SALLE<br>ST JEAN SUR RICHELIEU, QC  J3B2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203834 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSE, JANET I<br>1435 N LYNNDALE DR<br>APPLETON, WI  54914-1851 | 01-01139<br>W.R. GRACE & CO. | z3823 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, KEVIN R<br>4125 COLEMAN AVE<br>DULUTH, MN  55803 | 01-01139<br>W.R. GRACE & CO. | z7215 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, MR JOHN E; KRAUSE, MRS JOHN E<br>4224 WESTERN AVE<br>WESTERN SPRINGS, IL  60558-1324 | 01-01139<br>W.R. GRACE & CO. | z2474 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, ROXANNE<br>PO BOX 301<br>CENTRAL SQUARE, NY  13036 | 01-01139<br>W.R. GRACE & CO. | z9539 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSHAAR, BRENDA<br>25 102ND AVE<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206219 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSS, HOWARD K<br>328 MORTON AVE<br>FOLSOM, PA  19033 | 01-01139<br>W.R. GRACE & CO. | z182 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KRAUT, ROBERT<br>1019 W NORA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9640 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAUT, ROBERT J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15086 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAUTER, GLEN; KRAUTER, EILENE<br>14911 RUSSELL AVE<br>ARVIN, CA  93203 | 01-01139<br>W.R. GRACE & CO. | z6983 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAUTER-MILTON, MELANIE<br>16 BLACKWELL RD<br>ELLIOT LAKE, ON  P5A1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202647 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAUZA-DISKIN , LINDA ; KRAUZA CONNIE ; KRAUZA-MARTIN MARCIA ; KRAUZA , BARBARA 25 PEMBROKE DR ENDICOTT, NY 13760 | 01-01139 W.R. GRACE & CO. | z100419 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRAVJANSKI, TIM ; KRAVJANSKI, LISA 930 KINGS AVE W VANCOUVER, BC V7T2B7 CANADA | 01-01139 W.R. GRACE & CO. | z200939 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KRAWCZEL, SONYA 1317 Rhode Island Av#504 Washington, DC 20005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8927 | 3/28/2003 | $0.00 | | ( P ) |
| KRAWCZYK, RANDY 13301 OLD OAKS FENTON, MI 48430 | 01-01139 W.R. GRACE & CO. | z1763 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KRAY, EUGENE A 109 VINITA WAY LOUDON, TN 37774-2980 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6345 | 3/26/2003 | $0.00 | | ( U ) |
| KRAY, EUGENE A 109 VINITA WAY LOUDON, TN 37774-2980 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6344 | 3/26/2003 | $0.00 | | ( U ) |
| KRAYCIK , RONALD E; KRAYCIK , JEAN A RONALD E, KRAYCIK 28415 OPENFIELD LOOP WESLEY CHAPEL, FL 33543-5758 | 01-01139 W.R. GRACE & CO. | z17176 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAYNAK, JOSEPH G; KRAYNAK, ANA D; HOUK, JOANNE 1736 W LAW AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15733 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3761 | 3/17/2003 | $0.00 | | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6269 | 3/26/2003 | $0.00 | | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6270 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6271 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6277 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3762 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3764 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3765 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3763 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6275 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6276 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6274 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6272 | 3/26/2003 | $0.00 | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6273 | 3/26/2003 | $0.00 | | ( P ) |
| KREBS, JEFFREY J<br>172 PLEASANT AVE<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z5107 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, MICHAEL<br>854 NE GENES LN<br>POULSBO, WA  98370 | 01-01139<br>W.R. GRACE & CO. | z1279 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, MIKE ; KREBS, LYNDA<br>RR#1 SITE 18 BOX 4<br>DIDSBURY, AB  T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212623 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KREBS, RAYMOND L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15087 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, RAYMOND L<br>N2523 WASHINGTON ST<br>SPOKANE, WA  99205-3168 | 01-01139<br>W.R. GRACE & CO. | z11362 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KREHER, RICHARD A<br>7134 W BERWYN<br>CHICAGO, IL  60656 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6202 | 3/26/2003 | $0.00 | | ( P ) |
| KREIN , RONALD D<br>6814 N FOX POINT DR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z15772 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KREIN, ALLEN<br>PO BOX 10<br>BURSTALL, SK  S0N0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209466 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KREISER, TERRENCE A<br>BOX 137<br>KILLALY, SK  S0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204641 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KREITLER , ELLEN B<br>8 N PEAK RD<br>AUSTIN, TX  78746-5545 | 01-01139<br>W.R. GRACE & CO. | z16371 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KREJCAREK, MELVIN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13669 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRELL, WALTER L 350 OTTAWA DR TROY, MI 48085 | 01-01139 W.R. GRACE & CO. | z428 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KREMENIK, MICHAEL ; KREMENIK, KATHRYN BOX 879 COALHURST, AB T0L0U0 CANADA | 01-01139 W.R. GRACE & CO. | z203347 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KREMER, PATRICIA L 1809 DAKOTA AVE S MINNEAPOLIS, MN 55416 | 01-01139 W.R. GRACE & CO. | z7163 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KREMER, REGIS M 957 HARPER RD CRESCENT, PA 15046-5080 | 01-01139 W.R. GRACE & CO. | z3728 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KREMER, RONALD C 508 8TH AVE CLARENCE, IA 52216 | 01-01139 W.R. GRACE & CO. | z1277 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KREMP, JASON 4035 49 A AVE INNISFAIL, AB T4G1J3 CANADA | 01-01139 W.R. GRACE & CO. | z206044 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| KRENZ, CAROLYN B 7 VALLEY HEIGHTS DR MIDDLEFIELD, CT 06455-1008 | 01-01139 W.R. GRACE & CO. | z5920 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KREPAKEVICH, GENE 4 MOSSFIELD PL YORKTON, SK S322R2 CANADA | 01-01139 W.R. GRACE & CO. | z200995 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KREPPNER, MARLENE J; KREPPNER, JOSEF A 5 LOVES RD KESWICK, ON L4P1V3 CANADA | 01-01139 W.R. GRACE & CO. | z209768 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KRESGE, KRISTI 1900 TOWNSEND AVE HELENA, MT 59601 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 5995 | 3/25/2003 | $0.00 | | ( U ) |
| KRESGE, KRISTI MICHELLE 1900 TOWNSEND AVE HELENA, MT 59601 | 01-01140 W.R. GRACE & CO.-CONN. | 5996 | 3/25/2003 | BLANK | | ( U ) |
| KRESNER, JOEL 24 W HARVARD ST ORLANDO, FL 32804 | 01-01139 W.R. GRACE & CO. | z1055 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRETSCH , KEVIN ; KRETSCH , BETH<br>526 S GERMAN ST<br>NEW ULM, MN  56073 | 01-01139<br>W.R. GRACE & CO. | z12462 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KRETVIX, MRS PAULINE W<br>574 TREAT LN<br>ORANGE, CT  06477 | 01-01139<br>W.R. GRACE & CO. | z6259 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KRETZ, ANTHONY ; KRETZ, KATHLEEN J<br>2 HURON ST<br>ST CATHARINES, ON  L2R5V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201907 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KREUGER, G EMILY<br>PO BOX 154<br>FOAM LAKE, SK  S0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204962 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KREUSLER, DEBBIE L<br>PO BOX 632<br>HIRAM, OH  44234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1402 | 7/18/2002 | $0.00 | | ( U ) |
| KREY, KARL<br>BOX 40<br>BURTON, BC  V0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201533 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KREZESKI, FABIAN<br>5-2480 W BROADWAY AVE<br>VANCOUVER, BC  V6K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209515 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRICH, TIMOTHY; KRICH, VIRGINIA<br>418 S WALNUT ST<br>JANESVILLE, WI  53548 | 01-01139<br>W.R. GRACE & CO. | z889 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KRICK, FRANK S<br>4065 PROSPECT RD<br>WHITEFORD, MD  21160 | 01-01139<br>W.R. GRACE & CO. | z5536 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KRICKHAHN, UWE<br>239 SECOND ST SW<br>MEDICINE HAT, AB  T1A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213488 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KRIER, KEITH N<br>80 INTERLACHEN LN<br>TONKA BAY, MN  55331-9469 | 01-01139<br>W.R. GRACE & CO. | z2436 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRIHA, JOHN R<br>W10085 CTH-X<br>ANTIGO, WI  54409-9002 | 01-01139<br>W.R. GRACE & CO. | z7419 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRIK , MARY ELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12273 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRING, DAVID ; KRING, MONA 23 WILLOW CR BOX 893 CAPREOL, ON P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200747 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KRING, MONA ; KRING, DAVID 23 WILLOW CRS CAPREOL, ON P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211630 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KRINGLEN, CATHRYN B 306 8TH AVE SW OELWEIN, IA 50662 | 01-01139 W.R. GRACE & CO. | z584 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KRINSKY, PETER R 7331-101 COHO DR HUNTINGTON BEACH, CA 92648 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4762 | 3/24/2003 | $0.00 | | ( P ) |
| KRISHER, SUZANNE ; KRISHER, CHARLES 18747 WESTMORE LIVONIA, MI 48152 | 01-01139 W.R. GRACE & CO. | z8284 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KRISHNAIAH, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15163 | 4/3/2003 | $0.00 | | ( U ) |
| KRISHNAIAH, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15162 | 4/3/2003 | $0.00 | | ( U ) |
| KRISHNAIAH, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15161 | 4/3/2003 | $0.00 | | ( U ) |
| KRISHNAIAM, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15193 | 4/3/2003 | $0.00 | | ( U ) |
| KRISHNAIAM, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15194 | 4/3/2003 | $0.00 | | ( U ) |
| KRISHNAMOORTHY, M S 7218 Solar Walk Columbia, MD 21046 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14221 | 3/31/2003 | $0.00 | | ( P ) |
| KRISKA, JOSEPH; KRISKA, GERALDINE K 9424 ATWOOD DR SAINT LOUIS, MO 63123-5447 | 01-01139 W.R. GRACE & CO. | z5329 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRISTAN JR, ROBERT J<br>1 N LINCOLN AVE<br>ROUND LAKE, IL 60073-3505 | 01-01139<br>W.R. GRACE & CO. | z8031 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KRISTIAN, KEVIN<br>361 25TH ST W<br>PRINCE ALBERT, SK S6V4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211267 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KRISTIANSEN, ELAINE<br>12576 103 AVE<br>SURREY, BC V3V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210624 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRISTOFF, CHRIS ; KRISTOFF, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRITZ , ALAN M; KRITZ , LISA N<br>162 S MAIN ST<br>SHARON, MA 02067 | 01-01139<br>W.R. GRACE & CO. | z16698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRIZ, THOMAS L<br>1243 PRAIRIE GRASS LN<br>IOWA CITY, IA 52246-8706 | 01-01139<br>W.R. GRACE & CO. | z154 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KRIZAN, MICHAEL S; KRIZAN, GAIL L<br>4796 RT 67<br>HOOSICK FALLS, NY 12090 | 01-01139<br>W.R. GRACE & CO. | z1472 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KRKOSKA, EDWARD J<br>9 DOVE CT<br>SAYLORSBURG, PA 18353 | 01-01139<br>W.R. GRACE & CO. | z7396 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRKOSKA, EDWARD J<br>9 DOVE CT<br>SAYLORSBURG, PA 18353 | 01-01139<br>W.R. GRACE & CO. | z7397 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , DANIEL<br>216 E 6 ST<br>DULUTH, MN 55805 | 01-01139<br>W.R. GRACE & CO. | z16471 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , JOE<br>7818 YATES AVE N<br>MINNEAPOLIS, MN 55443 | 01-01139<br>W.R. GRACE & CO. | z17933 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH, JOSEPH<br>7818 YATES AVE N<br>BROOKLYN PARK, MN 55443-3025 | 01-01139<br>W.R. GRACE & CO. | z8688 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200587 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KROCHENSKI, STEPHEN 4742 DUGAS PIERREFONDS, QC H9J2B7 CANADA | 01-01139 W.R. GRACE & CO. | z211870 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KROENING, KIMBERLY A 3430 Clairborn Way Abingdon, MD 21009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5836 | 3/25/2003 | $0.00 | | ( P ) |
| KROESEN, HENRY E 143 HAMMERSMITH AVE TORONTO, ON M4E2W7 CANADA | 01-01139 W.R. GRACE & CO. | z210897 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KROETCH , DANIEL J; KROETCH , CONSTANCE M 924 E DECATUR AVE SPOKANE, WA 99208-3623 | 01-01139 W.R. GRACE & CO. | z13039 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KROETSCH, NANCY A 735 VICTORIA FLINT, MI 48507 | 01-01139 W.R. GRACE & CO. | z2975 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KROEZEN, NICOLAAS 277 CRANBROOK DR HAMILTON, ON L9C4T2 CANADA | 01-01139 W.R. GRACE & CO. | z212575 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KROGER, EDWARD G 122 BOBBIT RD DEQUINCY, LA 70633 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3315 | 3/11/2003 | $0.00 | | ( P ) |
| KROGH, JOAN E 1403 S WILBUR SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z14073 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KROGH, ROBERT J 1982 CHURCH ST COSTA MESA, CA 92627 | 01-01139 W.R. GRACE & CO. | z7835 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KROHN, FRANKL 132 N WASHINGTON DR SARASOTA, FL 34236 | 01-01139 W.R. GRACE & CO. | z9708 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KROISS , JAMES ; KROISS , SUSAN 781 W GRAMSIE RD SHOREVIEW, MN 55126 | 01-01139 W.R. GRACE & CO. | z11750 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KROKOSH, KATHARINE 71 BRENADINE CRES WINNIPEG, MB R2Y0A9 CANADA | 01-01139 W.R. GRACE & CO. | z200694 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KROL, EDWARD S 1501 LORNE AVE SASKATOON, SK S7H1X9 CANADA | 01-01139 W.R. GRACE & CO. | z208659 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KROMAR, FRANK J; SHANK, CYNTHIA J<br>4229 21ST AVE S<br>MINNEAPOLIS, MN  55407 | 01-01139<br>W.R. GRACE & CO. | z4577 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KROMKE, COREY<br>1428 DEANE BLVD<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z3010 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KROMPACKY, CHARLES E<br>BOX 286<br>TALKEETNA, AK  99676 | 01-01139<br>W.R. GRACE & CO. | z8076 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KRONE, KLAUS D<br>9 MARTIN ST<br>KITCHENER, ON  N2G2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212228 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KRONENBERG, HELENE<br>112 WEBSTER ST<br>BEAVER DAM, WI 53916 | 01-01139<br>W.R. GRACE & CO. | z10341 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRONENBERG, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15209 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KROTT, ELLIS L<br>PO BOX 14<br>RIXFORD, PA  16745-0014 | 01-01139<br>W.R. GRACE & CO. | z1556 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KROZEL , JAMES F<br>2532 SHORE DR<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z12721 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KRSAK , MICHAEL D<br>482 CHERRY AVE<br>IMPERIAL BEACH, CA 91932 | 01-01139<br>W.R. GRACE & CO. | z13439 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRSTIC, ALEK<br>440 WHITTIER AVE W<br>WINNIPEG, MB  R2C2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209243 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KRUCHKO, STEVE<br>3839 CENTRAL AVE<br>WESTERN SPRINGS, IL  60558 | 01-01139<br>W.R. GRACE & CO. | z11107 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KRUDZO, NOHA<br>217 RAILWAY AVE<br>DAUPHIN, MB  R7N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212944 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KRUEGER , BERNICE<br>1167 JESSIE ST<br>ST PAUL, MN  55130 | 01-01139<br>W.R. GRACE & CO. | z101074 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUEGER , KURT ; KRUEGER , KIM 100 S EXCELSIOR ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z16385 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, CLARA A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13640 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, CURTIS D 17084 COE TRL FARIBAULT, MN 55021 | 01-01139 W.R. GRACE & CO. | z13825 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DAVID 8115-203 AVE BRISTOL, WI 53104 | 01-01139 W.R. GRACE & CO. | z5 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DAVID THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15184 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DELPHINE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9953 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, ERNEST S 2234 MCGREGOR AVE THUNDER BAY, ON P7E5G7 CANADA | 01-01139 W.R. GRACE & CO. | z207788 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUEGER, JERRY J 122 S THIRD ST EVANSVILLE, WI 53536 | 01-01139 W.R. GRACE & CO. | z3369 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, MARY P 1021 COMBE ST RIPON, WI 54971-9221 | 01-01139 W.R. GRACE & CO. | z13970 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, MICHAEL 4548 E 14TH ST TUCSON, AZ 85711 | 01-01139 W.R. GRACE & CO. | z792 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2360 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUEGER, RUSSELL ; KRUEGER, KENNETH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15567 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, RUSSELL ; KRUEGER, KENNETH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14828 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, THOMAS A 35-320 HAYLETT AVE WARRENVILLE, IL 60555 | 01-01139 W.R. GRACE & CO. | z4628 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KRUESEL, THOMAS R 938 SPRINGBOK RD CAMPBELL RIVER, BC V9W7G3 CANADA | 01-01139 W.R. GRACE & CO. | z203295 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KRUG , BRENDA A 1605 S BILTMORE AVE MUNCIE, IN 47302 | 01-01139 W.R. GRACE & CO. | z100982 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KRUG, FRANCIS R 6004 OAKLAND MILLS RD SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14764 | 3/31/2003 | $0.00 | | ( U ) |
| KRUG, FRANCIS R 6004 OAKLAND MILLS RD SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14763 | 3/31/2003 | $0.00 | | ( U ) |
| KRUG, FRANCIS R 6004 OAKLAND MILLS RD SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14762 | 3/31/2003 | $0.00 | | ( U ) |
| KRUG, FRANCIS R 6004 OAKLAND MILLS RD SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14761 | 3/31/2003 | $0.00 | | ( U ) |
| KRUGER, CAROL A 4611 160TH ST LITTLE ROCK, IA 51243 | 01-01139 W.R. GRACE & CO. | z4907 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KRUGER, DALLAS ; KRUGER, MARGARET 55 OBERLIN AVE RED DEER, AB T4N5A3 CANADA | 01-01139 W.R. GRACE & CO. | z202712 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Kruger, Evelyn<br>259 NEWTON DR<br>TORONTO, ON M2M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209207 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KRUGLICK, MILDRED<br>8506 N MONTICELLO AVE<br>SKOKIE, IL 60076 | 01-01139<br>W.R. GRACE & CO. | z3566 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KRUKOWSKI , PATRICK E<br>7023 WHITEWATER ST<br>RACINE, WI 53402-1277 | 01-01139<br>W.R. GRACE & CO. | z16096 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRULL, MICHAEL<br>3108 LAUREL VIEW DR<br>ABINGDON, MD 21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13853 | 3/31/2003 | $0.00 | | ( P ) |
| KRUM, KENNETH A<br>709 S IDAHO ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z9288 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KRUMM, ARTHUR<br>3614 W PROVIDENCE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z2156 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRUMWIEDE, LARRY<br>21605 PALOMA DR<br>BEND, OR 97701 | 01-01139<br>W.R. GRACE & CO. | z7015 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUPA, ARTHUR<br>5703 S CASS #106<br>WESTMONT, IL 60559 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8852 | 3/28/2003 | $0.00 | | ( P ) |
| KRUPA, HARLAN J<br>20554 233RD ST<br>LITTLE FALLS, MN 56345 | 01-01139<br>W.R. GRACE & CO. | z10037 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KRUPA, MARIE<br>1249 WEST DEL BOURNE<br>LONDON, ON N6K4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200072 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KRUPKIN, NATALIA<br>7907 STARBURST DR<br>PIKESVILLE, MD 21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4944 | 3/24/2003 | $0.00 | | ( P ) |
| KRUSE, LORNE ; KRUSE, LORI<br>7344 201 ST<br>LANGLEY, BC V2Y3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205180 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUSKO , MR ALEXIUS ; KRUSKO , MRS ALEXIUS<br>100 TANGLEWOOD LN<br>NEWARK, DE 19711 | 01-01139<br>W.R. GRACE & CO. | z17069 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUTZ-NAGY, HELEN<br>109 THACKERAY RD<br>BEACONSFIELD, QC  H9W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210652 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRUZAN, RONALD<br>PO BOX 1007<br>CUBA, IL  61427-1007 | 01-01139<br>W.R. GRACE & CO. | z13982 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRYKORKA, PAUL A<br>171 BELSIZE DR<br>TORONTO, ON  M4S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210716 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRYSTOMPOL, BORIS<br>2037 HAMILTON AVE<br>THUNDER BAY, ON  P7E4Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200469 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| KRYSTYNIAK , JOHN A<br>326 KESLAR SCHOOL RD<br>ACME, PA  15666 | 01-01139<br>W.R. GRACE & CO. | z17765 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRYSTYNIAK, JOHN<br>326 KESLAR SCHOOL RD<br>ACME, PA  15610 | 01-01139<br>W.R. GRACE & CO. | z913 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KRYZANEK, PATRICK J<br>1166 BLUE RIDGE DR<br>GREEN BAY, WI  54304 | 01-01139<br>W.R. GRACE & CO. | z7873 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15088 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, SANFORD; KUALA, CAROL<br>20910 66TH AVE NE<br>ARLINGTON, WA  98223 | 01-01139<br>W.R. GRACE & CO. | z4431 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KUAPIL, CELIA JANE<br>5190 KOOTENAI RIVER RD<br><br>LIBBY, MT  59923-9419<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14417 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUBALL, DANIEL H<br>5115 E VILLA RITE DR<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8964 | 3/28/2003 | $0.00 | | ( U ) |
| KUBANYI, JIMMY E<br>93 TIMBERLAND DR<br>FAIRBANKS, AK 99701 | 01-01139<br>W.R. GRACE & CO. | z13481 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUBEJA, J MARK; KUBEJA, JUDITH W<br>337 MAIN ST E<br>GIRARD, PA 16417 | 01-01139<br>W.R. GRACE & CO. | z9542 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KUBICHEK , KENNETH J<br>1611 ESTABROOK AVE NW<br>WARREN, OH 44485 | 01-01139<br>W.R. GRACE & CO. | z11929 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KUBIK, LINDA J<br>310 E 8TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z7646 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KUBILIS, PAUL ; KUBILIS, JENNIFER<br>194 WALTER AVE N<br>HAMILTON, ON L8H5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213323 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KUC, JOHN<br>440 HOCHELAGA W<br>MOOSE JAW, SK S6H2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213154 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| KUCERA, KATHERINE<br>806 SECOND AVE<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z5324 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KUCERA, STAN V<br>460 TWEED AV<br>WINNIPEG, MB R2L0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209606 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUCERA, STAN V<br>460 TWEED AV<br>WINNIPEG, MB R2L0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209730 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUCHER, JAMES LEE<br>2301 91ST CRESCENT<br>BROOKLYN PARK, MN 55443 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6552 | 3/26/2003 | BLANK | | ( U ) |
| KUCHINSKI, KARL E<br>BOX 177<br>THEODORE, SK S0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204236 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6478 | 3/26/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6479 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6480 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>c/o DORI KUCHINSKY<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6474 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6477 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6476 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6475 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, MICHAEL<br>207 E OKLAHOMA AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z4224 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KUCHLER, FRED<br>BOX 3038<br>BATTLEFORD, SK S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203215 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KUCHLER, JEAN A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9931 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KUCHNER, MARLENE<br>7068 JARVIS RD<br>SARASOTA, FL 34241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1243 | 7/8/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUCMEIRZ, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUCMIERZ, JEFFREY M<br>6840 WILLIAMS LAKE RD<br>WATERFORD, MI  48329 | 01-01139<br>W.R. GRACE & CO. | z10522 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KUCZMARSKI, STEPHANIE<br>4246 VALENCIA DR<br>CAPAC, MI  48014 | 01-01139<br>W.R. GRACE & CO. | z2149 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KUEBLER, WILLIAM D<br>SE 23 9 2W BOX 237<br>STARBUCK, MB  R0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203882 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KUEHN , EDWIN R<br>1956 Q RD<br>HEARTWELL, NE  68945 | 01-01139<br>W.R. GRACE & CO. | z17353 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUEHN , MICHAEL P<br>3247 JAMES AVE N<br>MINNEAPOLIS, MN  55412 | 01-01139<br>W.R. GRACE & CO. | z12943 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KUEHNE, FAYE<br>119 LINKSIDE DR<br>TAYLORS, SC  29687-6611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8732 | 3/28/2003 | $0.00 | | ( P ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC  29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8733 | 3/28/2003 | $0.00 | | ( P ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC  29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8734 | 3/28/2003 | $0.00 | | ( P ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC  29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8735 | 3/28/2003 | $0.00 | | ( P ) |
| KUEHNHOLD , RENAE<br>2245 S 84TH ST<br>OMAHA, NE  68124 | 01-01139<br>W.R. GRACE & CO. | z16302 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUEHNI, ALBERT<br>16 GORDON DR<br>BRAMPTON, ON  L6Y2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202119 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUEHRT, THOMAS ; BROCCOLO, KRISTI<br>PO BOX 1393<br>PICTURE BUTTE, AB  T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201318 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KUEKER, STEVEN C<br>807 LIBERTY ST<br>EVANSVILLE, IL  62242 | 01-01139<br>W.R. GRACE & CO. | z8897 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN  55402<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11355 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KUELTHAU, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15185 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUENZIG , JOSEPH A; KUENZIG , MARILYN J<br>2306 CLINTON ST<br>MUNHALL, PA  15120 | 01-01139<br>W.R. GRACE & CO. | z100457 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUFFEL, MICHAEL G<br>20330 W YORKTOWN CT<br>BROOKFIELD, WI  53045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1059 | 7/1/2002 | $0.00 | | ( P ) |
| KUGEL, DEBORAH<br>250 LINCOLN ST<br>DUXBURY, MA  02332 | 01-01139<br>W.R. GRACE & CO. | z2413 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KUGLER , DONALD P<br>2513 S COLLEGE ST<br>SPRINGFIELD, IL  62704 | 01-01139<br>W.R. GRACE & CO. | z100242 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUGLER, DONALD B<br>PO BOX 232<br>BRADFORD, RI  02808 | 01-01139<br>W.R. GRACE & CO. | z1862 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KUGLER, RICHARD ; KUGLER, MICHELLE<br>5300 GRAVES RD<br>PRINCE GEORGE, BC  V2N6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207388 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUHA, ELLA 2106 4TH STREET NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11356 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | | |
| KUHLE , SCOTT ; KUHLE , MARY ANN 540 NW STATE PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z100260 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMANN, BONNIE ; KUHLMANN , KEN 29741 170TH AVE S PELICAN RAPIDS, MN 56572 | 01-01139 W.R. GRACE & CO. | z100618 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMANN, FLORENCE 38 GOLF RD PLEASANTON, CA 94566 | 01-01139 W.R. GRACE & CO. | z1809 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMEYER, SEAN; KUHLMEYER, ISABELLE 2400 NW 80TH ST #301 SEATTLE, WA 98117 | 01-01139 W.R. GRACE & CO. | z5212 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, ANDRE 16 CHEMIN DES COTES DE BOCHAT LA CONVERSION, 1093 SWITZERLAND | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3589 | 3/17/2003 | $0.00 | | ( P ) |
| KUHN, ANDRE 16 CHEMIN DES COTES DE BOCHAT LA CONVERSION, 1093 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3651 | 3/17/2003 | $0.00 | | ( P ) |
| KUHN, EDWARD A 3471 HIGHLAND PL WESTMINSTER, CO 80031 | 01-01139 W.R. GRACE & CO. | z5868 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, GARY L 114 LAKEVIEW RD ROCKPORT, TX 78382 | 01-01139 W.R. GRACE & CO. | z90 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, HELEN 231 ASH AVE DACONO, CO 80514 | 01-01139 W.R. GRACE & CO. | z7982 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, IDA R 801 S BOVIDIN ST BALTIMORE, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4740 | 3/24/2003 | $0.00 | | ( U ) |
| KUIKEN , JAMES N 5123 TWIN LAKE BLVD E MINNEAPOLIS, MN 55429 | 01-01139 W.R. GRACE & CO. | z16501 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUJALOWICZ, ZBIGNIEW RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| *Counsel Mailing Address:* RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| KUJAWA, GREGORY MARK 350 SHALOM DR LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2542 | 1/13/2003 | $0.00 | | ( U ) |
| KUJAWA, LOREN R AND GYNELL D KUJAWA 712 WISCONSIN AVENUE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3181 | 3/7/2003 | $0.00 | | ( U ) |
| KUJAWA, MICHAEL A 4532 FITCH AVE BALTIMORE, MD  21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9008 | 3/28/2003 | $0.00 | | ( P ) |
| KUKKA, PIIA 36 ARNHEM RD WHITEHORSE, YT  Y1A3B4 CANADA | 01-01139 W.R. GRACE & CO. | z213756 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| KUKOL, JAMES R; KUKOL, THERESA 110 W GREEN ST WEST HAZLETON, PA  18202 | 01-01139 W.R. GRACE & CO. | z9205 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KUKOL, KAREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z15357 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| *Counsel Mailing Address:* RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | | | | | | |
| KUKURA, G 452 SUTTON AVE WINNIPEG, MB  R2G0T3 CANADA | 01-01139 W.R. GRACE & CO. | z204744 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| KULAK, DANIEL L 79 DECHENE RD NW EDMONTON, AB  T6M2M9 CANADA | 01-01139 W.R. GRACE & CO. | z207929 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| KULBACKI JR , LEONARD V 2871 GRANDVIEW DR ALLISON PARK, PA  15101 | 01-01139 W.R. GRACE & CO. | z16632 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL  33431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3971 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KULBERG, RALPH A<br>2401 N OCEAN BLVD<br>APT 7N<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3969 | 3/18/2003 | $0.00 | | ( P ) |
| KULBERG, RALPH A<br>2401 N OCEAN BLVD<br>APT 7N<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3970 | 3/18/2003 | $0.00 | | ( P ) |
| KULBERG, RALPH A<br>2401 N OCEAN BLVD<br>APT 7N<br>BOCA RATON, FL 33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3972 | 3/18/2003 | $0.00 | | ( P ) |
| KULCHER, WILLIAM A<br>37 PRINCESS ST<br>ST STEPHEN, NB E3L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209795 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KULCYCHI, BRENDA K; KULCYCHI, JOHN H<br>1326 SHEEP HILL RD<br>POTTSTOWN, PA 19465 | 01-01139<br>W.R. GRACE & CO. | z10403 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KULCZYCKI, BENNY<br>7159 HWY 93<br>WYEBRIDGE, ON L0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202736 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KULCZYCKI, BENNY<br>7159 HWY 93<br>WYEBRIDGE, ON L0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203185 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KULCZYCKI, KRZYSZTOF<br>6205 NICK ADAMS RD<br>OTTAWA, ON K4P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207722 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KULEWSKY , MARK P; KULEWSKY , SHERRI M<br>762 COOPER ST<br>LOWELLVILLE, OH 44436 | 01-01139<br>W.R. GRACE & CO. | z100363 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KULINA, BENEDICT G; KULINA, MARGARET J<br>9833 N 33RD ST<br>PHOENIX, AZ 85028 | 01-01139<br>W.R. GRACE & CO. | z2637 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KULINSKI, RAY<br>N112 W21498 MEQUON RD<br>GERMANTOWN, WI 53022 | 01-01139<br>W.R. GRACE & CO. | z7287 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KULJURGIS, BODO G; KULJURGIS, CHRISTINE S<br>5587 SPRINGWATER LN<br>WEST BLOOMFIELD, MI 48322-1749 | 01-01139<br>W.R. GRACE & CO. | z6263 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KULL, CHRISTOPHER<br>1863 FOOTHILL DR<br>HUNTINGDON VALLEY, PA 19006 | 01-01139<br>W.R. GRACE & CO. | z3236 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KULPA, ANTHONY<br>PO BOX 5363<br>LACONIA, NH 03247 | 01-01139<br>W.R. GRACE & CO. | z8954 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KULPA, KENNETH ; KULPA, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15210 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KULPA, KENNETH F<br>3023 CTY HWY O<br>TWO RIVERS, WI 54241 | 01-01139<br>W.R. GRACE & CO. | z7552 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KUMAR, RANJIT<br>6412 TARA PL<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3444 | 3/14/2003 | $0.00 | | ( P ) |
| KUMAR, VIJAY<br>2650 W LUCAS DR<br>BEAUMONT, TX 77706 | 01-01139<br>W.R. GRACE & CO. | z10784 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KUMIEGA, PETER; KUMIEGA, BONNIE<br>111 SCULLY RD<br>SOMERS, CT 06071 | 01-01139<br>W.R. GRACE & CO. | z5056 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KUMMER , MARTIN D<br>3 PRAIRIE DOG LN<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16151 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUMMER, KEVIN A<br>PO BOX 546<br>WATERVILLE, WA 98858 | 01-01139<br>W.R. GRACE & CO. | z7363 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KUMMERLE, PAMELA J; KUMMERLE, RONALD C<br>1812 SANDMONT DR<br>ROSEVILLE, CA 95661 | 01-01139<br>W.R. GRACE & CO. | z2867 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KUMP , JOHN ; KUMP , HANNELORE<br>4531 SKYRIDGE DR<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z13401 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUMPON, LUCILLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15089 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUN, MICHAEL A<br>13261 SNOWBERRY LN<br>SAINT JOHN, IN 46373-9138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7662 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUNELLIS, RONALD ; KUNELLIS, EDITH BOX 218 STATION DEL CENTRE YORKTON, SK  S3N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z210687 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KUNKA, J RENEE 505 WOODLANDS CRES WINNIPEG, MB  R3K1A5 CANADA | 01-01139 W.R. GRACE & CO. | z203066 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| KUNOWSKI, GEORGE 5244 N MULLIGAN CHICAGO, IL  60630-1018 | 01-01139 W.R. GRACE & CO. | z3553 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KUNSAY, CLAUDETTE ; KUNSAY, SANDOR 13 HIGHLAND SUTTON, QC  J0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z204608 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KUNSCH, WILLIAM 3660 ROXBOROUGH AVE WINDSOR, ON  N9E3A2 CANADA | 01-01139 W.R. GRACE & CO. | z209437 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KUNSTMANN , MR TRACY A; VALLEE-KUNSTMANN , MRS KELLI A 2987 S HERMAN ST MILWAUKEE, WI  53207-2471 | 01-01139 W.R. GRACE & CO. | z16314 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUNTZ, ALOYS ; HORMAZABAL, ROSA M 214 DESBOIS ROSEMERE, QC  J7A1S3 CANADA | 01-01139 W.R. GRACE & CO. | z204026 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| KUNTZ, MR ANTON 100 BENNETT ST BOTTINEAU, ND  58318 | 01-01139 W.R. GRACE & CO. | z2549 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KUNTZMAN, DANIEL E; KUNTZMAN, KATHLEEN S 4525 N SACRAMENTO AVE CHICAGO, IL  60625 | 01-01139 W.R. GRACE & CO. | z2106 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KUO, LAWRENCE L 43 LEXINGTON DR ACTON, MA  01720 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7302 | 3/27/2003 | $0.00 | | ( U ) |
| KUOHUJOKI , TOMOKO 2431 HAANSTAD RD EAU CLAIRE, WI  54703 | 01-01139 W.R. GRACE & CO. | z16929 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUPER, LYLE D c/o LYLE KUPER 408 LODGEWOOD TRL GREER, SC  29651 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6469 | 3/26/2003 | $0.00 | | ( P ) |
| KUPER, LYLE DEAN 408 LODGEWOOD TRAIL GREER, SC  29651 | 01-01140 W.R. GRACE & CO.-CONN. | 6518 | 3/26/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUPFERER, SUSAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUPIAK, DENNIS BOX 257 SEVEN SISTERS FALLS, MB R0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z212714 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KUPIDY, RON 3613 PARK HILL ST SW CALGARY, AB T2S2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z210847 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUPP, JOHN 5522 LICKMAN RD CHILLIWOCK, BC V2R4P8 CANADA | 01-01139 W.R. GRACE & CO. | z200594 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KURASZ, MICHAEL W; KURASZ, JANET A 168 OAKHILL DR RR4 BRANTFORD, ON N3T5L7 CANADA | 01-01139 W.R. GRACE & CO. | z213994 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| KURASZ, MICHAEL W; KURASZ, JANET A 168 OAKHILL DR RR4 BRANTFORD, ON N3T 5L7 CANADA | 01-01139 W.R. GRACE & CO. | z214190 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| KURELEK, STEPHEN 411 LOCHABER AVE OTTAWA, ON K2A0A5 CANADA | 01-01139 W.R. GRACE & CO. | z206507 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KURHAJETZ, ANHA J; KURHAJETZ, JAMES J 683 BELMONT LN W ROSEVILLE, MN 55113 | 01-01139 W.R. GRACE & CO. | z8882 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KURIAN, PAUL G 1235 S SAN MARCOS DR APACHE JUNCTION, AZ 85220 | 01-01139 W.R. GRACE & CO. | z147 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KURINKO , CARL D 1044 SCHENDEL RD IRWIN, PA 15642 | 01-01139 W.R. GRACE & CO. | z13314 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KURKA, JENNIFER 39 CREE AVE TORONTO, ON M1M1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z206213 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KURLE, MORRIS J BOX 296 BOWDLE, SD 57428 | 01-01139 W.R. GRACE & CO. | z8994 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KURNIK , DAVID ; KURNIK , KATHLEEN 3 MAY ST MARBLEHEAD, MA 01945-1707 | 01-01139 W.R. GRACE & CO. | z12577 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KURTIN, FREDERICKM 8815 W MELODY LN GREENFIELD, WI 53228 | 01-01139 W.R. GRACE & CO. | z10380 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, JAMES H; KURTZ, HELEN E 9938 S E HOLLYWOOD AVE MILWAUKIE, OR 97222 | 01-01139 W.R. GRACE & CO. | z1427 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, MARLA K 3790 HARTLAND CENTER RD COLLINS, OH 44826 | 01-01139 W.R. GRACE & CO. | z4165 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, RONALD R; KURTZ, KARIN M 205 DOROTHY ST MINOA, NY 13116 | 01-01139 W.R. GRACE & CO. | z6731 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG , GARY ; KURTZWEG , KAREN 415 E MAIN ST PO BOX 631 ARLINGTON, MN 55307 | 01-01139 W.R. GRACE & CO. | z17675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG, GARY ; KURTZWEG, KAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14671 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KURYLO , LINDA M 675 N ELM ST WALLINGFORD, CT 06492 | 01-01139 W.R. GRACE & CO. | z16235 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KURZAWA, CASIMIR F 1513 MORRISON LN FORISTELL, MO 63348 | 01-01139 W.R. GRACE & CO. | z5293 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KURZMANN, RONALD J 68574 56TH ST LAWRENCE, MI 49064 | 01-01139 W.R. GRACE & CO. | z9323 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KUS , RAYMOND ; KUS , CAROL 6374 DUNHAM MAPLE HEIGHTS, OH 44137 | 01-01139 W.R. GRACE & CO. | z100161 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUSAN, FRANK 248 HALE ST LONDON, ON N5W1G1 CANADA | 01-01139 W.R. GRACE & CO. | z210901 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUSEL, RONALD 2647 NEW SCOTLAND RD VOORHEESVILLE, NY 12186 | 01-01139 W.R. GRACE & CO. | z1772 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KUSHNER, MILES J NE 14 19 13 BOX 54 GLENELLA, MB R0J0V0 CANADA | 01-01139 W.R. GRACE & CO. | z204310 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUSPIRA, BRYAN ; KUSPIRA, PATSY<br>69 3RD AVE N<br>YORKTON, SK  S3N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204946 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KUSTERS, WILLIAM<br>1104 MAUREEN LN<br>CINCINNATI, OH  45238 | 01-01139<br>W.R. GRACE & CO. | z10839 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KUSTUDIA , MICHAEL<br>710 DEFOE ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z12223 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KUTA, THOMAS MICHAEL<br>3801 139TH LANE NW<br>ANDOVER, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7062 | 3/27/2003 | BLANK | | ( U ) |
| KUTCHAW, CATHERINE B<br>416 ARNOLD ST<br>SUDBURY, ON  P3E2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212249 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KUTNER, BEN<br>860 DUBERRY ST<br>OTTAWA, ON  K2A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201254 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| KUTNER, DAVID H<br>17645 DRAYTON HALL WAY<br>SAN DIEGO, CA  92128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4491 | 3/21/2003 | $0.00 | | ( P ) |
| KUTZ , ROBERT ; KUTZ , MILLIE<br>473 S BLACKHAWK ST<br>JANESVILLE, WI  53545 | 01-01139<br>W.R. GRACE & CO. | z12947 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KUTZER, MICHAEL G<br>44 HOWARD ST<br>LATROBE, PA  15650 | 01-01139<br>W.R. GRACE & CO. | z13607 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUULA , ANN M<br>1708 GRANBY AVE<br>CLEVELAND, OH  44109 | 01-01139<br>W.R. GRACE & CO. | z100058 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUYKENDALL , RANDY<br>PO BOX 114<br>WORDEN, MT  59088 | 01-01139<br>W.R. GRACE & CO. | z12432 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KUZARA, GEOFFREY J<br>410 S LINDEN ST<br>SHERIDAN, WY  82801 | 01-01139<br>W.R. GRACE & CO. | z8371 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KUZENKO, WAYNE ; KUZENKO, GALE<br>2690 REGIONAL RD 19<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211462 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 2375 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUZMA, VAUGHN T<br>30 CHARLESTON SQ<br><br>SEWICKLEY, PA  15143-8795 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6357 | 3/26/2003 | $0.00 | | ( P ) |
| KUZMA, VAUGHN T<br>30 CHARLESTON SQ<br><br>SEWICKLEY, PA  15143-8795 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6358 | 3/26/2003 | $0.00 | | ( P ) |
| KUZNICKI, MR J<br>2386 RT 981<br>NEW ALEXANDRIA, PA  15670 | 01-01139<br>W.R. GRACE & CO. | z6082 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KVALNES, AARON ; KVALNES, DIXIE<br>302-52435 RR 223<br>SHERWOOD PARK, AB  T8A4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212304 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KVAPIL, CELIA JANE<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15519 | 2/4/2005 | | | |
| KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6093 | 3/26/2003 | $0.00 | | ( U ) |
| KVASNICA, CHARLES J<br>1059 ARROWHEAD DR<br>BURTON, MI  48509 | 01-01139<br>W.R. GRACE & CO. | z6523 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KVASNICA, CHARLES J<br>1059 ARROWHEAD DR<br>BURTON, MI  48509 | 01-01139<br>W.R. GRACE & CO. | z5032 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KWAK, KYOUNG SANG<br>4220 BONAPARTE DR<br>TUCKER, GA  30084 | 01-01139<br>W.R. GRACE & CO. | z8701 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KWAN, STEPHEN ; KWAN, STEPHANIE<br>1309 ROY RD<br>VICTORIA, BC  V8Z2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209834 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KWAS, DANIEL<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | 15344 | 9/2/2003 | $15,000.00 | | ( U ) |
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14751 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14758 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KWAS, DANIEL PAUL<br>191 CENTER STREET<br>LACKAWANNA, NY  14218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14603 | 3/31/2003 | BLANK | | ( U ) |
| KWASNEY, HELEN<br>PO BOX 128<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205250 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| KWASNEY, HELEN<br>BOX 128 210 SWAN ST<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200199 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| KWASNICIA, BARBARA E<br>BOX 203<br>ATIKOKAN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206184 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KWASNYCIA, INEZ<br>300 FEARN AVE<br>WINNIPEG, MB  R2K0H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205513 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI , RICHARD D<br>23315 WHITE TAIL RD<br>SMITHSBURG, MD  21783 | 01-01139<br>W.R. GRACE & CO. | z17042 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KWIATKOWSKI, PHILL<br>24323 CARLYSLE<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z3595 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI, RICHARD B<br>49 ALMA AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7465 | 3/27/2003 | $0.00 | | ( U ) |
| KWIATKOWSKI, TIM<br>36 ST VINCENT ST<br>BARRIE, ON L4M3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208580 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KYBA, DAVID<br>707 BARD CRES<br>REGINA, SK S4X2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202435 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, KAREN A<br>215 6TH AVE W BOX 622<br>GRAVELBOUNG S,   0H 1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202601 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, VICTORIA<br>106 TORONTO ST S<br>UXBRIDGE, ON L9P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214004 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, VIVIAN R<br>PO BOX 186<br>FRUITPORT, MI 49415 | 01-01139<br>W.R. GRACE & CO. | z10295 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KYRIAKOPOULOS, CONSTANTINE<br>543 BRYTON AVE<br>POTTSTOWN, PA 19465 | 01-01139<br>W.R. GRACE & CO. | z1045 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| L&ET CO. INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15960 | 5/17/2005 | | | |
| L&ET CO. INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10792 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed                          *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| L&L OIL & GAS SERVICES LLC DBA ASCO FUEL<br>PO BOX 6984<br>METAIRIE, LA 70009-6984 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1832 | 8/19/2002 | $1,461.11 | | ( U ) |
| L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16957 | 6/15/2005 | | | |
| L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10858 | 3/31/2003 | UNKNOWN | | ( U ) |
| LA FONTAINE, CARL C<br>9 PENNY MILLS RD<br>CHAMPLAIN, NY 12919 | 01-01139<br>W.R. GRACE & CO. | z4077 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LA GRASSA, JOSEPH S<br>1016 MOHAWK<br>ROYAL OAK, MI 48067 | 01-01139<br>W.R. GRACE & CO. | z10927 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LA MARTIN COMPANY INC<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003;<br>DktNo: 10829 Entered: 10/24/2005 | 11311 | 3/31/2003 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| LA POLE , MRS DAVID<br>4305 CLEARVIEW DR<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z11705 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LA ROSE, HENRY J; LA ROSE, KAREN C<br>11 EDGEWOOD DR<br>VERNON, VT 05354 | 01-01139<br>W.R. GRACE & CO. | z2090 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LA RUE, JAMES H<br>PO BOX 220<br>HOT SPRINGS, MT 59845 | 01-01139<br>W.R. GRACE & CO. | z7614 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LA RUE, JAMES H<br>PO BOX 220<br>HOT SPRINGS, MT  59845 | 01-01139<br>W.R. GRACE & CO. | z7613 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LA SHOTO, GLADYS<br>2 MARCHANT RD<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14239 | 3/31/2003 | $0.00 | | ( U ) |
| LAB SAFETY SUPPLY<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 907 | 6/27/2002 | $7,296.68 | | ( U ) |
| LABADIE, DEBORAH L<br>1102 NASHUA AVE<br>LONDON, ON  N6K2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211178 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LABAHN, ROBERT R<br>1226 ISABELLA ST<br>WILMETTE, IL  60091 | 01-01139<br>W.R. GRACE & CO. | z3216 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LABAJ, ANDREA<br>26 MARSH CRES<br>GUELPH, ON  N1L1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211750 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LABARRE, CHANTAL<br>169 RUE LOUISE<br>LONGUEUIL, QC  J4J2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201675 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LABARRE, RENEE<br>1786 DE LORRAINE<br>STE-JULIE, QC  J3E1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208674 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LABART, PIERRE-OLIVIER ; LABART, GENEVIEVE<br>552 RUE FORAND<br>GRANBY, QC  J2G9H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210950 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LABAT, ROGERJ<br>229 ROBLEDO VERDE<br>SAN ANTONIO, TX  78232 | 01-01139<br>W.R. GRACE & CO. | z9467 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12432 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2380 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16666 | 5/17/2005 | | | |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17293 | 8/26/2005 | | | |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16667 | 5/17/2005 | | | |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17292 | 8/26/2005 | | | |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12431 | 3/31/2003 | $0.00 | | ( U ) |
| LABBE , LORI ; FERGUSON , DEBORAH<br>63 PEARL ST<br>AUGUSTA, ME  04330 | 01-01139<br>W.R. GRACE & CO. | z100558 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LABBE, EDWARD M<br>78 KING AVE<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z7019 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABBE, FERNAND<br>3535-3 RUE DU LONG SAULT<br>QUEBEC, QC  G1E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212600 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, GUSTAVO<br>1095 PRATT #301<br>OUTREMONT, QC  H2U2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207988 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, JEAN-LUC ; PROULX, LAURETTE<br>1421 BREBEUF<br>SHERBROOKE, QC  J1H3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208881 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, LEOD<br>21 CAPITOL HILL RD<br>NEW SWEDEN, ME  04762 | 01-01139<br>W.R. GRACE & CO. | z9620 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LABBE, LUCIE<br>4950 CHEMIN BROADHURST<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207926 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MICHEL ; COTE, SYLVIE<br>92 BAIF DU CLUB AVE<br>MALARTIE , C  0Y 1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206946 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MR JACQUES<br>3163 BLVD PIERRE BERNARD<br>MONTREAL, QC  H1L4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210808 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, RAYNALD<br>5235 ST GEORGES<br>LEVIS, QC  G6V4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211591 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, TANCREDE<br>257 ST ANTOINE NORD<br>GRA, BY  J2G5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205873 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LABEAU, GRANT<br>PO BOX 1208<br>CASTLE ROCK, WA  98611 | 01-01139<br>W.R. GRACE & CO. | z6546 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LABELLE, ANDRE J W<br>PO BOX 72 385 FERGUSON ST<br>MASSEY, ON  P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200404 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, DENIS<br>4 RUE DU CAMARGUAIS<br>BLAINVILLE, QC  J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203986 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, DIANE V<br>4 DU CAMARGUAIS<br>BLAINVILLE, QC  J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203985 | 3/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABELLE, GAETAN ; LABELLE, LYSE 2501 RTE 148 GRENVILLE SUR LA ROUGE, QC  J0V1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210726 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, HUGO 711 RUE PAGE PREVOST, QC  J0R1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208321 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, JEAN-GUY 2772 CHEMIN MARR WENTWORTH NORD, QC  J0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z206935 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, M ROBERT ; AYOTTE, MME ROSANNE 6 RUE DES GRANDS DUCS LA MINERUE, QC  J0T1S0 CANADA | 01-01139 W.R. GRACE & CO. | z206345 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, ROGER 10 36E AVE ST HIPPOLYTE, QC  J8A1K6 CANADA | 01-01139 W.R. GRACE & CO. | z213556 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, TAMARA ; ODONOGHUE, DANNY 20287 COUNTY RD 25 GREEN VALLEY, ON  K0C1L0 CANADA | 01-01139 W.R. GRACE & CO. | z213928 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| LABELLEET, ALAIN ; BASTIEN, LOUISE 87 BOULEVARD DES HAUTEURS ST JEROME, QC  J7Y1R6 CANADA | 01-01139 W.R. GRACE & CO. | z204822 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, GERMAIN 1805 BLVD GERARD CADIEUX SALABERRY DE VALLEYFIELD, QC  J6S6L8 CANADA | 01-01139 W.R. GRACE & CO. | z206036 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, LOUISE 83 ST JEAN BAPTISTE OKA, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208608 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LABESSE, SOL-ETIENNE 7101 21ST AVE MONTREAL, QC  H2A2J4 CANADA | 01-01139 W.R. GRACE & CO. | z209637 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LABINE, SHARON R 257 MELBOURNE AVE WINNIPEG, MB  R2K1A7 CANADA | 01-01139 W.R. GRACE & CO. | z210623 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE JR, RAYMOND 98 LOUIS ST LAURENT GATINEAU, QC  J9H2N4 CANADA | 01-01139 W.R. GRACE & CO. | z210851 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABONTE, BLAISE<br>2650 RUE DARLING<br>MONTREAL, QC H1W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201980 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, LINE<br>155 PRINCIPALE<br>GRENVILLE, QC J0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213827 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, MARC ; LABONTE, GAIL<br>2469 HUNTLEY AVE<br>OTTAWA, ON K1V8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205888 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, YVON<br>35 PERTH RD<br>KITCHENER, ON N2M3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204932 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LABONTY , DENNIS J<br>310 11TH AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z12411 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LABORATORY NOTEBOOK COMPANY INC<br>PO BOX 188<br>HOLYOKE, MA 01041-0188 | 01-01139<br>W.R. GRACE & CO. | 2103 | 9/27/2002 | $571.46 | | ( U ) |
| LABORDE, MALCOLM<br>1211 CENTENNIAL DR<br>ROCK HILL, SC 29732 | 01-01139<br>W.R. GRACE & CO. | z7734 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LABORER S 310 UNION OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11591 | 3/31/2003 | $0.00 | | ( U ) |
| LABORET, ARTHUR J<br>58 MONTROSE CRES NE<br>CALGARY, AB T2E5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213914 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, EDMOND ; LABOSSIERE, AIMEE<br>BOX 41<br>ST PIERRE JOLYS, MB R0A1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201524 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, SYLVIO<br>67 RUE WILFRID<br>SALABERRY DE VALLEYFIELD, QC J6T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207743 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      **www.bmcgroup.com**      Page 2384 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABOSSIERE, SYLVIO 67 RUE WILFRID SALABERRY DE VALLEYFIELD, QC  J6T2N6 CANADA | 01-01139 W.R. GRACE & CO. | z206018 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LABOUCEUR, RONALD 340 49IE AVE LACHINE, QC  H8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z211413 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOUNTY, MICHAEL J; LABOUNTY, KATHLEEN L PO BOX 1913 MERRITT, BC  V1K1B8 CANADA | 01-01139 W.R. GRACE & CO. | z204294 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LABRACQUE, LOUIS 1535 RUE BERGERON TROIS RIVIERES, QC  G8Y3E3 CANADA | 01-01139 W.R. GRACE & CO. | z203145 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LABRE, MICHEL 213 RUE BRIERE ST JEROME, QC  J7Y3A7 CANADA | 01-01139 W.R. GRACE & CO. | z200777 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE BOULAIS, ROSE 446 15 E AVE ST JEAN SUR RICHELIEU, QC  J2X1B2 CANADA | 01-01139 W.R. GRACE & CO. | z204849 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, GAETAN 251 RUE DES CHENES EST QUEBEC, QC  G1L1T5 CANADA | 01-01139 W.R. GRACE & CO. | z206963 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, LOUIS R; LABRECQUE, MONA E 12 OAKLAND ST SALEM, MA  01970 | 01-01139 W.R. GRACE & CO. | z6279 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, MONSIEUR CLEMENT 1910 RUE NICOLAS PERROT TROIS RIVIERES, QC  G9A1C6 CANADA | 01-01139 W.R. GRACE & CO. | z213024 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, ROBERT 170 HOCQUART SHERBROOKE, QC  J1G3B8 CANADA | 01-01139 W.R. GRACE & CO. | z205509 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, ROLAND 206 GARDINER AVE SASKOTOON, SK  S7N1X9 CANADA | 01-01139 W.R. GRACE & CO. | z205469 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUF, LUC 24 LORNA HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207777 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LABRIE , FERNAND H 15 PIQUETTE AVE CHICOPEE, MA  01020 | 01-01139 W.R. GRACE & CO. | z16850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABRIE, WILTRUDIS G<br>55 BROMONT ST<br>CHICOPEE, MA 01020-4143 | 01-01139<br>W.R. GRACE & CO. | z5805 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LABROSSE, HELENE<br>700 RUE WESTCHESTER<br>BAIE DURFE, QC H9X2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210442 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABS, DONALD E<br>314 S ONTARIO ST<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4708 | 3/21/2003 | $0.00 | | ( P ) |
| LABVANTAGE SOLUTIONS INC<br>FRED DAVEIGA<br>CHIEF FINANCIAL ADMIN OFFICER<br>1160 US HWY 22 E<br>BRIDGEWATER, NJ 08807 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15189 | 3/27/2003 | $0.00 | | ( U ) |
| LABVANTAGE SOLUTIONS INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 17450 Entered: 11/27/2007 | 6974 | 3/27/2003 | $85,525.50 | | ( U ) |
| Lacasse, Denis<br>410 RUE PRINCIPALE<br>BATISCAN, QC G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208367 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, DIANE<br>10151 ST MICHEL #001<br>MONTREAL NORD, QC H1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203127 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, EMILE<br>465 RT 204<br>AUDET, QC G0Y1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204309 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, JEAN-LOUIS<br>19 FLEMING RD<br>CANTLEY, QC J8V2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203965 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, JEAN-MARIE<br>189 CH HACHE<br>HAUT RIVIERE DU PORTAGE, NB E9H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207586 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, ROBERT<br>825 RANG NORD OUEST<br>STE MADELEINE, QC J0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203397 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, SUZANNE<br>5620 ROCKDALE RD PO BOX 51<br>VARS, ON K0A3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201549 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACE, MICHAEL ; LACE, BARBARA<br>924 6TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z14179 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LACELLE, JOHANNE<br>8 ORCHARD ST<br>HAWKESBURY, ON K6A2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209493 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Lacelle, Maurice<br>404 MARTEL<br>CHAMBLY, QC J3L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204535 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LACELLE, REMI ; LEVEILLE, LISE<br>172 STE MARIE<br>STE ANNE DES PLAINES, QC J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210116 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LACERTE, PIERRE<br>514 RANG 5<br>STE CLOTILDE DE HORTON, QC J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202341 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, LUC ; REID, LOUISE<br>660 CH DES LILAS<br>PIEDMONT, QC J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212010 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, MARCEL<br>194 RT PRINCIPALE<br>WENTWORTH NORD, QC J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206010 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, MARIO<br>2881 DONCASTER<br>VAL-DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208050 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SERGE<br>1480 RUE DE CHAMTIGNY<br>MONTREAL, QC H4E1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212095 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SERGE<br>1480 RUE DE CHAMPIGNY<br>MONTREAL, QC H4E1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213541 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SYLVIE<br>5000 RANG ST JOSEPH<br>STE PERPETUE, QC J0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207608 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, ANDRE<br>129 BERKLEY AVE<br>ST LAMBERT, QC J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204483 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, COLETTE<br>2383 DRURY LN<br>OTTAWA, ON K2C1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210845 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACHANCE, CONRAD<br>1247 CHEMIN DES DEFRICHEURS<br>DESTOR, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204428 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, DENIS ; ROY, LUCIE<br>2745 SAINT DONAT<br>MONTREAL, QC  H1L5K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210602 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, DENNIS J<br>214 LAKE ST<br>ST CATHARINES, ON  L2R5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200274 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, GARY M<br>19000 RANCHWOOD DR<br>HARRAH, OK  73045 | 01-01139<br>W.R. GRACE & CO. | z847 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LACHANCE, HUGUETTE<br>35 SAUVE VILLE<br>MERCIES, QC  J6R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207616 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, JEAN<br>1073 ROYAL ST<br>JEAN ILED ORLEANS, QC  G0A3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212609 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, JEAN<br>1073 ROYAL ST<br>JEAN ILED ORLEANS, QC  G0A3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212610 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, MARIETTE P<br>4882 CHARLES ST<br>ANICET, QC  J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211786 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, PIERRE<br>1675 COTE A GIGNAC<br>QUEBEC, QC  G1T2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207769 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, SYLVIE ; LEFEBVRE, STEVE<br>95 BOULEVARD DES PRES VERTS<br>LAPRAIRIE, QC  J5R3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212848 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, JENNIFER<br>363 ALBERT ST PO BOX 321<br>VICTORIA HARBOUR, ON  L0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210719 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, LUC<br>8479 RUE DE FORBIN JANSON<br>MONTREAL, QC  H1K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206872 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, LUC<br>8479 RUE DE FORBIN JANSON<br>MONTREAL, QC  H1K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207225 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACHAPELLE, M PIERRE A; LACHAPELLE, MME CAROLE 885 RUE SAINT JEAN LONGUEUIL, QC J4H2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z208749 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, PIERRE-PHILIPPE 2615 PLACE DUFONT BEAUSEDOUR, QC G1W1M2 CANADA | 01-01139 W.R. GRACE & CO. | z210367 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15959 | 5/17/2005 | | | |
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10791 | 3/31/2003 | $0.00 | | ( U ) |
| LACKEY, DAVID 8609 JOE BROWN HWY MURPHY, NC 28906 | 01-01139 W.R. GRACE & CO. | z13558 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LACKEY, ELMER CHARLES 720 HAZEL VALLEY DR HAZELWOOD, MO 63042 | 01-01140 W.R. GRACE & CO.-CONN. | 14439 | 3/31/2003 | BLANK | | ( U ) |
| LACNY, JOHN; LACNY, LORE 506 TREASURE LK DU BOIS, PA 15801 | 01-01139 W.R. GRACE & CO. | z869 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LACOMBE, GILLES 121 HELENE REPENTIGNY, QC J6A2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z202557 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, GILLES 525 BLVD TACHE EST MONT MARTNY, QC G5V4G7 CANADA | 01-01139 W.R. GRACE & CO. | z203082 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, PIERRE 225 LALONDE SALABERRY DE VALLEYFIELD, QC J6T5L5 CANADA | 01-01139 W.R. GRACE & CO. | z213423 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACONDE, EMILIEN<br>6055 SARAGUAY<br>PIERRE FONDS, QC  H8Y2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204280 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LACOURSE, BERNARD<br>499 DUCURE BELANGER<br>TERBONNE, QC  J6W3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203179 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACOURSIERE, ANTOINE ; LACOURSIERE, MICHELLE T<br>3289 CH LAC SEPT ILES<br>SAINT RAYMOND, QC  G3L2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206964 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LACOUTURE, PASCAL<br>226 RANG DE LA GRANDE TERRE<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201147 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, REAL<br>3501 GAETAN LABERGE APT 915<br>MONTREAL, QC  H4G0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209491 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, RENE ; BLAIS, LISE<br>11200 CHEMINST ROCH<br>SOREL TRACY, QC  J3R5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206367 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17807 | 8/25/2006 | | | |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11124 | 3/31/2003 | $0.00 | | ( U ) |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16163 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACY, JAMES ; LACY, TAMI<br>38 WILDWING PARK<br>CATSKILL, NY 12414 | 01-01139<br>W.R. GRACE & CO. | z7783 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LADD , M LOUISE<br>246 FRIAR TUCK<br>EL PASO, TX 79924 | 01-01139<br>W.R. GRACE & CO. | z16889 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LADD, ALICE JEAN<br>13275 BEECH AVE<br>PARIS, MI 49338 | 01-01139<br>W.R. GRACE & CO. | z3483 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 240 | 7/2/2001 | $500,000.00 | | ( U ) |
| LADD, JOHN W<br>359 TATE RD<br>SEWANEE, TN 37375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3907 | 3/18/2003 | $0.00 | | ( U ) |
| LADD, JOHN W<br>359 TATE RD<br>SEWANEE, TN 37375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3921 | 3/18/2003 | $0.00 | | ( U ) |
| LADD, LEIGHTON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14651 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LADD, LEIGHTON ENRIGHT<br>4153 TOLEDO AVENUE S<br>ST LOUIS PARK, MN 55416<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14592 | 3/31/2003 | BLANK | | ( U ) |
| LADD, SHIRLEY OR PAUL<br>623 LENOX ST<br>PONTIAC, MI 48340 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1067 | 7/1/2002 | $0.00 | | ( U ) |
| LADDON , JUDY ; SHOOK , LARRY<br>4327 S PERRY ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z12885 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LADERA, CHRIS DAUZ<br>12239 78TH AVE. SOUTH<br>SEATTLE, WA 98178<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14635 | 3/31/2003 | BLANK | | ( U ) |
| LADOUCEUR, GUY<br>109 LAMONCIATION<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203691 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LADOUCEUR, RONALD<br>340 49IE AVE<br>LACHINE, QC H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212770 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LADOUCEUR, RONALD<br>340 49TH AVE<br>LACHINE, QC H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213213 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LADY OF GOOD HOPE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6670 | 3/27/2003 | $0.00 | | ( U ) |
| LADY OF LOURDES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11208 | 3/31/2003 | $0.00 | | ( U ) |
| LADY OF LOURDES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16219 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAEDEKE , TIM M; MAXWELL , MICHELE M<br>PO BOX 2672<br>MISSOULA, MT 59806 | 01-01139<br>W.R. GRACE & CO. | z100943 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LAEMMEL , D BRUCE ; LAEMMEL , JENNIFER L<br>59 SUNSET DR<br>CROTON ON HUDSON, NY 10520 | 01-01139<br>W.R. GRACE & CO. | z16221 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAERDAL MEDICAL CORPORATION<br>ATTN: PAT GOODWIN<br>167 MYERS CORNERS RD<br>WAPPINGERS FALLS, NY 12590 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 1135 | 7/2/2002 | $0.00 | | ( U ) |
| LAEVENS, STAN<br>PO BOX 1071<br>RED LAKE, ON P0V2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209259 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFACE, CARL<br>78 W WASHINGTON ST<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z10758 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAFAILLE, MICHELINE<br>101 RTE 219<br>ST JEAN SUR RICHELIEU, QC J2Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206174 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFANTAISIE, LOUISE<br>1272 DES CYPRES<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200374 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAFAYETTE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11207 | 3/31/2003 | $0.00 | | ( U ) |
| LAFAYETTE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16218 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2393 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11293 | 3/31/2003 | $1,751.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11285 | 3/31/2003 | $13,348.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11297 | 3/31/2003 | $1,601.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11296 | 3/31/2003 | $4,693.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11294 | 3/31/2003 | $7,938.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11292 | 3/31/2003 | $933.00 | | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | | |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11291 | 3/31/2003 | $12,698.00 | | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | | |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11290 | 3/31/2003 | $9,267.00 | | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | | |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11289 | 3/31/2003 | $14,055.00 | | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | | |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11288 | 3/31/2003 | $7,310.00 | | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11287 | 3/31/2003 | $20,664.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11286 | 3/31/2003 | $19,956.00 | | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11295 | 3/31/2003 | $2,511.00 | | ( U ) |
| LAFERRIERE, DENIS<br>52 RUE BROOK<br>GATINEAU, QC J9H2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201304 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LAFERRIERE, LISA M<br>39 HASTINGS BLVD<br>WINNIPEG, MB R2M2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206166 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFERTE, JOANNE G<br>BOX 656<br>VULCAN, AB T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211085 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFFERTY JR , BURNS<br>232 FORSYTHIA DR S<br>LEVITTOWN, PA 19056 | 01-01139<br>W.R. GRACE & CO. | z12125 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LAFFERTY, BURNS<br>195 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3592 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFFIN, MARY ANNE<br>88-36 242 ST<br>BELLEROSE, NY 11426 | 01-01139<br>W.R. GRACE & CO. | z7479 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, ALAIN<br>444 RAYMOND<br>ST JEAN, QC J3B1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205127 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, FRANCOIS<br>852 DES CHENES<br>BELOEIL, QC J3G2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201672 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GEORGES<br>77 BRIAND<br>VAUDREUIL DORION, QC J7V6K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209250 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GHISLAIN<br>150 ST JEAN DE BAPTISTE<br>CHARTIERVILLE, QC J0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204241 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GILLES<br>1345 AVE DU LAC<br>ST CHARLES, QC G3G2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203724 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, JEAN<br>3374 COME<br>LAVAL, QC H7P1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212810 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, LOUISE<br>122 RT 212 OUEST<br>LAPATRIE, QC J0B1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205042 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, MICHEL<br>8965 39TH AVE<br>ST GEORGES, QC G5Y 5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214235 | 3/15/2010 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, MONA<br>250 ALLEN<br>SHEFFERD, QC J2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203689 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLECHE, DANIEL<br>83 CHEMIN SAINT GEORGES<br>RIGAUD, QC J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213433 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFLER, DARIN L<br>625 TOWNSEND ST<br>IONIA, MI 48846 | 01-01139<br>W.R. GRACE & CO. | z7699 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFLER, MARVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, BETTY<br>1083 PARK RD<br>LAKE CHARLES, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4502 | 3/21/2003 | $0.00 | | ( P ) |
| LAFLEUR, CLAIRE M<br>11530 BOUL DES FORGES RR 2<br>TROIS RIVIERES, QC G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209385 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, MICHAEL E<br>c/o MIKE LAFLEUR<br>324 HEATHER ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3571 | 3/17/2003 | $0.00 | | ( P ) |
| LAFLEUR, RAYMOND G<br>PO BOX 1171<br>HEARST, ON P0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201496 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, YVES<br>12370 GRATTON<br>MONTREAL, QC H1B1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200236 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LAFOND, JULIEN<br>810 CHEMIN TOURVILLE<br>DRUMMONDVILLE, QC J2A3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202375 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, LOUISE S<br>22 COTEAU DE SABLE<br>SOREL TRACY, QC J3P2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207513 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, LUCIE ; RANCOURT, SYLVAIN<br>634 BOUL DALEMBERT<br>ROUYN NORANDA, QC J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208671 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, MRS ANNE B<br>1104 15TH AVE<br>MENOMINEE, MI 49858 | 01-01139<br>W.R. GRACE & CO. | z1915 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAFOND, ROGER D; LAFOND, MURIEL T<br>13 HICKORY ST<br>HUDSON, NH 03051-4758 | 01-01139<br>W.R. GRACE & CO. | z3272 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAFONTAINE, RHONDA<br>PO BOX 753<br>THE PAS, MB R9A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213513 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFONTAINE-ASMAR, LORRAINE<br>71 RUE PRINCIPALE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206930 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFOREST, BENOIT ; BOUCHARD, NATACHA<br>2440 ALEXIS<br>ST HUBERT, QC  J3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204150 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTE, ESTHER<br>1204 RUE BRETON<br>CHAMBLY, QC  J3L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213256 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, CLAUDE<br>2275 CAPITAINE BERNIER<br>MONTREAL, QC  H3M1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205606 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, ROLANDE<br>35 80TH AVE<br>MONTREAL , C  H1A2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202320 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, ROLANDE<br>35 80TH E AVE<br>MONTREAL, QC  H1A2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200156 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, SHIRLEY<br>PO BOX 37<br>BRUCE MINES, ON  P0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213310 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTY, JAMES ; LAFORTY, JOAN<br>BOX 76 26 KING ST<br>DELTA, ON  K0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206937 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17636 | 1/30/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17634 | 1/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17635 | 1/30/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17633 | 1/30/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17632 | 1/30/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH ST<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15747 | 4/27/2005 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8022 | 3/28/2003 | $876.00 | | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8023 | 3/28/2003 | $1,795.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8021 | 3/28/2003 | $614.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8020 | 3/28/2003 | $263.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8019 | 3/28/2003 | $323.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8018 | 3/28/2003 | $37,643.00 | ( U ) |
| LAFRAMBOISE, ROBERT BOX 113 LEGAL, AB T0G1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201846 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| LAFRANCA, ANGELO; LAFRANCA, MARY M 11220 30 MILE RD WASHINGTON, MI 48095 | 01-01139 W.R. GRACE & CO. | z3151 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| LAFRANCE, ANNE-MARIE ; VANDAL, CLAUDE 436 LAJEUNESSE LAVAL, QC H7X1R7 CANADA | 01-01139 W.R. GRACE & CO. | z210225 | 8/21/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 2401 of 5066*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFRANCE, GILLES<br>993 RUE ST FAUSTIN<br>ST FAUSTIN LAC CARRE, QC  J0T1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203334 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, JOHANNE<br>103 RUE BIRON<br>BELOEIL, QC  J3G2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211423 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, JOHANNE<br>103 RUE BIRON<br>BELOEIL, QC  J3G2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214057 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, LYNE ; GRAVE, BEATRICE<br>7991 RUE DE MARSEILLE<br>MONTREAL, QC  H1L1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201078 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, MICHEL<br>4 CLAVER ST<br>OTTAWA, ON  K1J6W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203321 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PATRICK ; LEMIEUX, ISABELLE<br>1651 CHARLES FALKNER<br>MONTREAL, QC  H2C1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208722 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PAUL<br>176 CHAUSSE ST<br>ST JEAN SUR RICHELIEU, QC  J3B3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205082 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PIERRE<br>402 RUE BOUCHETTE<br>SHERBROOKE, QC  J1J2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207830 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, ANDRE<br>2059 AV ROYALE<br>ST FERREOL LES NEIGRS, QC  G0A3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210627 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, LINE ; LAFRENIERE, PIERRE<br>2 RUE FRANC<br>BLAINVILLE, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201241 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, RAYMOND<br>120 CH DE CHATEL<br>MONT TREMBLANT, QC  J8E1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204942 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, YVES<br>998 3IEME AVE<br>STE ANNE DE LA PERADE, QC  G0X2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212868 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAGACE, MADELEINE<br>389 ST THOMAS<br>ST LAMBERT, QC  J4R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202195 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LAGALE, ALAIN ; KIM, HYUNG MI<br>3775 MANCE<br>ST HUBERT, QC  J4T2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208482 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAGANAS, JAMES<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212043 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAGERQUIST CARLSON, LEAH<br>PO BOX 683<br>SUPERIOR, MT  59872 | 01-01139<br>W.R. GRACE & CO. | z2931 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LAGERQUIST, WM A; LAGERQUIST, FLAVIA<br>840 SW 108TH ST<br>SEATTLE, WA  98146-2145 | 01-01139<br>W.R. GRACE & CO. | z5259 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAGOD, MATTHEW<br>255 DUNDEE RD<br>BARRINGTON, IL  60010 | 01-01139<br>W.R. GRACE & CO. | z7305 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LAGOO , CAROL P<br>2205 13TH AVE W<br>PO BOX 563<br>INTERNATIONAL FALLS, MN  56649 | 01-01139<br>W.R. GRACE & CO. | z100559 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAGRANDEUR, RICHARD T<br>4135 GASTON ST<br>HANMER, ON  P3P1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203776 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAGRAVE, HORACIO E<br>2279 S SPRING GARDEN AVE<br>DELAND, FL  32720 | 01-01139<br>W.R. GRACE & CO. | z3159 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAGUE, YVES<br>851 PRINCIPALE<br>ST DOMNIQUE, QC  J0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201658 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAGUIGNE, CHRISTOPHE<br>114 CADILLAC AVE<br>VICTORIA, BC  V8Z1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207213 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAHAIE, MERVIN; LAHAIE, LAURA<br>30807 US 45<br>ONTONAGON, MI  49953 | 01-01139<br>W.R. GRACE & CO. | z9789 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAHAIE, MERVIN; LAHAIE, LAURA<br>30807 US 45<br>ONTONAGON, MI  49953 | 01-01139<br>W.R. GRACE & CO. | z9790 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAHD, WILLIAM O<br>PO BOX 202 213 CENTER ST<br>MILO, AB  T0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200366 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAHRMANN, TEDD<br>BOX 37<br>HUXLEY, AB  T0M0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207562 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAI, FRANK<br>971 HAMILTON RD<br>LONDON, ON  N5W1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209579 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAICHER, ALFONS M<br>255 MADDOCK AVE<br>VICTORIA, BC  V9A1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211823 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAIDIG , JANE E<br>131 S SHAVER ST<br>MOUNT UNION, PA  17066 | 01-01139<br>W.R. GRACE & CO. | z16743 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAIDLAW, B A; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210820 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAIDLAW, B A; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207592 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LAIN, JOEL D<br>1723 MAYFAIR STREET<br><br>DE PERE, WI  54115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1525 | 7/22/2002 | $0.00 | | ( U ) |
| LAINE, NORMAN R<br>15013 WESTBURY RD<br>ROCKVILLE, MD  20853 | 01-01139<br>W.R. GRACE & CO. | 2055 | 9/20/2002 | $735.00 | | ( U ) |
| LAINE, NORMAN R<br>15013 WESTBURY RD<br>ROCKVILLE, MD  20853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3436 | 3/14/2003 | $0.00 | | ( U ) |
| LAINE, NORMAN R<br>15013 WESTBURY RD<br>ROCKVILLE, MD  20853 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3427 | 3/14/2003 | $0.00 | | ( U ) |
| LAING, CHAD; LAING, JENNIFER<br>3973 CENTERVILLE RD<br>VADNAIS HGTS, MN  55127 | 01-01139<br>W.R. GRACE & CO. | z3660 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LAING, EDMOND; LAING, JOYCE<br>289 PINE ST<br>SOUTH PORTLAND, ME  04106 | 01-01139<br>W.R. GRACE & CO. | z1392 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAING, JEAN 1680 SAURIOL #5 MONTREAL, QC H2C1X1 CANADA | 01-01139 W.R. GRACE & CO. | z213877 | 9/29/2009 | UNKNOWN | [U] | ( U ) |
| LAIRD , HENDRICK J SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12352 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, MARYANNE K 2845 THERESA LN SARASOTA, FL 34239 | 01-01139 W.R. GRACE & CO. | z7935 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, MICHAEL 105 W WARNER DR LEADWOOD, MO 63653 | 01-01139 W.R. GRACE & CO. | z2555 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, NED ; LAIRD, KELLY 645 SW WINTER CIR PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z14181 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAIRD, SAMUEL E 224 BENT OAK WAY SPARTANBURG, SC 29301-1201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3164 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E 224 BENT OAK WAY SPARTANBURG, SC 29301-1201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3165 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E 224 BENT OAK WAY SPARTANBURG, SC 29301-1201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3166 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E 224 BENT OAK WAY SPARTANBURG, SC 29301-1201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4671 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E 224 BENT OAK WAY SPARTANBURG, SC 29301-1201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4670 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E 224 BENT OAK WAY SPARTANBURG, SC 29301-1201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4669 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 2405 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4673 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4668 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4672 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3167 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4667 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4674 | 3/21/2003 | $0.00 | | ( P ) |
| LAISHES, MR JOHN<br>308 LENEL CRT<br>MISSISSAUGA, ON L5A1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203426 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAJESKIE, CHARLES ; LAJESKIE, DEBORAH<br>490 SHAKER RD<br>NORTHFIELD, NH 03276 | 01-01139<br>W.R. GRACE & CO. | z14048 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAJEUNESSE, FABIAN<br>43 HUGILL ST<br>SAULT STE MARIE, ON P6A4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213326 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAJEUNESSE, GAETAN J F<br>1180 GARY AVE<br>SUDBURY, ON P3A4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213405 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, ANDRE<br>6168 AVE DES GENERATIONS APP 64<br>CHARNY, QC G6X2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210810 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, DAVID<br>1922 AVENUE DU PORT<br>SAGUENAY, QC G7B1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207252 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAJOIE, MICHAEL P<br>PO BOX 472<br>JEFFERSONVILLE, NY 12748 | 01-01139<br>W.R. GRACE & CO. | z6772 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LAJOIE, NINETTE<br>651 6TH RUE<br>GRAND MERE, QC G9T4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209887 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAKE CD, REVD CANON ERNEST L<br>1018 MANAWAGONISH RD<br>SAINT JOHN, NB E2M3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209170 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAKE ISLE COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6605 | 3/27/2003 | $0.00 | | ( U ) |
| LAKE REGION HEALTHCARE CORPORATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6750 | 3/27/2003 | $0.00 | | ( U ) |
| LAKE, BRENDA<br>PO BOX 692<br>LIVINGSTON, AL 35470 | 01-01139<br>W.R. GRACE & CO. | z5059 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, CLARE A<br>245 NEWBURY ST<br>HARTFORD, CT 06114 | 01-01139<br>W.R. GRACE & CO. | z6515 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, EDWARD H<br>31772 405TH LN<br>AITKIN, MN 56431 | 01-01139<br>W.R. GRACE & CO. | z13972 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, EDWARD; LAKE, RUTH<br>313 N OAK ST<br>ITASCA, IL 60143 | 01-01139<br>W.R. GRACE & CO. | z1261 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, JEFFREY A<br>154 FRONT ST PO BOX 3<br>SOUTH PORCUPINE, ON P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210818 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAKE, JEFFREY A<br>PO BOX 3<br>SOUTH PORCUPINE, ON P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207653 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, KENNETH J<br>932 VAUXHALL ST EXT<br>QUAKER HILL, CT 06375 | 01-01139<br>W.R. GRACE & CO. | z837 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKESIDE MEDICAL CENTER<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 9225 | 3/28/2003 | $5,856.29 | | ( U ) |
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10975 | 3/31/2003 | $0.00 | | ( U ) |
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16051 | 5/17/2005 | | | |
| LAKINGER, KYLE ; LAKINGER, DARLA<br>BOX 13<br>PORCUPINE PLAIN, SK S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206821 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| LAKODUK , LARRY ; LAKODUK , EMILY<br>PO BOX 8017<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100384 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAKSCHEWITZ, PAUL<br>1850 PANDORA AVE #5<br>LOS ANGELES, CA 90025 | 01-01139<br>W.R. GRACE & CO. | z835 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKSO, JEFFREY; LAKSO, MICHELLE<br>JEFFREY & MICHELLE , LAKSO<br>21587 COUNTY ROAD 70<br>BOVEY, MN 55709-8335 | 01-01139<br>W.R. GRACE & CO. | z4768 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LALANDE, DANIEL<br>811 6TH AVE<br>LAVAL, QC H7R4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209714 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALANDE, JOSEPH P; LALANDE, MARGARET A<br>35 ROBERTSON ST<br>NEW GLASGOW, NS  B2H3X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208947 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, ANNABELLE ; BAZINET, JEAN-FRANCOIS<br>745 DE LEGLISE<br>DORVAL, QC  H9S1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212842 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, CHARLES<br>2475 DES HOSPITALIERES<br>QUEBEC CITY, QC  G1T1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205090 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, FRANCOIS<br>1342 PAPILLON<br>LANCIENNE LORETTE, QC  G2E2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204790 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, GINETTE<br>556 TASCHEREAU EST<br>ROUYN NORANDA, QC  J9X3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209373 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, GUY ; THIUIERGE, GINETTE<br>65 61ST E AVE<br>ST EWSTACHE, QC  J7P3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200877 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, LYNE<br>366 GIEME AVE SUD<br>SHERBROOKE, QC  J1G2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207737 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, NICOLE<br>4368 BOUL TEMISCAMINGUE<br>ROUYN NORANDA, QC  J9Y1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211172 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, RONNIE<br>8 RUE NORMAND<br>LEVIS, QC  G6V1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213413 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, VIVIANNE<br>3105 DE BLOIS<br>TROIS RIVIERES, QC  G8Z1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208890 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LALLEY, ROGER E<br>906 SUNSET DR<br>SOMERSET, PA  15501-1223 | 01-01139<br>W.R. GRACE & CO. | z1979 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LALLIER, SERGE<br>1570 10TH RANG OUEST<br>ST CECILE DE MILTON, QC  J0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203890 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LALLISS, JOHN A; LALLISS, F EVELYN<br>7022 ROSEWOOD DR<br>BOISE, ID  83709 | 01-01139<br>W.R. GRACE & CO. | z6933 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALLY, EDNA M 1353 CREST DR WINDSOR, CT 06095 | 01-01139 W.R. GRACE & CO. | z6516 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LALLY, MICHAEL T 16977 W 130TH ST NORTH ROYALTON, OH 44133 | 01-01139 W.R. GRACE & CO. | z7065 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LALMOND, JOHN T PO BOX 32094 BALTIMORE, MD 21282-2094 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7129 | 3/27/2003 | $0.00 | | ( P ) |
| LALONDE JR, GERARD 2202 RUE BELANGER MONTREAL, QC H2W1C4 CANADA | 01-01139 W.R. GRACE & CO. | z203545 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE JR, GERARD 2202 RUE BELANGER MONTREAL, QC H2W1C4 CANADA | 01-01139 W.R. GRACE & CO. | z203546 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, CHRISTIANE 272 MONTEE VACHON BROWNSBURG CHATHAM, QC J8G2K2 CANADA | 01-01139 W.R. GRACE & CO. | z201518 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, CLAUDE 156 QUERBES VAUDNEVIL DORIOM, QC J7V1J3 CANADA | 01-01139 W.R. GRACE & CO. | z203530 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, GERALD 5207 5TH E AVE VAL MORIN , C J0T2R0 CANADA | 01-01139 W.R. GRACE & CO. | z204346 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, JAMES ; LALONDE, JUDITH 2 DOMUS CRES NEPEAN, ON K2H6A2 CANADA | 01-01139 W.R. GRACE & CO. | z201677 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LAURENT 208 PEARL AVE TIMMINS, ON P4M4J3 CANADA | 01-01139 W.R. GRACE & CO. | z200654 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LUC ; LECLAIR, SYLVIE 1081 ROUTE CASSBURN LORIGNAL, ON K0B1K0 CANADA | 01-01139 W.R. GRACE & CO. | z209528 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, MURRAY BOX 1025 SMOKY LAKE, AB T0A3C0 CANADA | 01-01139 W.R. GRACE & CO. | z213670 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, PIERRE 4480 CHEMIN DES FAUCONS NOMINIGUE, QC J0W1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208380 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALONDE, VICTOR 1418 HOLLAND RD SUDBURY, ON  P3A3R6 CANADA | 01-01139 W.R. GRACE & CO. | z203736 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LALUMIERE, CLAUDE 105 RANG ST EDOUARD SAINTE-SABINE, QC  J0J2B0 CANADA | 01-01139 W.R. GRACE & CO. | z208229 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMA, GILDA C 142 SHOREWAY OAKDALE, NY  11769 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14279 | 3/31/2003 | $0.00 | | ( P ) |
| LAMAN, KENNETH C 1980 STACY DRIVE DENVER, CO  80221 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO  80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5930 | 3/24/2003 | BLANK | | ( U ) |
| LAMANNA, ANTHONY 35 DONORA DR TORONTO, ON  M4B1B6 CANADA | 01-01139 W.R. GRACE & CO. | z204576 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, CLAUDE 16062 BRIERE MIRABEL, QC  J7N2J2 CANADA | 01-01139 W.R. GRACE & CO. | z205120 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, GISELE 1920 DANIEL ST TRAIL, BC  V1R4G9 CANADA | 01-01139 W.R. GRACE & CO. | z206295 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, JEAN 5538 LEGER MONTREAL, QC  H1G1K2 CANADA | 01-01139 W.R. GRACE & CO. | z208787 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, JEAN-CLAUDE 19 CHEMIN DU LAC UVAT MONTPELLIER, QC  J0V1M0 CANADA | 01-01139 W.R. GRACE & CO. | z211442 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MARIE-PIER ; SAUVE, DONALD 850 JB RIENDEAU BOUCHERVILLE, QC  J4B3T5 CANADA | 01-01139 W.R. GRACE & CO. | z209889 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MICHEL 270 POIRIER VAUDREUIL DORION, QC  J7V6W1 CANADA | 01-01139 W.R. GRACE & CO. | z204763 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMARCHE, MME HUGUETTE 840 COUVENT WATERVILLE, QC J0B3H0 CANADA | 01-01139 W.R. GRACE & CO. | z206130 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, RICHARD N 555 FREEDOM STREET NORTH FORT MYERS, FL 33917 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 999 | 7/1/2002 | $0.00 | | ( U ) |
| LAMARRE , STEFAN J; LAMARRE , LAURA J 77 NOTCH RD NORTH ADAMS, MA 01247 | 01-01139 W.R. GRACE & CO. | z16249 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENIS 2618 BOULOGNE LONGUEUIL, QC J4L2K2 CANADA | 01-01139 W.R. GRACE & CO. | z209294 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENISE 275 CHEMIN DES EPIGEES LANTIER BP 63 , C  0G 1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207080 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, JOHN M; LAMARRE, ANNL 5067 BAXMAN RD BAY CITY, MI 48706-3064 | 01-01139 W.R. GRACE & CO. | z10300 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LAMARRE, LOUISE 53 BLV DE REIMS LORRAINE, QC J6Z2V4 CANADA | 01-01139 W.R. GRACE & CO. | z206669 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMARTINA, DANIEL M 6428 WILBEN RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12986 | 3/31/2003 | $0.00 | | ( S ) |
| LAMARTINA, DANIEL M 6428 WILBEN RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12984 | 3/31/2003 | $0.00 | | ( S ) |
| LAMARTINA, DANIEL M 6428 WILBEN RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12985 | 3/31/2003 | $0.00 | | ( S ) |
| LAMARTINA, DANIEL M 6428 WILBEN RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12983 | 3/31/2003 | $0.00 | | ( S ) |
| LAMARTINA, DANIEL M 6428 WILBEN RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12982 | 3/31/2003 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMATA, ALFONSO N<br>1866 PACIFIC AVE<br>SAN LEANDRO, CA 94577 | 01-01139<br>W.R. GRACE & CO. | z4289 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LAMB , JERIANN<br>1713 N 2479 RD<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z17418 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMB , JESSE B<br>PO BOX 7209<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z17083 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMB JR, LARRY J<br>547 ELM ST<br>CLINTON, IN 47842 | 01-01139<br>W.R. GRACE & CO. | z1054 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LAMB YOUNG JONES OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10859 | 3/31/2003 | $0.00 | | ( U ) |
| LAMB, BEATRICE K<br>3565 PERCY ST<br>HALIFAX, NS B3N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210900 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LAMB, DESTINY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMB, JAMES ; LAMB, CHRISTINE<br>PO BOX 11<br>ELPHINSTONE, MB R0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213287 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAMB, KERRY A<br>1307 7TH AVE N<br>SASKATOON, SK S7K2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204745 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMB, YOUNG, JONES OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15996 | 5/17/2005 | | | |
| LAMBERSON, BRUCE; LAMBERSON, DUFFY 6 E ORCHARD ST CALIFON, NJ 07830 | 01-01139 W.R. GRACE & CO. | z2392 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT , ANNE M; LAMBERT , BRADFORD M 886 N RACQUETTE RIVER RD MASSENA, NY 13662 | 01-01139 W.R. GRACE & CO. | z12932 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT , WENDELL ; VALLOS , DORINE 496 N MICHIGAN AVE BRADLEY, IL 60915 | 01-01139 W.R. GRACE & CO. | z16717 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT JR , ROBERT D 1951 PIPER TER DELTONA, FL 32738 | 01-01139 W.R. GRACE & CO. | z11597 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT MEUNIER, THERESE 4175 PAPINEAU TR, QC G8Y1P6 CANADA | 01-01139 W.R. GRACE & CO. | z205350 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, CHRISTIAN 1420 RANG DE LA BELLE RIVIERE STE JULIE, QC J3E1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z213579 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, CLEMENT 36 PLACE GRONDIN SOREL TRACY, QC J3P3E3 CANADA | 01-01139 W.R. GRACE & CO. | z207102 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, DAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14926 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, DAVID J 8912 METROPOLITAN HTS DUBUQUE, IA 52003 | 01-01139 W.R. GRACE & CO. | z4694 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, FABIOLA ; LAMBERT, ALBERT ; DEREWIANKO, MICHELLE 502 575 ST ANNS RD WINNIPEG, MB R2M5B2 CANADA | 01-01139 W.R. GRACE & CO. | z213095 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMBERT, GERARD<br>1182 RAUG STE MADELEINE<br>NOTRE DAME DE LA PAIX, QC J0V1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200576 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, GERMAIN ; BERGERON, MARTINE<br>2650 GAMMA<br>SHERBROOKE, QC J1M2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205334 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, HAROLD<br>220 KINNWOODS RD<br>LIVELY, ON P3Y1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205282 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, LISE M<br>290 STEWART DR<br>SUDBURY, ON P3E2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212307 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MANON ; LARIVIERE, SERGE<br>50A 22ND AVE<br>STE MARTHE SUR LE LAC, QC J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209058 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MARIE PIERRE<br>115 RUE ST JUDE<br>DEUX MONTAGNES, QC J7R3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203846 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, MICHEL<br>2675 BECANCOUR<br>LYSTER, QC B0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202405 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, NANCY<br>6825 BOOKER<br>BROSSARD, QC J4Z3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212680 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, PHYLLIS<br>47 CARD ST<br>WILLIMANTIC, CT 06226 | 01-01139<br>W.R. GRACE & CO. | z867 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, RICHARD; LAMBERT, ANITA<br>437 LAMBERT RD<br>GRANITEVILLE, VT 05654 | 01-01139<br>W.R. GRACE & CO. | z3305 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, STEPHANIE A<br>480 WORTHINGTON RD<br>MILLERSVILLE, MD 21108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14673 | 3/31/2003 | $0.00 | | ( P ) |
| LAMBERT, SYLVAIN<br>748 RUE PRINCIPALE<br>ST JANVIER DE JOLY, QC G0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201712 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMBERTH, CHARLES T<br>241 ERWIN DR<br><br>PAMPLIN CITY, VA  23958 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7384 | 3/27/2003 | $0.00 | | ( P ) |
| LAMBERTH, CHARLES T<br>241 ERWIN DR<br><br>PAMPLIN CITY, VA  23958 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7385 | 3/27/2003 | $0.00 | | ( P ) |
| LAMBIASE SR, VINCENT A<br>936 LANTANIA PL<br>OVIEDO, FL  32765 | 01-01139<br>W.R. GRACE & CO. | z1733 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LAMBOO, MICHELLE ; LAMBOO, JEFF<br>620 FLEET AVE<br>WINNIPEG, MB  R3M1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201413 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMBRECHT , PAUL ; LAMBRECHT , TRACEY<br>703 FILLMORE AVE S<br>LANESBORO, MN  55949 | 01-01139<br>W.R. GRACE & CO. | z12463 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRIES, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15211 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRIES, MATTHEW L<br>1511 REED AVE<br>MANITOWOC, WI  54220 | 01-01139<br>W.R. GRACE & CO. | z10602 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRO, MICHAEL W<br>W168 N8481 JACOBSON DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z3516 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBROOK, DENNIS; ROSE, ROXANN<br>3095 MARINA DR #19<br>MARINA, CA  93933 | 01-01139<br>W.R. GRACE & CO. | z9388 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LAMERE, KIM MARIE<br>6199 HEATHER PLACE<br>FRIDLEY, MN  55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5882 | 3/24/2003 | BLANK | | ( U ) |
| LAMKIN, KEVIN L; LAMKIN, JULIE K<br>203 DALEVIEW LN<br>LOUISVILLE, KY  40207 | 01-01139<br>W.R. GRACE & CO. | z5891 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL  33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4908 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4909 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4898 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4900 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4897 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4899 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4901 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4906 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4910 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4907 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, MS JANICE 167 E 24TH ST HAMILTON, ON  L8V2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z201070 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMM, ROBERT B 11 TINKER BLUFF CT EAST SETAUKET, NY  11733 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3641 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2765 | 2/14/2003 | $0.00 | | ( P ) |
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3638 | 3/17/2003 | $0.00 | | ( P ) |
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3253 | 3/10/2003 | $0.00 | | ( P ) |
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3640 | 3/17/2003 | $0.00 | | ( P ) |
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3639 | 3/17/2003 | $0.00 | | ( P ) |
| LAMMERANT, CHRISTOPHER ; LAMMERANT, KASSIE 39985 WINTHROP RD RR 1 LONDESBOROUGH, ON  N0M2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205517 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LAMON, SYLVAIN ; HOULE, ISABELLE 155 1ST AVE ST JEAN SUR RICHELIEU, QC  J2X2E1 CANADA | 01-01139 W.R. GRACE & CO. | z213243 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAMONT, ALICE G 654 PINE LAKE DR DELRAY BEACH, FL  33445 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1763 | 8/12/2002 | $0.00 | | ( S ) |
| LAMONT, JAMES R 102 18TH ST CASTLEGAR, BC  V1N2M7 CANADA | 01-01139 W.R. GRACE & CO. | z200634 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMONT, SHEILA BOX 550 RAYMORE, SK  S0A3J0 CANADA | 01-01139 W.R. GRACE & CO. | z213808 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, BRYAN BOX 1825 BIGGAR, SK  S0K0M0 CANADA | 01-01139 W.R. GRACE & CO. | z202060 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMONTAGNE, GILLES<br>892 DES PRES<br>MCMASTERVILLE, QC  J3G5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202422 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, JEAN<br>65 JACQUES GERARD<br>VICTORIAVILLE, QC  G6P6W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203821 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, JEAN<br>65 JACQUES GERARD<br>VICTORIAVILLE, QC  G6P5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203820 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, LINE<br>1227 CHEMIN MOLLEUR<br>PIKE RIVER, QC  J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208164 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMORE, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMORE, RONDY<br>711 LAKEVIEW DR<br>MANTENO, IL  60950 | 01-01139<br>W.R. GRACE & CO. | z8501 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAMORIE, CLIFF ; LAMORIE, LINDA<br>156 EASTERN AVE<br>SAULT STE MARIE, ON  P6A4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203225 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, LUC ; OUELLET, CHANTAL<br>10 30TH E AVE<br>EST BLAINVILLE, QC  J7C1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201036 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, MARCELLIN<br>311 RUE ROY<br>GRANBY, QC  J2G5R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206034 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, PATRICK<br>193 HENRI DUNANT<br>LAVAL, QC  H7G1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205528 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, ROGER<br>1077 5TH AVE<br>MONTREAL, QC  H1B4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205190 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, YVAN<br>562 BOUL DU HAVRE<br>SALABERRY DE VALLEYFIELD, QC  J6S1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210276 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMOUCHE, ROSAIRE ; HUGUETTE, GAREAU<br>96 DES PINS OKA<br>PROV, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205822 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUR, THOMAS C<br>2565 WINGATE DR<br>TEMPERANCE, MI 48182-9435 | 01-01139<br>W.R. GRACE & CO. | z2120 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, CLAUDETTE<br>36 MELOCHE<br>STE ANNE DE BELLE, UE H9X3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200803 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, LINNEA Y; LAMOUREUX, MATTHEW J<br>20 WOODSIDE CIR<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z3160 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, MARC ; LAMOUREUX, MONIQUE<br>2524 CHEMIN DES PATRIOTES<br>RICHELIEU, QC J3L6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204729 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PATRICK<br>131 JACQUES VIAV<br>BOUCHERVILLE, QC J4B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212017 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PATRICK<br>131 JACQUES VIAU<br>BOUCHERVILLE, QC J4B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213830 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PAULINE<br>1754 RANG 788<br>ROLLET, QC J0Z3SO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205101 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LAMP, WILLIAMP<br>2966 PLYMOUTH DR<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z9629 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE , BETTY<br>2210 ROSEWOOD DR<br>WATERFORD, MI 48328 | 01-01139<br>W.R. GRACE & CO. | z17594 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15548 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHIER , BILL ; LAMPHIER , JANELLE<br>5028 N HAWTHORNE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z15944 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAMPING, JIM ; LAMPING, CINDY<br>4036 FORREST RD<br>BATESVILLE, IN 47006 | 01-01139<br>W.R. GRACE & CO. | z10841 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMPING, PHIL ; LAMPING, TERRY BOX 573 EAST HELENA, MT  59635 | 01-01139 W.R. GRACE & CO. | z8387 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LAMPORT, JACKIE 7 STEAL ST BARRIE, ON  L4N2E6 CANADA | 01-01139 W.R. GRACE & CO. | z210684 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMPPA, HERMAN R 1272 WALSH RD ELY, MN  55731-8029 | 01-01139 W.R. GRACE & CO. | z5022 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAMPRON, CHRISTIAN 125 JACQUES ST COLOMBAN, QC  J5K1G2 CANADA | 01-01139 W.R. GRACE & CO. | z206725 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAMPTON, RICHARD D 2493-Q 75 LANE CEDAREDGE, CO  81413  Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204  Boulder, CO  80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5931 | 3/24/2003 | BLANK | | ( U ) |
| LAMROCK, HEATHER 1010 RIVER RD OTTAWA, ON  K4M1K4 CANADA | 01-01139 W.R. GRACE & CO. | z210699 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMSON, MEREDITH 249 BARRON ST LACHUTE, QC  J8H2G3 CANADA | 01-01139 W.R. GRACE & CO. | z206820 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE 3900 RUE DE LA PINEDE TROIS RIVIERES, QC  G8Y1H3 CANADA | 01-01139 W.R. GRACE & CO. | z209117 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE 3900 DE LA PINEDE TROIS RIVIERES, QC  G8Y1H3 CANADA | 01-01139 W.R. GRACE & CO. | z200608 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE 3900 DE LA PINEDE TROIS RIVIERES, QC  G8Y1H3 CANADA | 01-01139 W.R. GRACE & CO. | z204340 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, JEAN-PAUL 751 DES PEUPLIERS THOIS RIVIERES, QC  G8Y2P3 CANADA | 01-01139 W.R. GRACE & CO. | z203394 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LANASA, GARY 106 W POTTLE AVE SAINT LOUIS, MO  63129 | 01-01139 W.R. GRACE & CO. | z3869 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANCASTER, ERNEST 1815 ARBUTUS AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13635 | 3/31/2003 | $0.00 | ( U ) |
| LANCASTER, ERNEST 1815 ARBUTUS AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13634 | 3/31/2003 | $0.00 | ( U ) |
| LANCASTER, ERNEST 1815 ARBUTUS AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13633 | 3/31/2003 | $0.00 | ( U ) |
| LANCASTER, RONALD J PO BOX 204 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9794 | 3/28/2003 | $0.00 | ( P ) |
| LANCASTER, RONALD JOE PO BOX 204 CROSS ANCHOR SC 29331 8 PERRY ST ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 9795 | 3/28/2003 | BLANK | ( U ) |
| LANCE, JAMES F 19 W DEVON AVE ROSELLE, IL 60172-1107 | 01-01139 W.R. GRACE & CO. | z3536 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| LANCE, PIERRE 10 DES EGLANTIERS GATINEAU, QC J8Y6K4 CANADA | 01-01139 W.R. GRACE & CO. | z207475 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| LANCHANS, CHRIS; LANCHANS, GINGER 11467 VIKING AVE NORTHRIDGE, CA 91326 | 01-01139 W.R. GRACE & CO. | z2628 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| LANCTOT, GERARD PO BOX 226 1095 NOTRE DAME ST EMBRUN, ON K0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z208627 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| LAND, RONALD W 1817 NOTRE DAME AVE WINNIPEG, MB R3E3E7 CANADA | 01-01139 W.R. GRACE & CO. | z200436 | 1/14/2009 | UNKNOWN [U] | ( U ) |
| LANDAUER INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 696 | 4/25/2002 | $663.65 | ( U ) |
| LANDER, CHARLES L 6701 127th Place SE Bellevue, WA 98006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4949 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDER, CHARLES L<br>6701 127th Place SE<br><br>Bellevue, WA 98006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4183 | 3/20/2003 | $0.00 | | ( P ) |
| LANDGRAF, PEARL<br>880 MEADOW VIEW LN<br>COLUMBIA, IL 62236 | 01-01139<br>W.R. GRACE & CO. | z9488 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANDGREN, LISA<br>70 BRIGHAM RD<br>WORCESTER, MA 01609 | 01-01139<br>W.R. GRACE & CO. | z9349 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANDHERR, BRIAN<br>16946 590TH AVE<br>ROSE CREEK, MN 55970 | 01-01139<br>W.R. GRACE & CO. | z5588 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LANDI, THOMAS<br>185 SETH GOODSPEED WAY<br>OSTERVILLE, MA 02655 | 01-01139<br>W.R. GRACE & CO. | z5967 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17068 | 7/18/2005 | | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17136 | 8/26/2005 | | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15997 | 5/17/2005 | | | |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
**( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2423 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDMARK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10860 | 3/31/2003 | $0.00 | | ( U ) |
| LANDON KENNEDY, MICHELE JEAN 1405 300TH STREET WAY CANNON FALLS, MN 55009 | 01-01140 W.R. GRACE & CO.-CONN. | 4694 | 3/21/2003 | BLANK | | ( U ) |
| LANDON, DELAYNE DWIGHT 321 PARK ST W APT 301 CANNON FALLS, MN 55009-2431 | 01-01140 W.R. GRACE & CO.-CONN. | 4693 | 3/21/2003 | BLANK | | ( U ) |
| LANDOWSKI , JAMES A 801 S MADISON AVE BAY CITY, MI 48708-7258 | 01-01139 W.R. GRACE & CO. | z100168 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANDREVILLE, HUGO ; SAWAI, YOKO 4470 KENSINGTON MONTREAL, QC H4B2W3 CANADA | 01-01139 W.R. GRACE & CO. | z201543 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LANDREVILLE, MADELEINE 1450 RUE CODERRE SAINT HUBERT, QC J3Y4N1 CANADA | 01-01139 W.R. GRACE & CO. | z206088 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LANDRUM, JUDY 30443 CO HWY J66 LINEVILLE, IA 50147 | 01-01139 W.R. GRACE & CO. | z7233 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY JR, FRANK J 11 HIGHLAND ST SOUTHBOROUGH, MA 01772-1911 | 01-01139 W.R. GRACE & CO. | z6104 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY SR, HENRY J 3800 LINCLON AVE GROVES, TX 77619 | 01-01139 W.R. GRACE & CO. | z1486 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY, ANDY G 2705 E 12TH ST LAKE CHARLES, LA 70615 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5346 | 3/24/2003 | $0.00 | | ( P ) |
| LANDRY, CAROLE ; NOEL, STEPHANE 1167 ST PHILIPPE VAL DOR, QC J9P4N7 CANADA | 01-01139 W.R. GRACE & CO. | z212793 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDRY, DANIEL R 2455 SANTA ROSA RD LAKE CHARLES, LA 70611 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4832 | 3/24/2003 | $0.00 | | ( P ) |
| LANDRY, DAVID S 25 LAWSON AVE DARTMOUTH, NS  B2W2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z201750 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, EUGENE 8580 BRAEBURN LN BEAUMONT, TX  77707 | 01-01139 W.R. GRACE & CO. | z3877 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY, FERNANDE 291 RUE DE LEGLISE ST PROSPER, QC  G0X3A0 CANADA | 01-01139 W.R. GRACE & CO. | z211099 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, GEORGENA M 224 COVE RD RR 1 WALTON BOX 8B COMP 4 HANTS CO, NS  B0N2R0 CANADA | 01-01139 W.R. GRACE & CO. | z206896 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, HUBERT ; THERIAULT, AMELIE 314 BATE CR SASKATOON, SK  S7H3A5 CANADA | 01-01139 W.R. GRACE & CO. | z209850 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, JOHN 20276 SPOONBILL CT ROGERS, MN  55374 <br><br><br> Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11357 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| LANDRY, MADELEIN 140 CHESTER VMR  H3R1W2 CANADA | 01-01139 W.R. GRACE & CO. | z214204 | 1/25/2010 | UNKNOWN | [U] | ( U ) |
| LANDRY, MAURICE 305 BASKATONG GRAND REMOUS, QC  J0W1E0 CANADA | 01-01139 W.R. GRACE & CO. | z203703 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, RICHARD 6660 ERIC TERREBONNE, QC  J7M2A1 CANADA | 01-01139 W.R. GRACE & CO. | z201989 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, ROBERT 1228 5C AVE PAT MONTREAL, QC  H1B4M6 CANADA | 01-01139 W.R. GRACE & CO. | z204687 | 4/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDRY, YVON<br>380 RANG ST FELIX<br>NOTRE DAME DU MONT CARMEL, QC G0X3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212619 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANDSBERGER, LESLIE M<br>4151 DEMAISONNEUVE BLVD W<br>WESTMOUNT, QC H3Z1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209966 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANDSMAN, BERNARD<br>579 NEWMAN DR<br>ARROYO GRANDE, CA 93420 | 01-01139<br>W.R. GRACE & CO. | z2467 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| LANDWEHR, GEORGIA A<br>958 SHERMER RD<br>NORTHBROOK, IL 60062 | 01-01139<br>W.R. GRACE & CO. | z2107 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LANDY, REGINALD O<br>1169 CHATFIELD ST<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12846 | 3/31/2003 | $0.00 | | ( U ) |
| LANE , DARLENE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12286 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16561 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DOROTHY<br>219 S CAMELOT CT<br>GREENACRES, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z16194 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANE , ELLEN M<br>6 DAVIS DR<br>VEAZIE, ME 04401 | 01-01139<br>W.R. GRACE & CO. | z12890 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANE , FRANCIS J<br>10 RAVENNA RD<br>WEST ROXBURY, MA 02132 | 01-01139<br>W.R. GRACE & CO. | z12163 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LANE , MARLA JO<br>368 BROWN ST<br>ROCHESTER, PA 15074 | 01-01139<br>W.R. GRACE & CO. | z100504 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANE , ROY D; LANE , JOYCE A<br>243 REDLANDS ST<br>SPRINGFIELD, MA 01104-2134 | 01-01139<br>W.R. GRACE & CO. | z13158 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1466 | 7/12/2002 | $0.00 | | ( U ) |
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1467 | 7/12/2002 | BLANK | | ( U ) |
| LANE, DAPHNE<br>PO BOX 1697<br>ALMONTE, ON K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208306 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DOROTHY<br>24 ONTARIO ST<br>LEAMINGTON, ON N8H2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208573 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DOUGLAS C<br>30185 LASSEN LN<br>JUNCTION CITY, OR 97448 | 01-01139<br>W.R. GRACE & CO. | z4305 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOE<br>145 MCCARTY RD<br>CLENBURN, ME 04401 | 01-01139<br>W.R. GRACE & CO. | z13453 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15239 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOYCE A<br>1607 SILVER SPUR COVE<br><br>LEANDER, TX 78641 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8645 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LANE, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14927 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, KAREN A<br>5811 ONEIDA ST<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z4756 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LANE, TYLER ; CHEVALIER, MARIE C<br>1461 DES ERABLES<br>LA CONCEPTION, QC J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202519 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANE, WILLIAM P<br>100 SMITH PL<br>CAMBRIDGE, MA  02138-1008 | 01-01139<br>W.R. GRACE & CO. | z9401 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANEDALE CO OPERATIVE APARTMENTS LIMITED<br>8 STROUD ROAD APT 8<br>HAMILTON, ON  L8S1Z6<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3058 | 3/3/2003 | $0.00 | | ( U ) |
| LANESE, JOHN<br>24 FARWELL AVE<br>CUMBERLAND CENTER, ME  04021-4003 | 01-01139<br>W.R. GRACE & CO. | z2200 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LANEW , DOUGLAS R<br>6835 RICHMOND RD TRLR 21<br>SOLON, OH  44139 | 01-01139<br>W.R. GRACE & CO. | z12110 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LANEY, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANG, BRIAN ; LANG, JENNIFER<br>3248 GOLF CLUB RD<br>HANNON, ON  L0R1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200705 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LANG, DAVID W<br>608 BRON DERW DR<br>WALES, WI  53183 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13849 | 3/31/2003 | $0.00 | | ( P ) |
| LANG, ELFRIEDE<br>2233 RUE MARCIL<br>MONTREAL, QC  H4A2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205758 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| LANG, IDA<br>829 ASH ST<br>WINNIPEG, MB  R3N0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208142 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LANG, MARK<br>PO BOX 341<br>BROOKSVILLE, KY  41004 | 01-01139<br>W.R. GRACE & CO. | z10612 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LANG, MATT<br>21730 122ND AVE<br>MAPLE RIDGE, BC  V2X3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211669 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANG, PHILIPPE ; GAMACHE, RENEE<br>887 RUE COMMERCIALE<br>NOTRE DAME DU LAC, QC  G0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212185 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANG, RICHARDC<br>PO BOX 92<br>ESPERANCE, NY  12066 | 01-01139<br>W.R. GRACE & CO. | z9808 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANG, SYLVIA M<br>2146 SHAW DR<br>CAWSTON, BC  V0X1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203050 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LANG, THOMAS; LANG, HILDA<br>1415 SHAWNEE ST<br>CHEROKEE, AL  35616 | 01-01139<br>W.R. GRACE & CO. | z10376 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANG, WILLIAM R<br>BOX 7<br>SAINT ALBANS BAY, VT  05481 | 01-01139<br>W.R. GRACE & CO. | z8758 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LANGAN ENGINEERING & ENVIRONMENTAL SERV<br>C/O FOSTER AND MAZZIE<br>10 FURLER ST<br>PO BOX 209<br>TOTOWA, NJ  07512 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15456 | 6/3/2004 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| LANGAN ENGINEERING & ENVIRONMENTAL SERV<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 2703 | 11/14/2002 | $22,056.64 | | ( U ) |
| LANGAN, ALFRED L<br>6444-C 19TH STREET WEST<br>FIRCREST, WA  98466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4685 | 3/21/2003 | BLANK | | ( U ) |
| LANGAN, ALFRED LAWRENCE<br>6444-C 19TH ST W<br>FIRCREST, WA  98466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1435 | 7/3/2002 | BLANK | | ( U ) |
| LANGAN, LAURENCE V<br>6200 LLANFAIR DR<br>COLUMBIA, MD  21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8953 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LANGAUNET , JOAN W<br>4028 ENGLAND BLVD<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z101043 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LANGBERG , HAROLD<br>4869 MOTORWAY DR<br>WATERFORD, MI  48328-3462 | 01-01139<br>W.R. GRACE & CO. | z15798 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON , SHERRILL T<br>8016 LEWISTON RD<br>BATAVIA, NY  14020 | 01-01139<br>W.R. GRACE & CO. | z12641 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON, EMMIE L<br>1746 W 71ST ST<br>CHICAGO, IL  60636 | 01-01139<br>W.R. GRACE & CO. | z8451 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON, RALPH<br>9146 OLD RT 31<br>LYONS, NY  14489-9369 | 01-01139<br>W.R. GRACE & CO. | z10826 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGE, BARBARA ; LANGE, GERALD BOX 2094 ATIKOKEN, ON  P0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z209599 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, CHRISTINE H 825 2ND ST NEW WESTMINSTER, BC  V3L2N4 CANADA | 01-01139 W.R. GRACE & CO. | z204394 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, ERIC 712 S TRACY BOZEMAN, MT  59715 | 01-01139 W.R. GRACE & CO. | z9607 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, FRED C 1025 NE ALFRED LN PULLMAN, WA  99163 | 01-01139 W.R. GRACE & CO. | z9609 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, FRED C 1025 NE ALFRED LN PULLMAN, WA  99163 | 01-01139 W.R. GRACE & CO. | z10321 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, GEORGE L 6229 TERRY LN MURRYSVILLE, PA  15668 | 01-01139 W.R. GRACE & CO. | z11247 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, MICHAEL; LANGE, SUSAN N5194 CTY A JUNEAU, WI  53039 | 01-01139 W.R. GRACE & CO. | z892 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, PETER 82 MORGAN RD BAIE D URFE, QC  H9X3A6 CANADA | 01-01139 W.R. GRACE & CO. | z212567 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, RICHARD 19014 KISHWAUKEE VALLEY RD MARENGO, IL  60152 | 01-01139 W.R. GRACE & CO. | z7329 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LANGELAAN, MARY 13 PEACHDALE AVE ST CATHARINES, ON  L2M5M2 CANADA | 01-01139 W.R. GRACE & CO. | z210790 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, ANNETTE ; LANGELIER, REGIS 342 RTE 132 NEWPORT, QC  G0C2A0 CANADA | 01-01139 W.R. GRACE & CO. | z205864 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, CLAUDE 1263 RUE SAINT JEAN CHAMBLY, QC  J3L2W4 CANADA | 01-01139 W.R. GRACE & CO. | z205624 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, GERARD 530 NICOLET BOUCHERVILLE, QC  J4B2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z212240 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGELIER, SUZANNE<br>177 RUE HALLE QUEST<br>BRIGHAM, QC J2K4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207098 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGENBACH, ADRIAN<br>13326 108TH AVE<br>SURREY, BC V3T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206869 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANGENBERG , HOWARD V<br>9339 N KELLY LAKE RD<br>SURING, WI 54174 | 01-01139<br>W.R. GRACE & CO. | z16821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LANGENSTEIN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANGENSTEIN, JAMES E<br>27 JUDITH LN<br>FAIRVIEW HEIGHTS, IL 62208 | 01-01139<br>W.R. GRACE & CO. | z8200 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, FRANCOIS<br>1960 RUE DE ST JUST<br>MONTREAL, QC H1L6B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204105 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ISABELLE<br>3 BRYDEN AVE<br>CORNWALL, ON K6H5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210034 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, LISE B<br>257 STE ANNE<br>VARENNES, QC J3X1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205959 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ROBERT<br>700 RUE NOTRE DAME<br>LEGARDEUR, QC J5Z4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203725 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGFORD , DIANA M<br>BOX #325<br>HARMONSBURG, PA 16422 | 01-01139<br>W.R. GRACE & CO. | z100592 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD , HARVEY L<br>750 PROCTOR ST<br>PO BOX 74<br>DRAKES BRANCH, VA 23937-0074 | 01-01139<br>W.R. GRACE & CO. | z12640 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD, RALPH<br>RR 3 BOX 243<br>ROODHOUSE, IL 62082 | 01-01139<br>W.R. GRACE & CO. | z3651 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGGUIN, GERALD<br>530 BANTING DR<br>WINNIPEG, MB  R3K1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213686 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LANGHAME, YVES<br>105 WALBRIDGE<br>ST IGNACE DE STANBRIDGE, QC  J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202605 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LANGIN , KATHLEEN<br>8545 SE BAYBERRY TER<br>HOBE SOUND, FL  33455 | 01-01139<br>W.R. GRACE & CO. | z12727 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGLAIS, CHRISTIAN<br>33 THEROUX<br>ST JEAN SUR RICHELIEU, QC  J2X5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202250 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGLEY PROFESSIONAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6598 | 3/27/2003 | $0.00 | | ( U ) |
| LANGLEY, HIRAM J<br>1123 COWARD RD<br><br>DEQUINCY, LA  70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5485 | 3/24/2003 | $0.00 | | ( P ) |
| LANGLEY, L JOHN; LANGLEY, BERENICE G<br>25597 W SCOTT RD<br>BARRINGTON, IL  60010 | 01-01139<br>W.R. GRACE & CO. | z6552 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, ALEXIS<br>39 PIERRE-PAUL DEMARAY<br>ST JEAN SUR RICHELIEU, QC  J2W1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208411 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, DANIEL<br>51 RUE LABELLE<br>ST JEAN SUR RICHELIEU, QC  J3B5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209498 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, GHISLAINE<br>963 ROSE DE LIMA<br>LAVAL, QC  H7E2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203429 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, LEON ; LANGLOIS, CATHY<br>21693 124TH AVE<br>MAPLE RIDGE, BC  U2X4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203540 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGLOIS, M A FABIEN 1629 RUE DE LA CARRIERE-VEZINA QUEBEC, QC  G1W3J2 CANADA | 01-01139 W.R. GRACE & CO. | z208226 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, SERGE 920 RTE 105 LOW VENOSTA, QC  J0X3E0 CANADA | 01-01139 W.R. GRACE & CO. | z210526 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOTZ, TIMOTHY M 8512 BRANDAU CT TINLEY PARK, IL  60477 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6051 | 3/25/2003 | $0.00 | | ( P ) |
| LANGLOTZ, TIMOTHY M 8512 BRANDAU CT TINLEY PARK, IL  60477 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3944 | 3/18/2003 | $0.00 | | ( P ) |
| LANGLOTZ, TIMOTHY M 8512 BRANDAU CT TINLEY PARK, IL  60477 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6050 | 3/25/2003 | $0.00 | | ( P ) |
| LANGSETH, MILFRED A 1033 27TH AVE NE MINNEAPOLIS, MN  55418 | 01-01139 W.R. GRACE & CO. | z7889 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LANGSTAFF, SHAWN D 575 CAMPBELL ST WINNIPEG, MB  R3N1C2 CANADA | 01-01139 W.R. GRACE & CO. | z211469 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANGSTON, JESSE PO BOX 18 WORDEN, MT  59088 | 01-01139 W.R. GRACE & CO. | z4311 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LANGSTON, LINDA M 1618 JONESVILLE RD SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13310 | 3/31/2003 | $0.00 | | ( U ) |
| LANGWORTHY, SHARON 25 WATER ST APT 703 EAST WEYMOUTH, MA  02189-2964 | 01-01139 W.R. GRACE & CO. | z7978 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGWORTHY, SHARON 25 WATER ST APT 703 EAST WEYMOUTH, MA  02189-2964 | 01-01139 W.R. GRACE & CO. | z7979 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGWORTHY, SHARON 25 WATER ST APT 703 EAST WEYMOUTH, MA  02189-2964 | 01-01139 W.R. GRACE & CO. | z7980 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANHAM, BARBARA A<br>2600 GRIFFITH AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14315 | 3/31/2003 | $0.00 | | ( P ) |
| LANHAM, BARBARA A<br>2600 GRIFFITH AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14314 | 3/31/2003 | $0.00 | | ( P ) |
| LANHERR, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14672 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANICH, SUSAN<br>191 GROVE ST<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO. | z5599 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LANIEL, JONATHAN<br>4122 38TH AVE<br>RED DEER, AB  T4N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203449 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANIEL, PATRICK<br>21 RUE VINET<br>BEAUHARUOIS, QC  J6N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204885 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LANIER LITIGATION<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN ROAD SUITE 100<br>EAGAN, MN  55121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 299 | 7/13/2001 | $0.00 | | ( U ) |
| LANIER LITIGATION SERVICES INC<br>ATTN: SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN, MN  55121 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1270 | 7/9/2002 | $0.00 | | ( U ) |
| LANIER LITIGATION SERVICES INC<br>ATTN SCOTT LEXVOLD<br>950 BLUE GENTIAN RD<br>EAGAN, MN  55121 | 01-01139<br>W.R. GRACE & CO. | 2188 | 10/16/2002 | $3,063.75 | | ( U ) |
| LANIER PLUMBING INC<br>TRANSFERRED TO: CORRE OPPORTUNITIES FUND LP<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS 29TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 317 | 7/23/2001 | $1,142.85 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANKFORD, ERIC<br>ERIC LANKFORD<br>27 FENNELL ST # B-134<br>SKANEATELES, NY 13152-1158<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14294 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANNING, CHARLES; LANNING, JUNE<br>34146 JADE CIR<br>NORTH RIDGEVILLE, OH 44039 | 01-01139<br>W.R. GRACE & CO. | z7408 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LANOIX, EMILE ; LAFONTAINE, ISABELLE<br>59 RUE ARCHAMBAULT<br>ST ANTOINE RICH, QC J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211721 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANOUE, GABRIEL<br>439 RTE 133 CP 110<br>PIKE RIVER, QC J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202528 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LANOUE, PIERRE<br>4261 ERNEST GENDREAW<br>MONTREAL, QC H1X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200219 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LANOVAZ, LAWRENCE ; LANOVAZ, HELEN<br>BOX 309<br>DUCK LAKE, SK S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200246 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LANPHER, ROBERT W<br>PO BOX 122<br>DOUGLAS, MA 01516 | 01-01139<br>W.R. GRACE & CO. | z9359 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANSBERRY, LAWRENCE L<br>BOX 925<br>GRENFELL, SK S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207232 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LANSDALL, FRED ; LANSDALL, VIOLET<br>BOX 41<br>LEROSS, SK S0A2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213810 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LANSING , ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12312 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANSING , ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12313 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANSING , CARROLL M<br>612 CRESCENT DR<br>DECORAH, IA 52101-1076 | 01-01139<br>W.R. GRACE & CO. | z12830 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANSING AUTOMAKERS FEDERAL CREDIT UNION<br>137 S CLINTON ST<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z10873 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LANSING, ALAN<br>195 LAKE SHORE DR<br>LAKE HIAWATHA, NJ 07034 | 01-01139<br>W.R. GRACE & CO. | z1061 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LANSKY, EDWARD S<br>81-24 192 ST<br>JAMAICA, NY 11423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2146 | 10/7/2002 | $0.00 | | ( U ) |
| LANSMAN, RANDALL; LANSMAN, CYNTHIA<br>906 E BROADWAY<br>AUDUBON, IA 50025 | 01-01139<br>W.R. GRACE & CO. | z6727 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LANSTRUP, BOB<br>1380 COAST MERIDIAN RD<br>COQUITLAM, BC V3E3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204043 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LANTAGNE, DENNIS<br>1176 HIGHLAND AVE<br>NEWPORT, VT 05855 | 01-01139<br>W.R. GRACE & CO. | z9679 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANTEIGNE, YVONNE<br>2424 RUISSEAU SUD<br>SAINT OURS, QC J0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212469 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANTERI, JEAN P; GERVASI, GINA<br>4225 CORNWALL<br>ST HUBERT, QC J3Y2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206882 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, ALAIN<br>26-35 AVE<br>BOIS DES FILION, QC J6Z2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213606 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, GHULAINE M<br>1645 GAUTHIER #45<br>ST BRUNO, QC J3U5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211407 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, GHULAINE M<br>1645 GAUTHIER #45<br>ST BRUNO, QC J3U5Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212852 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANYANS, RAYMOND<br>154 LYNESS ST<br>MANCHESTER, CT 06040 | 01-01139<br>W.R. GRACE & CO. | z10120 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANZA, ARLENE<br>34 R WALTON ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6151 | 3/26/2003 | $0.00 | | ( P ) |
| LANZA, ARLENE<br>34 R WALTON ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7344 | 3/27/2003 | $0.00 | | ( P ) |
| LANZA, ARLENE<br>34 R WALTON ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9226 | 3/28/2003 | $0.00 | | ( P ) |
| LANZAS, SERGIO<br>PO BOX 13<br>SLIDELL, LA  70459 | 01-01139<br>W.R. GRACE & CO. | z3168 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LANZO, GREG; LANZO, SANDY<br>10017 YUKON AVE S<br>BLOOMINGTON, MN  55438 | 01-01139<br>W.R. GRACE & CO. | z8564 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAPACZONEK, TED A; LAPACZONEK, MARY A<br>10014 ROUTE 150<br>COAL VALLEY, IL  61240-9759 | 01-01139<br>W.R. GRACE & CO. | z4089 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| Laperle, Guy<br>131 CHADBOURNE<br>ROUYN-NORANDA, QC  J9X1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206520 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LAPERRIERE, FRANCIS C<br>47 ELSMERE AVE<br>SOUTH PORTLAND, ME  04106-4935 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9473 | 3/28/2003 | $0.00 | | ( U ) |
| LAPERRIERE, MONIQUE ; GERVAIS, RONALD<br>1056 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209893 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAPHAM , DAVID<br>1572 FOX FIELD DR<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17174 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAPHAM, MR MICHAEL; LAPHAM, MRS MICHAEL<br>1405 EAGLE AVE<br>AUDUBON, IA  50025 | 01-01139<br>W.R. GRACE & CO. | z5651 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAPIDUS , RALPH S<br>7 MELROSE LN<br>WEST NYACK, NY  10994 | 01-01139<br>W.R. GRACE & CO. | z11595 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, JEAN M<br>1875 RUE DU VIGNOBLE<br>QUEBEC, QC  G2L1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203149 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPIERRE, JEAN-PAUL<br>3481 BELMORE<br>MONTREAL, QC  H4B2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211237 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, PAULINE<br>309 RUE DU MARCHE<br>SALABERRY DE VALLEYFIELD, QC  J6T1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208000 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, STEPHANE ; ZBIERSKI, DIANE<br>292 STE MARIE<br>ST JEAN SUR RICHELEIU, QC  J3B1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202032 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LAPINSKI, JOHN C ; PYCIOR, HELENA<br>821 E BRADLEY RD<br>FOX POINT, WI  53217 | 01-01139<br>W.R. GRACE & CO. | z13827 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, CAROLE ; GREGOIRE, MANON<br>796 CHEMIN PINCOURT<br>MASCOVCHE, QC  J7L2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212336 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, LINDA<br>1332 PASADENA AVE S #406<br>S PASADENA, FL  33707 | 01-01139<br>W.R. GRACE & CO. | z9667 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, NANCY ; LASALLE, MICHAEL A<br>250 BL LAIRD<br>VILLE MONT ROYAL, QC  H3R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204539 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, YVON<br>1289 CHARBONNEAU<br>SAINTE SOPHIE, QC  J5J2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203437 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINT, ELWYN ; LAPOINT, DEBORAH<br>1211 E 18TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10324 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE SR, WILLIAM J<br>1701 W KRAUSE<br>WESTLAKE, LA  70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14791 | 3/31/2003 | $0.00 | | ( P ) |
| LAPOINTE, ANDREE<br>2564 LIEGEOIS<br>QU+BEC, QC  G1T1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200070 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, BETTY R<br>1701 W KRAUSE<br>WESTLAKE, LA  70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14792 | 3/31/2003 | $0.00 | | ( P ) |
| LAPOINTE, CHRIS J; LAPOINTE, FAY E<br>103 QUEEN TAMARA RD SE<br>CALGARY, AB  T2J4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210240 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPOINTE, DENIS ; DURETTE, RENEE<br>911 9E RANG EST<br>ST ADELME, QC  G0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205978 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ERIC ; LACROIX, ADELINE<br>916 CHEMIN DION<br>SHERBROOKE, QC  J1R0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206947 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ERNIE<br>8531 LAJEUNESSE<br>MONTR+AL, QC  H2P2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203409 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, EUGENE M<br>1007 SUPERIOR ST PO BOX 454<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206777 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, FERNAND<br>124 DESJARDINS<br>BELOEIL, QC  J3G5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211283 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, JEAN-FRANCOIS<br>10 69TH AVE<br>BLAINVILLE, QC  J7C1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203458 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, JEAN-MARC<br>80 RUE HARVEY<br>ALMA, QC  G8B1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204034 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, MARIE-SYLVIE<br>2620 BOUL DES HAUTEURS<br>SAINT HIPPOLYTE, QC  J8A3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212728 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, NICOLAS ; BEGIN, MARYSE<br>60 RUE PRINCIPALE OUEST<br>COOKSHIRE, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211202 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, SERGE<br>15825 BOUL LAFLAMME<br>ST HY, CI  THE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205996 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, SYLVAIN<br>2215 STANISLAS<br>MONTREAL, QC  H4L3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200369 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, TIMOTHY<br>493 HILLSIDE AVE<br>BERLIN, NH  03570 | 01-01139<br>W.R. GRACE & CO. | z5004 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, VALERIE<br>1088 HENRI LAFLAMME<br>ST JEAN, QC  J2X5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204937 | 4/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPORTE, ANDRE<br>7170 OUIMET<br>VERDUN, QC H4H2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201231 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, CONSTANCE<br>4891 NY 67<br>PO BOX 253<br>HOOSICK FALLS, NY 12090 | 01-01139<br>W.R. GRACE & CO. | z7833 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, GUY<br>149 DOM MOUSSEAU<br>ST DONDT, QC J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200213 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, JOHN M<br>PO BOX 122<br>BEAUSEJOUR, MB R0E0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200742 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, RICARD<br>174 BOULVARD DE DIEPPE<br>COWANSVILLE, QC J2K1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205212 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, RICHER ; DESCHENES, FLECHERE<br>814 BOUL LINDUSTRIE<br>ST PAUL, QC J0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200322 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, ROLAND A<br>PO BOX 1078<br>SEABROOK, NH 03874 | 01-01139<br>W.R. GRACE & CO. | z2038 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN , ELLEN P<br>1460 WILLOW RD<br>DEER LODGE, MT 59722 | 01-01139<br>W.R. GRACE & CO. | z12948 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN, DAVID M<br>4019 71ST ST<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z2013 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN, JAMES B<br>81 WASHBURN AVE<br>RUMFORD, RI 02916 | 01-01139<br>W.R. GRACE & CO. | z8783 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAPRADE, KAREN ; TRIMINGHAM, CHRISTOPHER<br>191 REYNOLDS RD<br>SALT SPRING ISLAND, BC V8K1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207715 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, BRIGITTE ; MONAT, HUGUES<br>1904 BORD DE LEAU<br>SABREVOIS, QC J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206619 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, CYPRIEN<br>125 10TH RUE<br>ST CASIMIR, QC G0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207631 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAQUIDARA, STEVEN 83 HARDING AVE LYNBROOK, NY 11563 | 01-01139 W.R. GRACE & CO. | z2923 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LARAMEE, LOUISE 2905 DES PATRIOTES ST OURS, QC J0G1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201985 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LARD, LOUIS H 5168 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z8628 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LARD, ORA D 5168 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z5628 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LARDYDELL, ALMA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13691 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LARGE, JAMES A 50954 OBYRNE RD CHILLIWAUK, BC V4Z1B6 CANADA | 01-01139 W.R. GRACE & CO. | z202287 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LARGO PROPERTIES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11146 | 3/31/2003 | $0.00 | | ( U ) |
| LARGO PROPERTIES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16177 | 5/17/2005 | | | |
| LARIN, JEAN-PIERRE 949 MILAIRE SAINTE AGATHE DES MONTS, QC J8C2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z207870 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARIVEE, AARON<br>1641 BUNGAY RD<br>HUNTER RIVER, PE  C0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212886 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE , BOBBI M; LARIVIERE , PHILIP<br>12 KELLEY DR<br>DOVER, NH  03820 | 01-01139<br>W.R. GRACE & CO. | z100211 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, ALAIN<br>204 RIDGEMERE CT<br>KITCHENER, ON  N2P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206177 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, DANIEL<br>93 COUSINS NORD<br>ST JEAN SUR RICHELIEU, QC  J3B5S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200358 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, DENIS<br>1914 ST LOUIS<br>SOREL TRACY, QC  J3R2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206322 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, GASTON<br>352 SAVOIE<br>RICHMOND, QC  J0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206076 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, GERARD<br>4430 ROY AVE<br>HANMER, ON  P3P1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206078 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| LARIVIERE, NORMAND<br>1806 RUE PRINCE<br>SAINT HUBERT, QC  J4T2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209116 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LARK PORTABLE BLDGS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2669 | 1/31/2003 | $1,112.80 | | ( U ) |
| LARKIN, EUGENE LEROY<br>6572 E KETTLEMAN LN<br>LODI, CA  95240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2116 | 9/30/2002 | $0.00 | | ( U ) |
| LARKIN, F D ANN<br>695 GLENGYLE CRES<br>LONDON, ON  N5X1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210828 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2754 | 2/13/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3976 | 3/18/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3973 | 3/18/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3974 | 3/18/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3975 | 3/18/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9232 | 3/28/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9236 | 3/28/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9233 | 3/28/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9234 | 3/28/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9237 | 3/28/2003 | $0.00 | | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9235 | 3/28/2003 | $0.00 | | ( P ) |
| LARKLEIN, ALBERT 1223 5TH AVE ANOKA, MN 55303 | 01-01139 W.R. GRACE & CO. | z681 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARNER, ALISA<br>135 SPENCER RD<br>BASKING RIDGE, NJ 07920 | 01-01139<br>W.R. GRACE & CO. | z3370 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LARNEY, FRANCIS J<br>1505 4TH AVE S<br>LETHBRIDGE, AB 71J0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204571 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LAROCGUE, EUGENE<br>881 CH LAURIN<br>LACHUTE, QC J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211154 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, BRUNO<br>20 RUE DES PINS<br>ST GABRIEL DE VALCARTIER, QC G0A4S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212722 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, JEAN<br>511 EMMANUEL<br>TROIS RIVIERES, QC G8T8E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212899 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, JEAN<br>511 EMMANUEL<br>TROIS RIVIE, ES G8T8E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213859 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, NANCY<br>125 ST JOSEPH RUE<br>ST JOSEPH DE SOREL, QC J3R3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206284 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHE, RENE<br>8 BELLEAU<br>VICTORIAVILLE, QC S6P6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211210 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHELLE, JACQUES<br>3238 JOLIETTE<br>SOREL TRACY, QC J3R3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204186 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MARCEL<br>380 CONSTANTIN<br>SAINT EUSTACHE, QC J7P2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204872 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MAURICE<br>619 DU BOURNY<br>LAVAL, QC H7N6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203260 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MICHEL<br>161 CHEMIN DE LA BAIE QUESNEL<br>RIGAUD, QC J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210667 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, PHILIPPE<br>930 RUE DES CEDRES<br>MASCOUCHE, QC J7L1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203785 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAROCQUE, STEVE 264 EASTWOOD RD PETERBOROUGH, ON K9J6X3 CANADA | 01-01139 W.R. GRACE & CO. | z208185 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LARONDE, ROBERT ; MACEWAN, LAURIE 130 HILLSIDE DR S ELLIOT LAKE, ON P5A1N1 CANADA | 01-01139 W.R. GRACE & CO. | z203057 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, ANN 2317 GILBERT JONQUIERE, QC G7S3P2 CANADA | 01-01139 W.R. GRACE & CO. | z211329 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, DANIEL 171 MACKENZIE KING ST JEAN SUR RICHELIEU, QC J3B5P3 CANADA | 01-01139 W.R. GRACE & CO. | z208790 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, PIERRE ; PLANTE, FRANCINE 43 RUE MOREAU GEANBY, QC J2G6M6 CANADA | 01-01139 W.R. GRACE & CO. | z202619 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, RITA 41 35TH AVE POINTE AUX TREMBLES, QC H1A3K5 CANADA | 01-01139 W.R. GRACE & CO. | z211265 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, ROBERT A 3531 LEAMAN ST HALIFAX, NS B3K3Z6 CANADA | 01-01139 W.R. GRACE & CO. | z200034 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| LAROSE, SHIRLEY Y PO BOX 2910 GRAIN VALLEY, MO 64029 | 01-01139 W.R. GRACE & CO. | z10644 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAROSE, TED ; JOSEPH, EDWARD 41 BIRCHVIEW RD OTTAWA, ON K2G3G3 CANADA | 01-01139 W.R. GRACE & CO. | z212191 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, AUDREY 6 RUE GORDON LACHUTE, QC J8H3M6 CANADA | 01-01139 W.R. GRACE & CO. | z202321 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, JEAN 24 DECHAUFFAILLES RIVIERE DU LOUP, QC G5R2A9 CANADA | 01-01139 W.R. GRACE & CO. | z203964 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, RENE 240 RUE FARMER APT #1 TROIS RIVIERES, QC G9A3E6 CANADA | 01-01139 W.R. GRACE & CO. | z204527 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LARRIEU, MELVA 500 WILDWOOD DR PARK FOREST, IL 60466 | 01-01139 W.R. GRACE & CO. | z1321 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Larry Camp 1917 MORELAND BLVD # 202 CHAMPAIGN, IL 61822-1390 | 01-01139 W.R. GRACE & CO. | z101241 | | UNKNOWN | [U] | ( U ) |
| LARRY CHARLIE, JAMES H PO BOX 1 HARRISON MILLS, BC V0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z214105 | 1/1/2010 | UNKNOWN | [U] | ( U ) |
| LARSEN , PAUL 8515 BALTIMORE ST NE BLAINE, MN 55449 | 01-01139 W.R. GRACE & CO. | z12848 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN , WAYNE A 250 N GERMAN ST MAYVILLE, WI 53050 | 01-01139 W.R. GRACE & CO. | z12798 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, FERRUS H 160 S 800 W MAPLETON, UT 84664-4311 | 01-01139 W.R. GRACE & CO. | z305 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, JACOB R PO BOX 3583 OLDTOWN, ID 83822 | 01-01139 W.R. GRACE & CO. | z901 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, JEREMY M c/o JEREMY LARSEN 2221 210TH ST MOUNT AYR, IA 50854 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8713 | 3/28/2003 | $0.00 | | ( P ) |
| LARSEN, LYNN D 10829 W 9TH ST HEWITT, WI 54441-9047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4709 | 3/21/2003 | $0.00 | | ( P ) |
| LARSEN, PETER 215 HYLAND DR SUDBURY, ON P3E1R7 CANADA | 01-01139 W.R. GRACE & CO. | z207646 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LARSEN, TOM; LARSEN, CHERYL 2080 RIDGE RD ALZADA, MT 59311 | 01-01139 W.R. GRACE & CO. | z5310 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSH, ROBERT 910 LAUZON RD WINDSOR, ON N8S3M5 CANADA | 01-01139 W.R. GRACE & CO. | z205222 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LARSON , NADENE 140 RIVERVIEW D GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z100067 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LARSON SR, GENE R 3411 N GILDA ST WICHITA, KS 67205 | 01-01139 W.R. GRACE & CO. | z327 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, ARNDT E 256 2ND AVE N EMMONS, MN 56029 | 01-01139 W.R. GRACE & CO. | z1331 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARSON, DANIEL L; LARSON, THOMAS H; & LARSON, WILLIAM J 162 WOODCREST LN MULBERRY, FL 33860 | 01-01139 W.R. GRACE & CO. | z7771 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, DWAYNE E BOX 86 SIMMIE, SK S0N2N0 CANADA | 01-01139 W.R. GRACE & CO. | z209309 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, DYLAN; LARSON, JULIE 8297 250TH ST W FARMINGTON, MN 55024 | 01-01139 W.R. GRACE & CO. | z7307 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, EVERETT 6 MACLEAN CRE SASKATOON, SK S7J2R7 CANADA | 01-01139 W.R. GRACE & CO. | z204589 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, FANNIE G 13121 JOLIET ST HOUSTON, TX 77015 | 01-01139 W.R. GRACE & CO. | z11379 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, GREG 1777 LANDSDOWNE RD ANN ARBOR, MI 48105 | 01-01139 W.R. GRACE & CO. | z14123 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, JEFF RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14673 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, JEFFREY S 2945 220TH ST E FARIBAULT, MN 55021 | 01-01139 W.R. GRACE & CO. | z7753 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, JOAN LEE 516 E POPLAR ST LIBBY, MT 59923 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5583 | 3/24/2003 | $0.00 | | ( U ) |
| LARSON, KENNA 316 KOOSKOOSKIE WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z2743 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, KENNA 316 KOOSKOOSKIE WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z2744 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARSON, LAURIE S<br>202 N EAU CLAIRE AVE #207<br>MADISON, WI 53705 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3110 | 3/6/2003 | $0.00 | | ( P ) |
| LARSON, LORNE<br>BOX 794<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202675 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, MARIANNE<br>1462 260TH DR<br>LUCK, WI 54853-4111 | 01-01139<br>W.R. GRACE & CO. | z13455 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, MARK; LARSON, KIMARY<br>17638 453RD AVE<br>WATERTOWN, SD 57201 | 01-01139<br>W.R. GRACE & CO. | z4550 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, MAUREEN<br>605 ALEXANDER AVE<br>PENTICTON, BC V2A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213991 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, PAMELA ; LARSON, ETHEL<br>8470 E COOLIDGE RD<br>SCOTTSDALE, AZ 85251 | 01-01139<br>W.R. GRACE & CO. | z10704 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, PHILIP E; LARSON, AVIS M<br>209 THIRD ST<br>CLOQUET, MN 55720 | 01-01139<br>W.R. GRACE & CO. | z3864 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, RICHARD<br>1705 E 73RD AVE<br>MERRILLVILLE, IN 46410 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5361 | 3/24/2003 | $0.00 | | ( U ) |
| LARSON, RICHARD H<br>172 IVORY STREET<br>FREWSBURG, NY 14738 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3400 | 3/13/2003 | $0.00 | | ( U ) |
| LARSON, ROBERT D<br>3500 GEM DR<br>PUEBLO, CO 81005-2851 | 01-01139<br>W.R. GRACE & CO. | z5186 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, ROBERT; LARSON, BRENDA<br>1318 LASALLE ST<br>JANESVILLE, WI 53546 | 01-01139<br>W.R. GRACE & CO. | z2769 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, RON ; LARSON, JUDY<br>BOX 178<br>DORINTOSH, SK S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208233 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, THOMAS B<br>2663 GREGERSON DR<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z13859 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARSON, TIMOTHY J 38756 243RD ST PLANKINTON, SD 57368 | 01-01139 W.R. GRACE & CO. | z8041 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, VERN 3416 1ST AVE S GREAT FALLS, MT 59401 | 01-01139 W.R. GRACE & CO. | z1034 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, WAYNE 63 FISHER ST DOUGHERTY, IA 50433 | 01-01139 W.R. GRACE & CO. | z6004 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, WAYNE 63 FISHER ST DOUGHERTY, IA 50433 | 01-01139 W.R. GRACE & CO. | z6003 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LARSON,RICHARD H 172 IVORY STREET FREWSBURG, NY 14738 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17036 | 8/17/2005 | | | |
| LARVINSON , GARY ; LARVINSON , CARLA 1448 US HWY 59 BEJOU, MN 56516 | 01-01139 W.R. GRACE & CO. | z17578 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LASAK, DONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15212 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASALL, ERIC 2257 ST ALPHONSE AVE TECUMSEH, ON N8N2W7 CANADA | 01-01139 W.R. GRACE & CO. | z213548 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LASALLE HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6709 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2449 of 5066*
    **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LASALLE KOCH DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6919 | 3/27/2003 | $0.00 | | ( U ) |
| LASALLE PARISH SCHOOL BOARD 3012 NORTH 1ST ST JENA, LA 71342<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15758 | 5/6/2005 | | | |
| LASALLE PARISH SCHOOL BOARD 3012 NORTH 1ST ST JENA, LA 71342<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15757 | 5/6/2005 | | | |
| LASALLE PARISH SCHOOL BOARD 3012 NORTH 1ST STREET JENA, LA 71342<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8028 | 3/28/2003 | $2,628.00 | | ( U ) |
| LASALLE PARISH SCHOOL BOARD 3012 NORTH 1ST STREET JENA, LA 71342<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8027 | 3/28/2003 | $7,444.00 | | ( U ) |
| LASCULA, ANGELO P 6 LONGKNOLL WAY KINGSVILLE, MD 21087 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7360 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LASER LINE INC 1025 W NURSERY RD STE 22 LINTHICUM, MD 21090 | 01-01140 W.R. GRACE & CO.-CONN. | 1382 | 7/15/2002 | $6,911.50 | | ( U ) |
| LASHBROOK, LAIRD R 80 MCCOMBE RD MACTIER, ON P0C1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206442 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LASHER , VICTORIA E 8 AUSABLE FORKS ALBANY, NY 12205 | 01-01139 W.R. GRACE & CO. | z12963 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LASKARIS, MELANIE F 8781 SECOND CONC RR 3 CAISTOR CENTRE, ON L0R1E0 CANADA | 01-01139 W.R. GRACE & CO. | z210821 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LASKO, JERRY J BOX 336 LIPTON, SK S0G3B0 CANADA | 01-01139 W.R. GRACE & CO. | z202373 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LASKOWSKI, ANDREW ; LASKOWSKI, MARIA 54 WINNIPEG RD TORONTO, ON M9P2E4 CANADA | 01-01139 W.R. GRACE & CO. | z209225 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LASON SYSTEMS INC TRANSFERRED TO: SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7399 Entered: 12/20/2004 | 3210 | 3/10/2003 | $0.00 $250,000.00 | | ( P ) ( U ) |
| LASOTA, PAUL 1300 QUEENSVILLE RD PO BOX 133 QUEENSVILLE, ON L0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z208812 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LASSALLE , EMILE 19574 STANTON AVE CASTRO VALLEY, CA 94546 | 01-01139 W.R. GRACE & CO. | z16720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LASSARD, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15240 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASSITER, ELTON 510 BRIDGEVIEW BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15032 | 4/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2451 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LASSITER, MILAN; LASSITER, CYNDY<br>10 HOWELL ST<br>MADISON, NJ 07940 | 01-01139<br>W.R. GRACE & CO. | z6661 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204603 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204328 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LASURE, KENNETH<br>PO BOX 374<br>WEST MILFORD, WV 26451 | 01-01139<br>W.R. GRACE & CO. | z1482 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LATAM, DALE<br>20 MARTIN CLOSE<br>RED DEER, AB T4N0H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213983 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| LATAM, DALE<br>20 MARTIN CLOSE<br>RED DEER, AB T4N0H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213982 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| LATHAM, GRETA ; LATHAM, SHELDON<br>555 MCADAM AVE<br>WINNIPEG, MB R2V0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209936 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LATHE, LOIS E<br>814 DANFORTH PL<br>BURINGTON, ON L7T1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200499 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LATIMER, CAROL M<br>34 ORIENT AVE<br>MELROSE, MA 02176 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2642 | 1/27/2003 | $0.00 | | ( U ) |
| LATIN, MICHAEL ; HOARD, JOY<br>69 ARCADE CRES<br>HAMILTON, ON L9C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211881 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LATKA , EARL<br>3105 VICHY AVE<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z100357 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LATONDRESSE, C ROBIN<br>3480 YUKON ST<br>VANCOUVER, BC V5Y3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211582 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LATORRE , MICHAEL<br>650 RIDGEWAY<br>WHITE PLAINS, NY 10605 | 01-01139<br>W.R. GRACE & CO. | z17436 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATOUR, DENIS<br>209 ST ANDRE OUEST<br>GRANBY, QC J2G1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211401 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LATOUR, DENIS<br>209 ST ANDRE OUEST<br>GRANBY, QC J2G1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212512 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LATOUR, MICHEL<br>4750 BALDWIN<br>MONTREAL, QC H1K3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200249 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LATOUR, PETER; LATOUR, JUDITH; ANDERSON, KATHRYN<br>4968 ARNOLD RD<br>DULUTH, MN 55803 | 01-01139<br>W.R. GRACE & CO. | z2435 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| LATOURELL, DONN; LATOURELL, BONNIE<br>6905 CRESTON RD<br>EDINA, MN 55435 | 01-01139<br>W.R. GRACE & CO. | z2824 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LATOZA, DENNIS<br>4915 W 85TH ST<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7663 | 3/27/2003 | $0.00 | | ( P ) |
| LATRAVERSE, LUCIE<br>194 RUE DE LA RIVE<br>STE ANNE DE SOREL, QC J3P1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209706 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LATRAVERSE, MICHEL<br>117 R G DESTERRES NOIRES<br>VERCHERES, QC J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202186 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LATRAVERSE, NORMAND<br>1986 CH DU CHENAL DU MOINE<br>STE ANNE DE SOREL, QC J3R5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207580 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LATRAY, JOHN L<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15649 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LATRAY, JOHN L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14728 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2453 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATREILLE, ANNIE<br>4035 JEANNE-MANCE<br>TERREBONNE, QC J6X2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208105 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LATREMOUILLE, FRANCOIS ; LATREMOUILLE, FRANCINE<br>1547 BOTSFORD ST<br>OTTAWA, ON K1G0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204809 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LATTA, DIANE C; LATTA, JOHN S<br>808 W 26TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9420 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LATTANZIO, DARRELL<br>28 BURKE ST<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z4845 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LATTIMER, DANIEL A<br>618 N INDIANA AVE<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z13867 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LATULIPPE, MARTIN<br>265 SANFORD<br>ST LAMBERT, QC J4P2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207685 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUB, LARRY L; LAUB, DENISE L<br>227 N MAIN ST<br>COVINGTON, OH 45318-1427 | 01-01139<br>W.R. GRACE & CO. | z4767 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAUBACH , LARRY J<br>11523 APPLE SCHOOL RD<br>CARTER, MT 59420 | 01-01139<br>W.R. GRACE & CO. | z101047 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LAUBERSHEIMER, MIMI<br>4048 GIRARD AVE<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z3501 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAUCK, RONALD F<br>6806 JERSEY AVE<br>CINCINNATI, OH 45233 | 01-01139<br>W.R. GRACE & CO. | z4287 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LAUDERBAUGH, STANLY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14928 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAUDOLFF, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2454 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUER, BRUCE A<br>895 WATER ST<br>PRAIRIE DU SAC, WI 53578 | 01-01139<br>W.R. GRACE & CO. | z4613 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LAUER, PETER ; FORREST-LAUERS, KIM<br>12626 PEGGYS COVE RD<br>TANTALLON, NS B3Z2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200704 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAUGHLIN , CLYDE A<br>1817 39TH AVE E<br>SEATTLE, WA 98112 | 01-01139<br>W.R. GRACE & CO. | z12554 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAUGHLIN , MICHAEL A; LAUGHLIN , VICTORIA R<br>3634 CHILDRESS AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z16462 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAUGHLIN, EDWARD B<br>9011 STONEY MOUNTAIN DR<br>CHATTANOOGA, TN 37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4779 | 3/24/2003 | $0.00 | | ( U ) |
| LAUGHLIN, THOMAS D<br>206 RUMSEY<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z395 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LAUGHTER, VIVIAN<br>4204 KENSINGTON GARDEN CT<br>LEXINGTON, KY 40514 | 01-01139<br>W.R. GRACE & CO. | z10865 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAUGHTON, WALTER R<br>1520 GLADSTONE AVE<br>VICTORIA, BC V8R1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201591 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAUK, GERHARD ; LAUK, SIGRID<br>5015 CLIFF DR<br>DELTA, BC V4M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210280 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAULER , TIMOTHY M<br>625 W 22ND AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16475 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAUMANN, PAULA Z<br>PAULA Z, LAUMANN<br>PO BOX 431<br>ARIZONA CITY, AZ 85123-6400 | 01-01139<br>W.R. GRACE & CO. | z4857 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAUNDRIE, DOREEN<br>1104 LARMOND RD RR 4<br>EGANVILLE, ON K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211193 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAURENDEAU, CLAUDE<br>112 CRESTVIEW POINTE<br>CLAIRE, QC H9R4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206158 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2455 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAURENDEAU, JOHN; LAURENDEAU, CLAIRE<br>10 WHITNEY ST<br>BURLINGTON, MA  01803 | 01-01139<br>W.R. GRACE & CO. | z316 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LAURENS COUNTY TREASURER<br>ATTN: CYNTHIA M BURKE<br>PO BOX 1049<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO. | 962 | 6/28/2002 | $23,266.80 | | ( U ) |
| LAURENS ELECTRIC COOP<br>PO BOX 967<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 961 | 6/28/2002 | $108,664.00 | | ( U ) |
| LAURENT, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAURENT, EDWARD L; LAURENT, PATRICIA D<br>52 EASTFIELD RD<br>MONTGOMERY, IL  60538 | 01-01139<br>W.R. GRACE & CO. | z1094 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LAURETANO, JOSEPH J<br>7610 34TH AVE #2S<br>JACKSON HEIGHTS, NY  11372 | 01-01139<br>W.R. GRACE & CO. | z9181 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAURETTI, MARY B<br>29 Pitcher Ave<br><br>Medford, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13381 | 3/31/2003 | $0.00 | | ( U ) |
| LAURIA, CHRISTINA ; LAURIA, STEVEN G<br>23 SUNSET RIDGE<br>CARMEL, NY  10512 | 01-01139<br>W.R. GRACE & CO. | z7509 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAURIAULT, JUDE<br>227 NOTRE DAME CP 94<br>MANIWAKI, QC  J9E2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205634 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| LAURICELLA, ROBERTO<br>84 MADELEINE ST<br>SAULT STE MARIE, ON  P6A4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212710 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAURICH, GERTRUD<br>91 NORICE ST<br>NEPEAN, ON  K2G2X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210534 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, CLAUDE<br>5726 WAVERLY<br>MONTREAL, QC  H2T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210476 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAURIN, HELENE<br>305 ANNETTE<br>ESPANOLA, ON  P5E1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208564 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, JEAN-YVES<br>33 VAUDRY<br>STE THERESE, QC  J7E3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206856 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, MATHIEU<br>670 RUE PRINCIPALE<br>LACHUTE, QC  J8H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210614 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURITZEN II, DONALD; LAURITZEN, LESLIE<br>1503 EAST END AVE<br>ROUND LAKE, IL  60073 | 01-01139<br>W.R. GRACE & CO. | z3898 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LAUSCHKE JR, PAUL R<br>65 DANFORTH<br>ALTON, IL  62002 | 01-01139<br>W.R. GRACE & CO. | z7557 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAUSTER , STEVEN C<br>198 CANAL ST<br>LYONS, NY  14489 | 01-01139<br>W.R. GRACE & CO. | z16232 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAUSTER, DAVID<br>1921 PHELPS STREET RD<br>LYONS, NY  14489 | 01-01139<br>W.R. GRACE & CO. | z13517 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAUTENSCHLAGER, PETE<br>318 JEANNE DARE AVE<br>SUDBURY, ON  P3B2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207966 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAUTERS, RON G<br>1541 SCOTT RD<br>PORT WASHINGTON, WI  53074 | 01-01139<br>W.R. GRACE & CO. | z5131 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAUTERWASSER, MARK E<br>1510 9TH ST SW<br>CEDAR RAPIDS, IA  52404 | 01-01139<br>W.R. GRACE & CO. | z1922 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAUTH, WILLIAM J; LAUTH, ROSEMARY<br>2200 TUNLAW RD<br>WASHINGTON, DC  20007 | 01-01139<br>W.R. GRACE & CO. | z10972 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAUZIER, SYLVAIN<br>5080 BOUL DU ROYAUME<br>JONQUIERE, QC  G7X7V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207578 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| LAUZIERE, JEFF ; RUTA, BARBARA<br>30 RIDGEWOOD RD<br>CHICOPEE, MA  01013 | 01-01139<br>W.R. GRACE & CO. | z14036 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAUZON, CLAUDE<br>279 HECTOR<br>ROSEMERE, QC  J7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209157 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUZON, GINETTE 370 BOUL SALABERRY NORD CHATEAUGUAY, QC J6J4L7 CANADA | 01-01139 W.R. GRACE & CO. | z210505 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, MICHEL 3964 VELMA ST VAL CARON, ON P3N1J4 CANADA | 01-01139 W.R. GRACE & CO. | z201915 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, NADINE 13521 FORGET MIRABEL, QC J7J1J6 CANADA | 01-01139 W.R. GRACE & CO. | z204000 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, PATRICK 178 ST CHARLES SAINTE THERESE, QC J7E2B3 CANADA | 01-01139 W.R. GRACE & CO. | z213041 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, PIERRETTE B 389 RUE DE LA BRIGUADE BLAINVILLE, QC J7C2C7 CANADA | 01-01139 W.R. GRACE & CO. | z208449 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, RICHARD 964 CHARLTON DR OTTAWA, ON K1K3Z3 CANADA | 01-01139 W.R. GRACE & CO. | z205141 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLE , SYLVIA 487 WOODIN ST HAMDEN, CT 06514 | 01-01139 W.R. GRACE & CO. | z17150 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, BENOIT 114 FLORIDA DR BEACONSFIELD, QC H9W1L9 CANADA | 01-01139 W.R. GRACE & CO. | z213169 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, CLAUDE 12820 WILSON ST HYACINTHE, QC J2T2V6 CANADA | 01-01139 W.R. GRACE & CO. | z203102 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, CLAUDE 300 PLACE JUSE DESNOYERS APP C917 LAVAL, QC H7G4R1 CANADA | 01-01139 W.R. GRACE & CO. | z207650 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, GERARD 3 PIERRE DIBERVILLE SAINTE JULIE, QC J3E3L5 CANADA | 01-01139 W.R. GRACE & CO. | z211004 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, GERARD 3 PIERRE DIBERVILLE SAINTE JULIE, QC J3E3L5 CANADA | 01-01139 W.R. GRACE & CO. | z211003 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JACQUES 2820 MARTIGNY LONGUEUIL, QC J4L1V6 CANADA | 01-01139 W.R. GRACE & CO. | z210394 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVALLEE, JANICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15702 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15646 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE<br>74 SOUTH ST<br>SOUTH HERO, VT 05486 | 01-01139<br>W.R. GRACE & CO. | z11167 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MARIE-FRANCE<br>190 RUE PRINCIPALE<br>BROWNSBURG CHATHAM, QC J8Q2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213691 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MAURICE<br>8 RUE CARIGNAN<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206011 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MAURICE D<br>1062 CLIFTON AVE<br>MOOSE JAW, SK S6H3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208684 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, NICOLAS<br>2831 RANG ST ANDRE<br>ST CUTHBERT, QC J0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205727 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, ROBERT<br>2374 RUE DE DIEPPE<br>LONGUEUIL, QC J4L2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208534 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, SERGE<br>869 RUE HEMLOCK<br>SHAWINIGAN, QC G9N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209295 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9197 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9195 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9196 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVALLEY, GARY; LAVALLEY, YVETTE 1015 MCKINLEY AVE HAVRE, MT 59501 | 01-01139 W.R. GRACE & CO. | z9198 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLI, DAN ; LAVALLI, KAREN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLIERE, MR ROSAIRE 102 GOYETTE COWANSVILLE, QC J2K3K1 CANADA | 01-01139 W.R. GRACE & CO. | z206169 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVEN, DONALD J 8667 SE ANTIGUA WAY JUPITER, FL 33458 | 01-01139 W.R. GRACE & CO. | 2316 | 11/12/2002 | $735.43 | | ( P ) |
| LAVENDER , DAVID P 79 BICKNELL ST QUINCY, MA 02169 | 01-01139 W.R. GRACE & CO. | z12578 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, BEN PO BOX 823 COLUMBIANA, AL 35051 | 01-01139 W.R. GRACE & CO. | z7843 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, BRENDA JANE 876 E ZION CHURCH RD SHELBY, NC 28150-9214 | 01-01140 W.R. GRACE & CO.-CONN. | 2936 | 2/27/2003 | BLANK | | ( U ) |
| LAVENDER, BRENDA JANE 1741 JAMESTOWN ROAD MORGANTON, NC 28655 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2937 | 2/27/2003 | $0.00 | | ( U ) |
| LAVENDER, DAMON C BOX 602 TOWNSEND, MT 59644 | 01-01139 W.R. GRACE & CO. | z5221 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, KEVIN ; BOMBEN, GAIL 111 VICTORIA AVE KINGSVILLE, ON N9Y1T2 CANADA | 01-01139 W.R. GRACE & CO. | z203077 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVENTURE, HOWARD 1423 MAIN ST HOULTON, WI 54082 | 01-01139 W.R. GRACE & CO. | z6950 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LAVERDIERE , JAMES 32 PLEASANT ST PEMBROKE, NH 03275 | 01-01139 W.R. GRACE & CO. | z16769 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAVERDIERE, PAULINE 410 DE LETANG STE MARCELLINE, QC J0K2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204984 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVERDURE, DONNA M<br>912 KOHRS ST<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z1700 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LAVERGNE, JULIE C<br>321 SYRIA RD<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14797 | 3/31/2003 | $0.00 | | ( P ) |
| LAVERGNE, LUC<br>7 HECTOR<br>REPENTIGNY, QC  J6A1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212181 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAVERGNE, SUSANNE<br>2474 MELINS RD<br>SUDBURY, ON  P3G1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211347 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVERY, CHERYL P<br>6655 BIG TREE RD<br>LIVONIA, NY  14487 | 01-01139<br>W.R. GRACE & CO. | z5798 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LAVEY, PATRICK H<br>9312 FENTON RD<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z1894 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, BARRY<br>1701 34TH ST<br>VERNON, BC  V1T5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209960 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, MICHEL<br>29 BEAULIEU<br>LACOLLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205426 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, MICHEL<br>1311 DES LAUREN TIDES<br>MASCOUCLLE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204103 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, PAUL<br>601 CH DU BORD DE LEAU STE DOROTHEE<br>LAVAL, QC  H7X1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212352 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGNE, RHEA<br>382 WATERLOO RD<br>TIMMINS, ON  P4N4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207523 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGUEUR, LUC<br>7 EDISON<br>ST LAMBERT, QC  J4R2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207150 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAVIGUEUR, PASCAL<br>24 BELUNGER<br>ST CONSTANT, QC  J5A1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211829 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVIN , JOHN ; LAVIN , ANITA<br>111 DRUMLIN WAY<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13373 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAVIN, JOHN; LAVIN, ANITA<br>111 DRUMLIN WAY<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z10111 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, ERIC<br>PO BOX 861<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210185 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, KARINA<br>1787 RUE D AVIGNON<br>STE JULIE, QC  J3E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206049 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, LEON R<br>BOX 1426<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208882 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAVIONE, ERIC ; PICHE, KARINE<br>32 DES BOULEAUX<br>VICTO, AV  LLE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206059 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE , CLAIRE G<br>136 HURD ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z11742 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAVOIE, BERNARD<br>210 8TH AVE<br>TERREBONNE, QC  J6Y1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206390 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, CAROLINE ; SAURO, GINO<br>65 CHEMIN RONCHAMP<br>LORRAINE, QC  J6Z3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213803 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DIANNE ; LAVOIE, PAUL<br>10 LALEMANT<br>SOREL TRACY, QC  J3P2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212320 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD<br>2247 DES QUENOUILLES<br>QUEBEC, QC  G3E1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206671 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD<br>2247 DES QUENOUILLES<br>, QC  G3E1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206210 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, ELSIE<br>11570 DES VIOLETTES<br>MONTREAL, QC  H1G4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201188 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVOIE, FREDERIC<br>114 CHEMIN DU LAC ST ONGE NORD<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202218 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, GREGORY<br>BOX 6<br>MEETING CREEK, AB  T0B2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204778 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, GUILLAUME ; JOMPHE, VERONIQUE<br>3899 PANET<br>SAGUENAY, QC  G7X3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210158 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JACQUES<br>3864 BEGIN<br>LAVAL, QC  H7E1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202852 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JEANNOT<br>6 RUE THERESE<br>STE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211292 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, JEROME<br>263 DU FLEUVE<br>RIMOUSKI, QC  G5M1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203906 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, LUC ; LAVOIE, PAULINE<br>PO BOX 81<br>MANIT, UW  DGE ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213841 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MARIE-CLAUDE<br>228 DU TREFLE<br>ST AUGUSTIN DE DESMAURES, QC  G3A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206596 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MELANIE<br>14 CHEMIN DUPONT OUEST<br>CHELSEA, QC  O9B2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211136 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, MONSIEUR YVON<br>1412 RUE SAINT GERARD<br>SOREL TRACY, QC  J3R2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200417 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, RAYMOND<br>485 RUE BEAUVOIR<br>MCMASTERVILLE, QC  J3G5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206883 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, REMI ; BERNIER, CHANTAL<br>53 ZIEME AVE OUEST CP 166<br>PALMAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204053 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVRIKAS , STEVE<br>1460 OBISPO AVE #E<br>LONG BEACH, CA  90804 | 01-01139<br>W.R. GRACE & CO. | z15771 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAW OFFICE OF JOHN C MUELLER TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 421 | 9/19/2001 | $32,089.63 | | ( U ) |
| LAW OFFICES OF BRET S BABCOCK c/o BRET S BABCOCK COMMERCE BANK BLDG 416 MAIN ST STE 411 PEORIA, IL 61602 | 01-01140 W.R. GRACE & CO.-CONN. | 2803 | 2/18/2003 | $19,507.55 | | ( U ) |
| LAW, DAVID J 1969 MILBURN LAKE RD QUESNEL, BC V2J7E6 CANADA | 01-01139 W.R. GRACE & CO. | z208391 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAW, GARY ; LAW, SHARON 930 W 22ND AVE VANCOUVER, BC V5Z2A1 CANADA | 01-01139 W.R. GRACE & CO. | z209482 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAW, PATRICIA E 165 PERTH AVE WINNIPEG, MB R2V0S8 CANADA | 01-01139 W.R. GRACE & CO. | z209881 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAW, RICHARD G; LAW, FRANCES M 430 SW STATE ST PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z11382 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LAW, ROBERT D 199 RUPERT ST THUNDER BAY, ON P7B3X4 CANADA | 01-01139 W.R. GRACE & CO. | z208897 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAWDER, GORDON ; LAWDER, LAURIE 1034 HEIGHTS RD R3 LINDSKY, ON K9V4R3 CANADA | 01-01139 W.R. GRACE & CO. | z204319 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAWFORD, WILLIAM ; LAWFORD, ROBERTA 520 ALLEN ST HAWKESBURY, ON K6A2M2 CANADA | 01-01139 W.R. GRACE & CO. | z204966 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAWHEAD, WILLIAM K 1266 BROADVIEW AVE COLUMBUS, OH 43212 | 01-01139 W.R. GRACE & CO. | z5567 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAWLER, DENNY T 1553 160TH ST CLARE, IA 50524 | 01-01139 W.R. GRACE & CO. | z5541 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAWLESS, DONALD C 831 CHERRY ST FINDLAY, OH 45840 | 01-01139 W.R. GRACE & CO. | z11081 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWLOR, THOMAS M 1201 SW 19 AVE BOCA RATON, FL 33486 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5366 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5367 | 3/24/2003 | $0.00 | | ( P ) |
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5368 | 3/24/2003 | $0.00 | | ( P ) |
| LAWLOR, THOMAS M<br>127C Palm Bay Terr<br><br>Palm Beach Garden, FL 33418 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5365 | 3/24/2003 | $0.00 | | ( P ) |
| LAWN, LUCY ; LAWN, MIKE<br>26 SUNSET BLVD<br>BROCKVILLE, ON K6V3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204037 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAWNICKE, PATRICIA M<br>4605 W SPENCER LN<br>ALSIP, IL 60803-2766 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7664 | 3/27/2003 | $0.00 | | ( P ) |
| LAWRENCE LAMAR RICE WEST MELBOURNE<br>49 PARKHILL BOULEVARD<br>WEST MELBOURNE, FL 32904 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12754 | 3/31/2003 | $0.00 | | ( U ) |
| LAWRENCE, ALAN H<br>7631 MCCALLAN RD<br>RICHMOND, BC V7C2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203083 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, DAVID ; LAWRENCE, MELINDA<br>93 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO. | z7581 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, DYCELIA<br>2817 E QUEEN AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8358 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, DYCELIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15090 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, KAREN<br>9615 TOWNLINE DIVERSION<br>SURREY, BC V3V2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203582 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWRENCE, KATHERINE P<br>BOX 876<br>TEULON, MB  R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210079 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, KEITH ; LAWRENCE, DEBRA<br>3909 ASCOT DR<br>VICTORIA, BC  V8P3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212870 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, LAURA; LAWRENCE, ANTHONY<br>17354 MURRAY HILL<br>DETROIT, MI  48235 | 01-01139<br>W.R. GRACE & CO. | z3547 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, LYNNETTE<br>2125 W 15TH AVE<br>SPOKANE, WA  99224-4403 | 01-01139<br>W.R. GRACE & CO. | z9812 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, MARK<br>22 CANARY CRES<br>HALIFAX, NS  B3M1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208378 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, REGINA R<br>3695 HUNT RD<br>LAPEER, MI  48446 | 01-01139<br>W.R. GRACE & CO. | z8490 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, SHEILA ; LAWRENCE, WILLIAM<br>POB 83<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209027 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, SUSAN<br>389 TAYLOR RD<br>STOW, MA  01775 | 01-01139<br>W.R. GRACE & CO. | z2012 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, THOMAS ; LAWRENCE, DONNA<br>10728 30 ST NW<br>EDMONTON, AB  T5W1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207718 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, VICKI ; LAWRENCE, KENNETH<br>3656 MILTON RD<br>FORT GRATIOT, MI  48059 | 01-01139<br>W.R. GRACE & CO. | z10795 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, WILLIAM C; LAWRENCE, MARION E<br>110 NORTH ST<br>PLYMOUTH, CT  06782 | 01-01139<br>W.R. GRACE & CO. | z5114 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAWREY, MATTHEW<br>38135 S JULIAN<br>CLINTON TOWNSHIP, MI  48036 | 01-01139<br>W.R. GRACE & CO. | z6612 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, DENNIS L<br>12 BURTON PL<br>REGINA, SK  S4S2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201169 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, JAMES<br>BOX 563<br>KIPLING, SK  S0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201713 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWS, JOHN<br>1000 NORWOOD DR<br>SIDNEY, OH 45365-2000 | 01-01139<br>W.R. GRACE & CO. | z3609 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LAWS, PAUL<br>986 OAKMONT CT<br>UNION, KY 41091 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13604 | 3/31/2003 | $0.00 | | ( U ) |
| LAWS, RICK; LAWS, PAMELA<br>129 COTTON AVE<br>DEKALB, IL 60115 | 01-01139<br>W.R. GRACE & CO. | z590 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO. | 705 | 4/25/2002 | $7,115.13 | | ( U ) |
| LAWSON ELECTRIC CO INC<br>PO BOX 4244<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 856 | 4/25/2002 | $0.00 | | ( U ) |
| LAWSON, ASHMORE<br>5608 CROSS KEYS HIGHWAY<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12820 | 3/31/2003 | BLANK | | ( U ) |
| LAWSON, ASHMORE<br>5608 CROSS KEYS HWY<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12819 | 3/31/2003 | $0.00 | | ( U ) |
| LAWSON, BURNADETTE N<br>627 NEWLAND ST<br>JACKSON, MS 39211 | 01-01139<br>W.R. GRACE & CO. | z5489 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAWSON, CATHERINE<br>482 BROADVIEW AVE<br>OTTAWA, ON K2A2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212527 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, CHARLES R<br>396 MILAM RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6178 | 3/26/2003 | $0.00 | | ( P ) |
| LAWSON, DANA L<br>53 TERRACE DR<br>HAMILTON, ON L9A2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203489 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, DONNIE R<br>415 Sawpit Trace Road<br><br>Woodruff, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6471 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2467 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWSON, DONNIE RAY<br>415 Saw Pit Trce<br><br>Woodruff, SC  29388-9396 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6512 | 3/26/2003 | BLANK | | ( U ) |
| LAWSON, JANIS; LAWSON, JAMES L<br>PO BOX 41<br>RED LEVEL, AL  36474 | 01-01139<br>W.R. GRACE & CO. | z6190 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LAWSON, LETA<br>2324 HAMILTON RD RR #18<br>LONDON, ON  N6M1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205678 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, LINDA GAIL<br>415 Saw Pit Trce<br><br>Woodruff, SC  29388-9396 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6511 | 3/26/2003 | BLANK | | ( U ) |
| LAWSON, LINDA R<br>415 Saw Pit Trce<br><br>Woodruff, SC  29388-9396 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6472 | 3/26/2003 | $0.00 | | ( P ) |
| LAWSON, MICHAEL ; LAWSON, JANE<br>2125 EDINBURGH DR<br>BURLINGTON, ON  L7R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206604 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAWSON, ROBERT M<br>87 BIRCHWOOD AVE<br>LONGMEADOW, MA  01106 | 01-01139<br>W.R. GRACE & CO. | z5217 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAWTON, DAVID W<br>9218 KELLY RD NE<br>CARNATION, WA  98014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7561 | 3/27/2003 | $0.00 | | ( U ) |
| LAWTON, MARK ; LAWTON, CHERYL<br>113 HARRYEL ST<br>PITTSFIELD, MA  01201 | 01-01139<br>W.R. GRACE & CO. | z10938 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWTON, MILDRED<br>1109 3RD AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z8643 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER , NATHANIEL E A<br>4215 N GOVE ST<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z15858 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER, NATHANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15091 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 2468 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17689 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17691 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17690 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17379 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17380 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17378 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAXDAL, JEANNE ; LAXDAL, KEITH<br>180 MCDOUGALL CRES<br>REGINA, SK S4S5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201192 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAY, JOHN E<br>144 MCDONALD RD<br>ESTEVAN, SK S4A0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212766 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAYCOCK, GREGORY K<br>1144 E FOREST AVE<br>YPSILANTI, MI 48198-3910 | 01-01139<br>W.R. GRACE & CO. | z1652 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LAYCOCK, SHARON<br>48 ALPINE AVE<br>HAM, ON L9A1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214205 | 1/25/2010 | UNKNOWN | [U] | ( U ) |
| LAYFIELD , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16562 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAYNE, CHARLES W<br>3611 WHITEHEAD AVE<br>EAST RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5005 | 3/24/2003 | $0.00 | | ( U ) |
| LAYNE, LEON<br>6312 MORNING GLORY DR<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3745 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAYS, TANGUY<br>14 STE MARIE ST<br>LACOLLE, QC J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208250 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON , DONALD W<br>220 BANKS CT<br>SALT LAKE CITY, UT 84102 | 01-01139<br>W.R. GRACE & CO. | z100657 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAYTON, K<br>316 CRESTVIEW RD<br>OTTAWA, ON K1H5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210734 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15092 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAYTON, RITA ; LAYTON, NICK<br>3950 S ISLAND HWY<br>CAMPBELL RIVER, BC V9H1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207849 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LAZANIS, ANTHONY N<br>10628 E EMPIRE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z10688 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAZANIS, TONY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15093 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAZAR SR , ROBERT J<br>18 E BEACH DR<br>NEWTON, NJ 07860 | 01-01139<br>W.R. GRACE & CO. | z100716 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAZAR, IVAN<br>33 DARKE CRES<br>REGINA, SK S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203273 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAZARO, ALEJANDRINA<br>588 MARKET ST<br>PATERSON, NJ 07513 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1696 | 7/30/2002 | $0.00 | | ( U ) |
| LAZERATION, FRANK<br>933 CLARA ST<br>HOUTZDALE, PA 16651 | 01-01139<br>W.R. GRACE & CO. | z290 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAZINCHUK, GORDON RR 1 DAWSON CREEK, BC V1G4E7 CANADA | 01-01139 W.R. GRACE & CO. | z202789 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LAZORKO, LAWRENCE W BOX 663 WYNYARD, SK S0A4T0 CANADA | 01-01139 W.R. GRACE & CO. | z210988 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAZOR-NORTON, RENATE 38 METROPOLE PVT #1901 OTTAWA, ON K1Z1E9 CANADA | 01-01139 W.R. GRACE & CO. | z207956 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAZURE, CLAUDE 42 PIERRE DE CAUMONT BOUCHERVILLE, QC J4B4R1 CANADA | 01-01139 W.R. GRACE & CO. | z205323 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAZY D BAR SEVEN RANCH INC 3407 STOWER ST MILES CITY, MT 59301 | 01-01139 W.R. GRACE & CO. | z12545 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAZZARA, JOSEPH 731 Forest Ave Oak Park, IL 60302 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7637 | 3/27/2003 | $0.00 | | ( U ) |
| LAZZAROTTO, ALFRED 354 RUE CARDINAL ROSEMERE, QC J7A2V1 CANADA | 01-01139 W.R. GRACE & CO. | z209994 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LE , MICHAEL Q 305 GLENMORE AVE CATONSVILLE, MD 21228 | 01-01139 W.R. GRACE & CO. | z100427 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LE BEAU, RONALD F 14 MEADOW LN ADAMS, MA 01220 | 01-01139 W.R. GRACE & CO. | z6777 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LE BEAU, RONALD F 14 MEADOW LN ADAMS, MA 01220 | 01-01139 W.R. GRACE & CO. | z1629 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LE BEL, GILBERT JOSEPH 35 GARDNER ST MANCHESTER, CT 06040 | 01-01140 W.R. GRACE & CO.-CONN. | 2147 | 10/7/2002 | BLANK | | ( U ) |
| LE BLANC, ARTHUR W; PARKER, BERNADETTE 10 PARK ST UNDERHILL, VT 05489 | 01-01139 W.R. GRACE & CO. | z7956 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LE BLANC, BENOIT ; LEMAIRE, MICHELE 212 WILLIAM COWANSVILLE, QC J2K1L2 CANADA | 01-01139 W.R. GRACE & CO. | z206855 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LE CLAIRE, DAWN MARIE<br>3018 ROBIN HOOD DRIVE<br>LA CROSSE, WI 54601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4678 | 3/21/2003 | BLANK | | ( U ) |
| LE DONNE , DENNIS J<br>1163 ROUTE 45<br>PILESGROVE, NJ 08098 | 01-01139<br>W.R. GRACE & CO. | z12443 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LE FORESTIER, YVES<br>115 3 AV LAVERTU<br>ST CALIXTE, QC J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203818 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LE, THE DOANH ; TRAN, PHAM NHU HA<br>11921 POINCARE<br>MONTREAL, QC H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200673 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, ALTON R<br>6848 BACK ORRVILLE RD<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z3084 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEACH, EBBA D<br>EBBA D LEACH<br>675 W LUCKY PENNY PL<br>CASA GRANDE, AZ 85122-6621 | 01-01139<br>W.R. GRACE & CO. | z8873 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LEACH, LESLIE<br>633 23RD AVE NE<br>CALGARY, AB T2E1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205091 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, ROBERT<br>652 106TH AVE<br>DAWSON CREEK, BC V1G2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203293 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, ROBERT L<br>121 REBEL RD<br>GRASONVILLE, MD 21638-1142 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7632 | 3/27/2003 | $0.00 | | ( P ) |
| LEACH, WILLIAM D<br>5107 S 2325 W<br><br>ROY, UT 84067-3446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8602 | 3/28/2003 | $0.00 | | ( P ) |
| LEACOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10890 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEADER JR, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEADER JR, JOHN L<br>PO BOX 308<br>DAYVILLE, CT  06241 | 01-01139<br>W.R. GRACE & CO. | z9294 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEAGUES SAVING & MORTAGE<br>65 RICHMOND ST<br>SYDNEY, NS  B1P2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213602 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEAHEY, TERRENCE<br>1220 OXFORD ST<br>VICTORIA, BC  V8V2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200482 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LEAHY, MIKE; LEAHY, RUTH<br>1315 LODGE LN<br>BOULDER, CO  80303 | 01-01139<br>W.R. GRACE & CO. | z9076 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LEAKE, SAMUEL V<br>7798 TICK NECK RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5350 | 3/24/2003 | $0.00 | | ( U ) |
| LEAL, LUIS<br>261 LIBERTY ST<br>LOWELL, MA  01851 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6342 | 3/26/2003 | $0.00 | | ( U ) |
| LEAL, NORMAN<br>1485 NAPLES WAY<br>LIVERMORE, CA  94550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2744 | 2/10/2003 | $0.00 | | ( U ) |
| LEALEN, WILLIAM G<br>3193 E THIRD AVE<br>VANCOUVER, BC  V5M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202964 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LEAMAN, PHILIP<br>16 MAYNARD ST<br>WESTBOROUGH, MA  01581 | 01-01139<br>W.R. GRACE & CO. | z4366 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEAMON, LOUIS ; LEAMON, MICHELE<br>192 SPRING AVE<br>DARTMOUTH, NS  B2W1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208579 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2473 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEAMON, NORMAN C<br>1267 DERBY DR<br>COHUTTA, GA 30710 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3603 | 3/17/2003 | $0.00 | | ( U ) |
| LEAMONT, TODD C<br>1747 THOMAS AVE<br>COQUITLAM, BC  V3K2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201950 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEAN, DAN; OSBORNE LEAN, COLLEEN<br>1307 SCHLEY AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z3259 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEAPER JR, LEON<br>25 OPEN PKWY N<br><br>LAKE ZURICH, IL  60047-8435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4527 | 3/21/2003 | $0.00 | | ( P ) |
| LEAR , CARRIE A<br>520 GARTLAND AVE<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z12008 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4000 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4010 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4007 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4001 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4002 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4009 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3999 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4008 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4006 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA 7990 Nadmar Avenue Brentwood Estates Boca Raton, FL 33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4004 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4005 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4003 | 3/18/2003 | $0.00 | | ( P ) |
| LEARY , GREG ; LEARY , CINDY 1240 S 2ND ST W MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z17170 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEASE JR, KENNETH R 1734-B FOUNTAIN ROCK WAY EDGEWOOD, MD  21040-2020 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13830 | 3/31/2003 | $0.00 | | ( U ) |
| LEATHERLAND, BERNIE 6086 HAMLYN ST LONDON, ON  N6P1P8 CANADA | 01-01139 W.R. GRACE & CO. | z208894 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEATHERMAN, RONALD DALE 3624 HILLVIEW DRIVE CONOVER, NC  28613 | 01-01140 W.R. GRACE & CO.-CONN. | 3283 | 3/3/2003 | BLANK | | ( U ) |
| LEATHERWOOD, KATHY BRADLEY 1517-2 LONGBRANCH RD GROVER, NC  28073 | 01-01140 W.R. GRACE & CO.-CONN. | 14530 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEAVENWORTH COUNTY KANSAS C/O KEYTA D KELLY LEAVENWORTH COUNTY COURTHOUSE 300 WALNUT LEAVENWORTH, KS 66048 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8738 Entered: 6/27/2005 | 596 | 10/25/2001 | $5.33 | | ( P ) |
| LEAVEY , JOHN 922 12TH ST CLARKSTON, WA 99403 | 01-01139 W.R. GRACE & CO. | z100564 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEAVITT, GERALD BOX 456 CARDSTON, AB T0K0K0 CANADA | 01-01139 W.R. GRACE & CO. | z205698 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEAVITT, LAWRENCE 5392 SPRUCE AVE BURLINGTON, ON L7L1N7 CANADA | 01-01139 W.R. GRACE & CO. | z203641 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBAL, JEAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14396 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEBAL, JEAN DOLORES 1420 SOUTH MOHAWK DRIVE SCHAUMBURG, IL 60193 | 01-01140 W.R. GRACE & CO.-CONN. | 5875 | 3/24/2003 | BLANK | | ( U ) |
| LEBEL, GAETAN 76 RTE 341 ST ROCH DE LACHIGAN, QC J0K3H0 CANADA | 01-01139 W.R. GRACE & CO. | z206607 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, GASTON 1661 RUE LOUIS DE FRANCE TROIS RIVIERES, QC G8W2C3 CANADA | 01-01139 W.R. GRACE & CO. | z200954 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, JEAN-LUC 330 AVENUE JEAN-TALON RIMOUSKI, QC G5M1P5 CANADA | 01-01139 W.R. GRACE & CO. | z207287 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, PATRICK ; JOLIN, MELANIE 16 DES MERISIERS LAVAL, QC H7A2W9 CANADA | 01-01139 W.R. GRACE & CO. | z210489 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBELLE, MARK 19 OBRIEN AVE TANEYTOWN, MD 21787 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7144 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2476 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBEUF, JEAN-LOUIS ; FORTIER, MURIEL<br>250 AVE JULES-LEGER<br>SAINT, AN CET QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205602 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ANDRE<br>26 CHAMPLAIN<br>REPENTIGNY, QC J6A5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210806 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, CLAUDE<br>385 CARDINAL BEGIN EST<br>ROUYN NORANDA, QC J9X3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213262 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, CONNIE S<br>1816 12TH<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9046 | 3/28/2003 | $0.00 | | ( P ) |
| LEBLANC, DANIEL<br>175 BROOKLAND ST<br>GLACE BAY, NS B1A1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204478 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, DARRELL ; LEBLANC, DANIELLE<br>1126 HAVRE BOUCHER RD<br>FRANKVILLE, NS B0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206091 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ELIANNE<br>116 DUBUC<br>ST JEAN SUR RICHELIEU, QC J2X5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201368 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, FRANCIS<br>36 RUE LACHAPELLE<br>ST ANNE DES PLAINE, QC J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205164 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, GINETTE<br>2054 MARCEL<br>MASCOUCHE, QC J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202704 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JEAN<br>213 RUE PARADIS<br>ROSEMERE, QC J7A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213479 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JOHANNE<br>78 AUDUBON<br>DOLLARD DES ORNEAUX, QC H9B3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204476 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JULIE<br>4174 CHEMIN NEUF<br>ST ANICET, QC J0S1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213529 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**    888.909.0100    Page 2477 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, JULIE<br>514 CHEMIN DU BOIS<br>LAVAL, QC  H7Y1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205589 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LARRY G<br>300 RAND ST S PO BOX 634<br>IGNACE, ON  P0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200348 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LEO<br>21283 GLEN ROBERTSON RD RR2<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200601 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LOUISE<br>419 5E AVE<br>DEUX MONTAGNES, QC  J7R3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211157 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MADELEINE<br>155 GRENIER<br>ST JEAN SUR RICHELIEU, QC  J2W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202823 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE<br>102 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204371 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE-LOU<br>111 CHEMIN GAGNON<br>HUBERDEAU, QC  J0T1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211556 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARTIAL<br>409 MONT ROSE<br>BEACONSFIELD, QC  H9W1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209886 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARY<br>1750 LEVESQUE E APT 202<br>LAVAL, QC  H7G4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213458 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARY<br>1750 LEVESQUE E APT 202<br>LAVAL, QC  H7G4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212901 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MATT ; LEBLANC, LYNETTE<br>17 WILDGOOSE LAKE RD BOX 653<br>GERALDTON, ON  P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205810 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MICHEL ; PARE, DIANE<br>730 1ST AVE<br>LAVAL, QC  H7R4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207165 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2478 of  5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, PAUL 220 BRUTON BEACONSFIELD, QC  H9W1N2 CANADA | 01-01139 W.R. GRACE & CO. | z203789 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, PIERRE 305 RUE DES OBLATS MANIWAKI, QC  J9E1G9 CANADA | 01-01139 W.R. GRACE & CO. | z212729 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ROBERT ; LEBLANC, GRACE 42 BACKMAN RD RR 1 HUBBARDS, NS  B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202649 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, VICKY 350 RANG PIED DE LA MONTAGNE STE MARCELLINE DE KILDARE, QC  J0K2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204645 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, VINCENT 18 ALPINE ST SAINT JOHN, NB  E2J2X2 CANADA | 01-01139 W.R. GRACE & CO. | z205902 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC-JOANISSE, MONIQUE 1564 DELA ROSERAIE ST ADOLPHE D HOWARD, QC  J0T2B0 CANADA | 01-01139 W.R. GRACE & CO. | z204513 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANE, CLAUDE 4975 LEMAIRE DRUMMONDVILLE, QC  J2E1N7 CANADA | 01-01139 W.R. GRACE & CO. | z201230 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLEU, GARY L 111 Lue Des Amis Lafayette, LA  70507 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14895 | 4/1/2003 | $0.00 | | ( U ) |
| LEBLEU, GARY L 111 Lue Des Amis Lafayette, LA  70507 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3567 | 3/17/2003 | $0.00 | | ( P ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS 26 DIEPPE DR WHITEHORSE, YT  Y1A3A9 CANADA | 01-01139 W.R. GRACE & CO. | z213203 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS 26 DIEPPE DR WHITEHORSE, YT  Y1A3A9 CANADA | 01-01139 W.R. GRACE & CO. | z212961 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS 26 DIEPPE DR WHITEHORSE, YT  Y1A3A9 CANADA | 01-01139 W.R. GRACE & CO. | z212006 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLOND, DAVID 7225 HENRI JULIEN MONTREAL, QC H2R2A9 CANADA | 01-01139 W.R. GRACE & CO. | z210011 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, NICOLE 12 DES BOULEAUX HATLEY, QC J0B4B0 CANADA | 01-01139 W.R. GRACE & CO. | z209634 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEBLUE, DENNIS E BOX 21033 PRINCE ALBERT, SK S6V8A4 CANADA | 01-01139 W.R. GRACE & CO. | z200893 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, ANDRE 1181 BOUL ILBERVILLE SAINT JEAN SUR RICHELIEU, QC J2X4B7 CANADA | 01-01139 W.R. GRACE & CO. | z210095 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, CLAIRE 195 WESTCLIFFE POINTE CLAIRE, QC H9R1M5 CANADA | 01-01139 W.R. GRACE & CO. | z212150 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, JEAN-FRANCOIS 495 EFFINGHAM STE-THERESE, QC J7E3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z208037 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, MARCEL 86 THIBAULT SALABERRY DE VALLEYFIELD, QC J6S4J1 CANADA | 01-01139 W.R. GRACE & CO. | z207735 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, LEON E; LEBOLDUS, LEAH B 1896 BELAIR DR OTTAWA, ON K2C0W9 CANADA | 01-01139 W.R. GRACE & CO. | z211152 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, MICHAEL J 702 7TH AVE NE CALGARY, AB T2E0N5 CANADA | 01-01139 W.R. GRACE & CO. | z209021 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEBOVITS , BENNO 5916 BLAND AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO. | z16734 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEBRASSEUR, MAUDE 1234 AV DUPUIS MASCOUCHE, QC J7K2T3 CANADA | 01-01139 W.R. GRACE & CO. | z205076 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBRET , GEORGE 313 W EUCLID SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z16624 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEBRUN, RAPHAEL J 1260 BAYSHORE RD BRUSSELS, WI 54204 | 01-01139 W.R. GRACE & CO. | z404 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBRUN, ROLAND ; LEBRUN, NICOLE M<br>225 PROVOST<br>VARENNES, QC J3X1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202334 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEBUTT , EDWIN G<br>3145 LINCOLN DR NE<br>KALKASKA, MI 49646 | 01-01139<br>W.R. GRACE & CO. | z13265 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LECAVALIER, MARC<br>975 SUMMERLEA<br>LACHINE, QC H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210578 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LECCESE, ANITA M<br>30 HUTCHINSON ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4799 | 3/24/2003 | $0.00 | | ( P ) |
| LECCESE, ANITA M<br>30 HUTCHINSON ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4798 | 3/24/2003 | $0.00 | | ( U ) |
| LECERF, RHONDA-JOANNE<br>4532 48 ST<br>SYLVAN LAKE, AB T4S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201058 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECHASSEUR, DENIS<br>320 RUE EMOND<br>MELOCHEVILLE, QC J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212315 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LECKENBY, MAGNUS ; LECKENBY, NICOLE<br>36 MT KLAVER ST<br>FERNIE, BC V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208421 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECKENBY, SARAH J<br>13226 35TH AVE NE<br>SEATTLE, WA 98125 | 01-01139<br>W.R. GRACE & CO. | z2888 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LECKER, LORENZA<br>1156 S MICHAEL RD<br>SAINT MARYS, PA 15857 | 01-01139<br>W.R. GRACE & CO. | z5788 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LECKIE, MR ROBERT ; LECKIE, MRS CATHERINE<br>3288 PETROLIA LINE LOT 3 CON 11 ENN<br>PETROLIA, ON N0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203899 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| Leckie, Sara<br>2566 DUNDAS ST<br>VANCOUVER, BC V5K1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208871 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LECKNEY, GLORIA<br>1382 DOCTEUR PENFIELD<br>MONTREAL, QC H3G1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203626 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECKRONE, DEAN BRADFORD<br>1108 LOUISIANA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>10829 Entered: 10/24/2005; DktNo:<br>4346 Entered: 8/25/2003 | 13909 | 3/31/2003 | $0.00 | | ( U ) |
| LECKWOLD , PHYLLIS<br>139 E CENTER ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z15915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LECLAIR, FRANCE ; BEAULIEU, JACQUES<br>246 RUE JOUBERT<br>ST GERMAIN DE GRANTHAM, QC J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206922 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIR, SANDRA L<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10026 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LECLAIR, YVES<br>446 BOUL CONSTABLE<br>MCMASTERVILLE, QC J3G1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206974 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIRE, DIANE MARIE<br>1132 ADAMS ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5854 | 3/24/2003 | BLANK | | ( U ) |
| LECLAIRE, HUGO ; CLAVET, JULIE<br>2161 DES BOUVREUILS<br>QUEBEC, QC G1G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210324 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, ALEXANDRE<br>2315 RG RIVI EST<br>STE CLOTHILDE DE HORTON, QC J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204067 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, DANIELLE<br>323 16TH E AVE<br>DEUX MONTAGNES, QC J7R3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201119 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, ELAINE S<br>5775 CAVENDISH BLVD #718<br>COTE ST LUC, QC H4W3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210163 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECLERC, HUGO A; BEAULIEU, KARINE 221 CHEMIN DE LA CANADIENNE ST MATHIEU DU PARC, QC  G0X1N0 CANADA | 01-01139 W.R. GRACE & CO. | z212885 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEAN 391 SALABERRY NORD CHATEAUGUAY, QC  J6J4L3 CANADA | 01-01139 W.R. GRACE & CO. | z200844 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEANNE 300 BEAUCHEMIN RUE SOREL TRACY, QC  J3P2NP CANADA | 01-01139 W.R. GRACE & CO. | z206003 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JOHN 2500 RUE FORTIN TROIS RIVIERES, QC  G8Z2B7 CANADA | 01-01139 W.R. GRACE & CO. | z206598 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, MARY-LOU BOX 256 BIRTLE, MB  R0M0C0 CANADA | 01-01139 W.R. GRACE & CO. | z202628 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, MOZART 1003 7TH RUE LAPOCATIERE, QC  G0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209699 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, SERGE S 324 NOTRE DAME DE FATIMA LAVAL, QC  H7G3Y9 CANADA | 01-01139 W.R. GRACE & CO. | z207629 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, MONA S; LECOCQ, NORMAN 387 CABANA PL WINNIPEG, MB  R2H0K3 CANADA | 01-01139 W.R. GRACE & CO. | z208700 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, ROBERT F 190 SADLER AVE WINNIPEG, MB  R2M1P3 CANADA | 01-01139 W.R. GRACE & CO. | z201163 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECOEUVRE, JOHN PO BOX 902 ENNIS, MT  59729 | 01-01139 W.R. GRACE & CO. | z6316 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOMPTE , RICHARD Y; LECOMPTE , MAUREEN T 32 OSBORNE AVE SOUTHAMPTON, NY  11968-3418 | 01-01139 W.R. GRACE & CO. | z100223 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LECOMPTE, ALAIN 94 RUE DES PATRIOTES LAVAL, QC  H7L2L8 CANADA | 01-01139 W.R. GRACE & CO. | z203934 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| LECOMTE, CONRAD 4071 KENSINGTON MONTREAL, QC  H4B2V9 CANADA | 01-01139 W.R. GRACE & CO. | z207310 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECOMTE, RICHARD<br>150 RANG 6 EST<br>LAUDRIENNE, QC  J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202200 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LECOUR, MORRIS R<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z6239 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOUR, MORRIS R<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z6238 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOURS, JOHN A; LECOURS, ROLLANDE M<br>77 W PRESLAND RD<br>OTTAWA, ON  K1K2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207278 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LECOURT, MICHEL<br>1685 MONTEE STE THERESE<br>ST JER, ME  J5L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213818 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LECUYER, NORMAND<br>1039 MIMOSA<br>LAVAL, QC  H7X2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202730 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDBETTER, JERRE W<br>P O Box 886<br><br>Hiram, GA  30141 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8848 | 3/28/2003 | $0.00 | | ( P ) |
| LEDERER, BERTON<br>3635 N PIONEER AVE<br>CHICAGO, IL  60634 | 01-01139<br>W.R. GRACE & CO. | z4580 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LEDFORD, TRAVIS ; LEDFORD, KRISTINE<br>1900 EL CAMINO DR<br>TURLOCK, CA  95380 | 01-01139<br>W.R. GRACE & CO. | z7580 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEDGERWOOD, DONALD L<br>BOX 7<br>FORT BENTON, MT  59442 | 01-01139<br>W.R. GRACE & CO. | z5961 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEDGERWOOD, JOHN T<br>PO BOX 456<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z9386 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2484 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDIARD, BILL<br>42 PINE AVE N<br>MISSISSAUGA, ON  L5H2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202445 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEDLEY, CHAD; LEDLEY, ANGELA<br>57 MARVIN AVE<br>AKRON, OH  44302 | 01-01139<br>W.R. GRACE & CO. | z5484 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LEDOUX , SUSAN ; LEDOUX , JOSEPH<br>21 FRED JACKSON RD<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z100856 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEDOUX, JEAN<br>2550 RANG RIVIERE NORD<br>ST JEAN BAPTISTE, QC  J0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207244 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LEDOUX, MARK A<br>3550 Carlyss Drive Lot 33<br><br>Sulphur, LA  70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14799 | 3/31/2003 | $0.00 | | ( P ) |
| LEDOUX, MARK A<br>3550 Carlyss Drive Lot 33<br><br>Sulphur, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14793 | 3/31/2003 | $0.00 | | ( P ) |
| LEDOUX, MARK AND DOROTHY<br>c/o DOROTHY LEDOUX<br>1302 MARIA DR<br>SULPHUR, LA  70663-5619 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8773 | 3/28/2003 | $0.00 | | ( P ) |
| LEDOUX, RAYMONDE ; LEDOUX, GERTRUDE<br>5156 RUE MIGNAULT<br>MONTREAL, QC  H1M1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208603 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEDOUX, SILVIE ; HUTCHINSON, JONATHAN<br>305 WESTCROFT<br>BEACONSFIELD, QC  H9W2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204820 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, BRUNO<br>402 RUE DES GLAIEULS<br>STE JULIE, QC  J3E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208742 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLE<br>10 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212963 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLE<br>10 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211851 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, CAROLINE 29 23RD AVE ST HIPPOLYTE, QC J8A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z213274 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CLAUDE 679 MORRISON BELOEIL, QC J3G2J9 CANADA | 01-01139 W.R. GRACE & CO. | z208875 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE 22 MAPLE HUNTINGDON, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200528 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE 22 MAPLE HUNTINGDON, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200529 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE 22 MAPLE HUNTINGDON, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200530 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LAURA 101 BANNER RD NEPEAN, ON K2H9K9 CANADA | 01-01139 W.R. GRACE & CO. | z209017 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LISE 17 1ERE AVENUE NORD VILLE ILE PERROT, QC J7V3J4 CANADA | 01-01139 W.R. GRACE & CO. | z207222 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LOUISE 397 SALABERRY NORD CHATEAUGUAY , QC J6J4L3 CANADA | 01-01139 W.R. GRACE & CO. | z200049 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| LEDUC, MONIQUE 248 TELEGRAPH ST BOX 255 ALFRED, ON K0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z205331 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, PIERRE ; BRODEUR, SYLVIE 16460 AVE JEAN LOCAS ST HYACINTHE, QC J2T3H8 CANADA | 01-01139 W.R. GRACE & CO. | z204791 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, RICHARD 156 TRAHAN ST JEAN SUR RICHEL, EU J3B3G7 CANADA | 01-01139 W.R. GRACE & CO. | z201537 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, RICHARD ; LEDUC, FRANCINE 177 RUE GROVE GRANBY, QC J2G4M9 CANADA | 01-01139 W.R. GRACE & CO. | z202694 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, ROGER<br>1414 BOUL BOUCHARD<br>GRANBY, QC  J2G8C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204550 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, SEBASTIEN<br>6 RUE HEBERT<br>MAPLE GROVE, QC  J6N1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208090 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, STEPHANE ; JOANISSE, NATHALIE<br>288 ABRAHAM<br>THURSO, QC  J0X3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211013 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, VALERIE<br>289 KING EDWARD<br>GREENFIELD PARK, QC  J4R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213571 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, YVES<br>28 15TH AVE<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207917 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC-PROTEAU, SOLANGE<br>400 RUE PRINCIPALE<br>BATISEAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200097 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LEE , AUSTIN G<br>1613 PORT WILLIAMS RD<br>SEQUIM, WA  98382 | 01-01139<br>W.R. GRACE & CO. | z17198 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , GARY M; LEE , LISA A<br>111 COUNTY HWY 18A<br>WEST WINFIELD, NY  13491 | 01-01139<br>W.R. GRACE & CO. | z12243 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEE , HENRY H<br>3078 N COUNTRY CLUB DR<br>MILAN, IN  47031 | 01-01139<br>W.R. GRACE & CO. | z100830 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , KEVIN R<br>615 BERMUDA RD<br>SAINT LOUIS, MO  63121 | 01-01139<br>W.R. GRACE & CO. | z16961 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , MARY JO<br>1619 LOGAN AVE<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z100650 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , MORGAN C<br>630 MICHIGAN AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16113 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEE , NANCY M<br>PO BOX 7204<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z100430 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEE , ROBERT J<br>3317 AVE F<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16015 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE , TERESA R<br>2944 EL CAPITAL DR<br>COLORADO SPRINGS, CO 80918-2018 | 01-01139<br>W.R. GRACE & CO. | z17115 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , TIMOTHY O<br>6414 ARTHUR AVE<br>SAINT LOUIS, MO 63139 | 01-01139<br>W.R. GRACE & CO. | z16069 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEE COUNTY BANK AND TRUST<br>1901 315TH AVE<br>FORT MADISON, IA 52627 | 01-01139<br>W.R. GRACE & CO. | z7620 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEE JR, RICHARD P<br>8 ROWE ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5299 | 3/24/2003 | $0.00 | | ( U ) |
| LEE JR, RICHARD P<br>8 ROWE ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5298 | 3/24/2003 | $0.00 | | ( U ) |
| LEE JR, WILLIAM D<br>187 MARSHALL BRIDGE DR<br>GREENVILLE, SC 29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3136 | 3/7/2003 | $0.00 | | ( P ) |
| LEE TYLER, CHERYL; LEE DAGG, NANCY; &<br>LEE, MRS NORMAN V<br>1 DEACON LN<br>SUDBURY, MA 01776-1105 | 01-01139<br>W.R. GRACE & CO. | z13286 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEE, ANGELA<br>309 SEVENTH AVE<br>NEW WESTMINSTER, BC V3L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201032 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEE, BARBARA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9972 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LEE, BARBARA A<br>3338 Honeysuckle Dr<br><br>Winterville, NC 28590-9059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4424 | 3/21/2003 | $0.00 | | ( P ) |
| LEE, CAREY J<br>1316 OGDEN AVE<br>MISSISSAUGA, ON L5E2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200479 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, CAROLE A<br>13 MEADOWBROOK<br><br>MILLIS, MA 02054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5233 | 3/24/2003 | $0.00 | | ( U ) |
| LEE, CEDRIC F<br>2324 WRIGHT AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4773 | 3/24/2003 | $0.00 | | ( P ) |
| LEE, DARLENE<br>153 S SKYLINE DR<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z3589 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, DAVID J<br>1813 AGATE ST<br>MAPLEWOOD, MN 55117 | 01-01139<br>W.R. GRACE & CO. | z10723 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEE, EDWARD B<br>301 Hopkins Dr<br><br>Boyce, VA 22620-9720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5227 | 3/24/2003 | $0.00 | | ( P ) |
| LEE, ELIZABETH A<br>66 CLIFF CRES<br>KINGSTON, ON K7M1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212221 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEE, ELIZABETH M<br>713 MICHIGAN AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1414 | 7/1/2002 | $0.00 | | ( U ) |
| LEE, ELIZABETH M<br>713 MICHIGAN AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1433 | 7/1/2002 | BLANK | | ( U ) |
| LEE, ERIK ; LEE, COLETTE<br>151 4TH AVE NE<br>PORTAGE LA PRAIRIE, MB R1N0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200206 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LEE, FLOYD<br>PO BOX 791<br>108 MILE RANCH, BC V0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204465 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEE, HARRY L<br>510 BRUNSWICK RD<br>PORTSMOUTH, VA 23701 | 01-01139<br>W.R. GRACE & CO. | z6842 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LEE, HEIDI<br>4506 47TH AVENUE<br>OLDS , B 4H 1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202829 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, JAMES A<br>10 KILSYTH RD<br>UNIT # 1<br>BROOKLINE, MA  02445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5723 | 3/25/2003 | $0.00 | | ( U ) |
| LEE, JAMES D<br>541 CHURCHILL AVE<br>NANAIMO, BC  V9S5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204200 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LEE, JAMES M; LEE, DOLORES J<br>10414 WALROND AVE<br>KANSAS CITY, MO  64137 | 01-01139<br>W.R. GRACE & CO. | z3769 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JAMES R<br>7446 S CORN CRIB LOOP<br>DOUGLASVILLE, GA  30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5130 | 3/24/2003 | $0.00 | | ( U ) |
| LEE, JEROME A<br>603 13TH ST NE<br>MINOT, ND  58703-2756 | 01-01139<br>W.R. GRACE & CO. | z1316 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JERRY<br>1706 GARFIELD AVE<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z8056 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JODY M<br>3823 SHERIDAN AVE N<br>MINNEAPOLIS, MN  55412 | 01-01139<br>W.R. GRACE & CO. | z4587 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JOHN J<br>888 OLD POST RD<br>WALPOLE, MA  02081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1279 | 7/11/2002 | $0.00 | | ( P ) |
| LEE, KENT D; LEE, FERN B<br>417 W MAIN<br>PO BOX 873<br>ENNIS, MT  59729 | 01-01139<br>W.R. GRACE & CO. | z14003 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LARRY; LEE, DEBORAH<br>2936 ROUTE MM<br>NOEL, MO  64854 | 01-01139<br>W.R. GRACE & CO. | z4691 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14374 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LOUELLA<br>12471 BOY SCOUT CAMP RD<br>FRAZIER PARK, CA  93225 | 01-01139<br>W.R. GRACE & CO. | z180 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, MARVIN<br>1230 MARKET ST #713<br>SAN FRANCISCO, CA 94102 | 01-01139<br>W.R. GRACE & CO. | z4039 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEE, MICHAEL J<br>217 HOOSAC ST E<br>WATERVILLE, MN 56096 | 01-01139<br>W.R. GRACE & CO. | z2876 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LEE, MR ALLISON<br>1939 HALL RD<br>BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204612 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEE, MRS JUSTINE<br>2108 NINTH AVE<br>NEW WESTMINSTER, BC V3M3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211604 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEE, PAMELA<br>2017 CORNELL AVE<br>WINTER PARK, FL 32789 | 01-01139<br>W.R. GRACE & CO. | z7505 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LEE, ROBERT B<br>25 WILLOW END RD<br>TRAIL, BC V1R4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202646 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| LEE, RONALD<br>8 ROWE ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5063 | 3/24/2003 | $0.00 | | ( U ) |
| LEE, RONALD ; LEE, FLORENCE<br>N 901 3RD ST E<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z13471 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, RUSSELL H<br>8 ROWE ST<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5767 | 3/25/2003 | $0.00 | | ( U ) |
| LEE, SHERRIAN CRIS<br>8761 LA SALLE #B<br>CYPRESS, CA 90630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2600 | 1/17/2003 | BLANK | | ( U ) |
| LEE, SIMON ; LEE, ARLENE<br>2213 MILO AVE<br>ALBERT LEA, MN 56007 | 01-01139<br>W.R. GRACE & CO. | z8055 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LEE, SOURI S<br>10 KILSYTH RD UNIT #1<br>BROOKLINE, MA 02445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5717 | 3/25/2003 | $0.00 | | ( U ) |
| LEE, SUZANNE<br>4716-49 ST<br>CAMROSE, AB T4V1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205029 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, WALKER HOWARD<br>2235 HOLLYBERRY LANE<br>CHESAPEAKE, VA 23325<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14416 | 3/31/2003 | BLANK | | ( U ) |
| LEE, WILLIAM A<br>39 BAFFIN CRES<br>WINNIPEG, MB R3J0X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210362 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM E; LEE, CAROLYNN M<br>2808 SUNNYSIDE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z560 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM E; LEE, CAROLYNN M<br>2808 SUNNYSIDE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z3650 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEECH, GEORGE<br>132 RIVERSIDE DR<br>WOODSTOCK, NB E7M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211138 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEEDS, MARJORIE M<br>14 THIRD AVE<br>NEPTUNE, NJ 07753 | 01-01139<br>W.R. GRACE & CO. | z8733 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEEHEY, TIM; LEEHEY, JULIE<br>132 CLARK ST<br>PO BOX 51<br>READLYN, IA 50668 | 01-01139<br>W.R. GRACE & CO. | z1289 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LEEHMANN , MARGARET<br>605 SOUTH I ST<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z16395 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEER, PAULINE<br>1895 W 570 N<br>HOWE, IN 46746 | 01-01139<br>W.R. GRACE & CO. | z2195 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEES PHD CIH, PETER SJ<br>4415 UNDERWOOD RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3594 | 3/17/2003 | $1,312.50 | | ( U ) |
| LEES, TIMOTHY<br>1920 SHOREWOOD LN<br>MOUND, MN 55364-1317<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 4346 Entered: 8/25/2003 | 11358 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEESE, BRANDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15326 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEESE, BRENDA M 120 GLORIETTA BLVD ORINDA, CA 94563 | 01-01139 W.R. GRACE & CO. | z1075 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LEET, ROBERT A 2970 N HWY 393 LA GRANGE, KY 40031 | 01-01139 W.R. GRACE & CO. | z2631 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEFAIVE, MARCEL 11625 TECUMSEH RD RR 1 STONEY POINT, ON N0R1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204925 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFAVOUR, MARCIA 30 POND ST MARBLEHEAD, MA 01945 | 01-01139 W.R. GRACE & CO. | z11268 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBORE, JOCELYNE D; LEFEBORE, ROGER 500 MLEE BERBRAND SABREVOIS, QC J0J2G0 CANADA | 01-01139 W.R. GRACE & CO. | z212970 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE , LYNN E 440 WILLIAMSTOWN RD LANESBORO, MA 01237 | 01-01139 W.R. GRACE & CO. | z17267 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE , PHILIP A; LEFEBVRE , JANICE M 140 BRIDGE ST BALDWINVILLE, MA 01436 | 01-01139 W.R. GRACE & CO. | z16847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, ANNIE 12150 AV BOIS DE BOULOGNE MONTREAL, QC H3M2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z209387 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, BENOIT 39 RUE UNION ST CHARLES SUR RICH, QC J0H2G0 CANADA | 01-01139 W.R. GRACE & CO. | z204760 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, FRANCOIS 226 LANOVE REPENTIGNY, QC V6A1V7 CANADA | 01-01139 W.R. GRACE & CO. | z201341 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, GHISLAIN 664 RUE DE LA STATION SAINT-LEONARD DAS, ON J0C1M0 CANADA | 01-01139 W.R. GRACE & CO. | z208117 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, LIETTE 4832 RUE RACHEL PIERRE FONDS, QC H8Y2C7 CANADA | 01-01139 W.R. GRACE & CO. | z210689 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEFEBVRE, LUC ; GUERETTE, LOUISE<br>36 TERRASSE ST DAVID<br>ST GABRIEL DE BRANDON, QC  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209804 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PATRICK<br>887 RUE MARILLAC<br>SHERBROOKE, QC  J1G2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207411 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PAUL E<br>681 MARGUERITE BOURGEOYS<br>LAVAL, QC  H7V1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213604 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PIERRE<br>1381 PRINCIPALE CP 124<br>ST PROSPER, QC  G0X3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208402 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, ROGER<br>930 ST PIERRE<br>HEROUXVILLE, QC  G0X1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204668 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, YANNICK<br>602 CHEMIN DU PONT COUVERT<br>AUTHIER NORD, QC  J0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207635 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LEFESURE, NORMAND<br>1515 CHEMIN NEW ERIN CP 1921<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212635 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEFEVER, KENNETHW<br>1212 M ST<br>GENEVA, NE  68361 | 01-01139<br>W.R. GRACE & CO. | z10217 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LEFEVRE, BEVERLY<br>13316 120TH ST<br>EDMONTON, AB  T5E5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201354 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFORS, LAURIE J<br>11480 SE 27TH AVE<br>PORTLAND, OR  97222 | 01-01139<br>W.R. GRACE & CO. | z8679 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEGAL, CASIMER C<br>15615 BUSHY PARK RD<br><br>WOODBINE, MD  21797-8303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5161 | 3/24/2003 | $0.00 | | ( P ) |
| LEGARE, ANTHONY E; DRAGOMIR, WENDY E<br>10880 129TH ST<br>SURROY, BC  V3T3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200558 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, ERIC ; GAGNE, MELANIE<br>6182 DES SIZERINS<br>STE ROSE LAVAL, QC  H7L5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206817 | 7/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGARE, MME MARIE<br>172 BORD DE LEAU EST<br>LONGUEUIL, QC  J4H1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214102 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, FRANCOIS<br>1013 LOUISE<br>ST JEROME, QC  J5L1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205122 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, GERARD<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z3394 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEGAULT, JAMES<br>37 WELKIN CRES<br>OTTAWA, ON  K2E5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208241 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, MICHEL<br>15 BLANCHE<br>DOLLARD DES ORMEAUX, QC  H9B2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201471 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, PIERRE<br>5043 RUE RAYMOND<br>PIERREFONDS, QC  H8Z2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209091 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, PIERRE ; LEGAULT, MARGARET<br>277 LILAS<br>DORVAL, QC  H9S3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210656 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, REJEAN<br>4240 RUE LALANDE<br>MIRABEL, QC  J7N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203499 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, RICHARD<br>198 NICOLE<br>ST JEROME, QC  J7Y3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212287 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, RICHARD ; SMITH, DIANNE<br>PO BOX 45<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208415 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, SHAWN ; LEGAULT, NATALIE<br>RR #1<br>LEGAL, AB  T0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206461 | 6/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGEBOKOFF, ANDREW BOX 1018 KAMSACK, SK  S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209331 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, DEBBIE 10 QUEEN ST BOX 1318 SUTTON, ON  L0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z203905 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, JOSEPH G 3818 DIAMOND DR PO BOX 17 AVOLA, BC  V0E1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203484 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, MARIE-MARTHE 1024 RUE CHARCOT APT 501 BOUCHERVILLE, QC  J4B8R5 CANADA | 01-01139 W.R. GRACE & CO. | z203304 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, RENE L 1939 DURIVAGE ST ANTOINE SUR RICHELIEU, QC  J0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z213820 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, ROLAND R 51 LIONEL AVE FITCHBURG, MA  01420 | 01-01139 W.R. GRACE & CO. | z2189 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEGERTON, W J 62 LANDFAIR CRES SCARBORO, ON  M1J3A7 CANADA | 01-01139 W.R. GRACE & CO. | z201859 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGG , PATRICIA 705 ROSE ST GRAYLING, MI  49738 | 01-01139 W.R. GRACE & CO. | z100042 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEGLER, VICTOR W VICTOR W, LEGLER 1221 5TH ST NE APT 205 JAMESTOWN, ND  58401 | 01-01139 W.R. GRACE & CO. | z5996 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEGOR, JOAN F 85 ROBINHOOD RD STONEHAM, MA  02180 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14818 | 3/31/2003 | $0.00 | | ( U ) |
| LEGORE, TIMR 612 3RD AVE SW MOUNT VERNON, IA  52314 | 01-01139 W.R. GRACE & CO. | z9336 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEGRAND, CLAUDETTE ; LEGRAND, JEAN 234 RUE HOUDE LA PRAIRIE, QC  J5R3B5 CANADA | 01-01139 W.R. GRACE & CO. | z205126 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGRAND, NORMAN R 5604 S Natoma  Chicago, IL  60638 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8854 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGRIS , JOSEPH A<br>BOX 1346<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z12766 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEGURE, NANCY<br>40 72ND AVE EST<br>BLAINVILLE, QC  J7C1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206873 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LEHANS, THOMAS S; LEHANS, LINDA L<br>4 LOWELL AVE<br>HOLDEN, MA  01520 | 01-01139<br>W.R. GRACE & CO. | z7587 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHET, DANIEL<br>12 WHEELER HILL DR<br>DURHAM, CT  06422 | 01-01139<br>W.R. GRACE & CO. | z4363 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17816 | 8/25/2006 | | | |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11257 | 3/31/2003 | $0.00 | | ( U ) |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16254 | 5/17/2005 | | | |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17148 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 2497 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEHMAN, BRIAN ; LEHMAN, JULIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z14929 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| LEHMAN, MARGARET ; LEHMAN, ELMER 427 E 2ND ST BLUE EARTH, MN 56013 | 01-01139 W.R. GRACE & CO. | z13967 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHMANN , SARA L 516 FOREST AVE BELLEVILLE, IL 62220 | 01-01139 W.R. GRACE & CO. | z12131 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEHMANN, DAVID 119 MAIN ST ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z2171 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEHMANN, RICHARD ; LEHMANN, HANNA 2848 RANDOLPH AVE WINDSOR, ON N9E3E2 CANADA | 01-01139 W.R. GRACE & CO. | z211889 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEHMIER, FRED; LEHMIER, BARBARA PO BOX 247 CARROLLTOWN, PA 15722 | 01-01139 W.R. GRACE & CO. | z6354 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEHN, BERNT C 8402 FARMINGTON RD FARMINGTON, WA 99128 | 01-01139 W.R. GRACE & CO. | z10985 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEHNERT, ARNOLD 420 INDIANHEAD ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: ; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 9662 | 3/28/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | | |
| LEHNERT, CHRISTIAN STACY 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14454 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, DARIN A 2627 N ELDORADO BOISE, ID 83704 | 01-01140 W.R. GRACE & CO.-CONN. | 14459 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, JEFFREY ALAN 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14455 | 3/31/2003 | BLANK | | ( U ) |
| LEHNERT, KIRSTEN MARIA 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14453 | 3/31/2003 | BLANK | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEHNERT, MICHAEL MONTGOMERY 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14457 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, SHIRLEY 420 INDIANHEAD ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14451 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, STACY VAUGHN 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14452 | 3/31/2003 | BLANK | ( U ) |
| LEHNIGH, BRADFORD J 107 N GREENFIELD AVE WAUKESHA, WI 53186-5543 | 01-01139 W.R. GRACE & CO. | z13898 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| LEHOUX, GREGORY U 2961 COVE PL COQUITLAN, BC  V3C3R6 CANADA | 01-01139 W.R. GRACE & CO. | z203311 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| LEHR, ANNE 90 1135TH AVE APT 5J JACKSON HEIGHTS, NY  11372 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2632 | 1/24/2003 | $0.00 | ( U ) |
| LEHRNER, MARK 6767 S JACKSON CT CENTENNIAL, CO  80122 | 01-01139 W.R. GRACE & CO. | z730 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| LEHS , THOMAS PO BOX 603 FAYETTE, IA 52142 | 01-01139 W.R. GRACE & CO. | z11575 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| LEHTIMAKI, KALEVI 1100 FERGUSON RD PO BOX 1829 SOUTH PORCUPINE, ON  P0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200636 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| LEHTIMAKI, KALEVI 1100 FERGUSON RD PO BOX 1829 SOUTH PORCUPINE, ON  P0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207609 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| LEHTO, GRANT 607 RED RIVER RD THUNDER BAY, ON  P7B1H5 CANADA | 01-01139 W.R. GRACE & CO. | z209351 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| LEIBENGUTH, THOMAS G 132 STOCKTON DR MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z5481 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| LEIBRAND, TANA BOX 452 SCOBEY, MT 59263 | 01-01139 W.R. GRACE & CO. | z5670 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| LEICHT, J 5503-111 A ST EDMONTON, AB  T6H4P5 CANADA | 01-01139 W.R. GRACE & CO. | z206662 | 6/26/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEICHT, TROY<br>BOX 515<br>NALCOM, SK  S0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209447 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEIFERMAN, TRACY<br>427 9TH AVE SE<br>ROCHESTER, MN  55904 | 01-01139<br>W.R. GRACE & CO. | z2607 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEIGH , JANET L<br>25 SHERMAN ST<br>NEW HARTFORD, NY  13413 | 01-01139<br>W.R. GRACE & CO. | z100973 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LEIGHTON , ADRIAN ; VON DER PAHLEN , MARIA<br>33520 TWIN CREEK WAY<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z17209 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIGHTON, MR JOHN E<br>10 MARDREW RD<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO. | z4235 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI  48215 | 01-01139<br>W.R. GRACE & CO. | z16811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI  48215 | 01-01139<br>W.R. GRACE & CO. | z16812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEINBACH, DAVID G; LEINBACH, BARBARA E<br>3340 HARRISON AVE<br>READING, PA  19605 | 01-01139<br>W.R. GRACE & CO. | z1724 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEIPHAM, ALAN<br>35 VINEYARD TER<br>GERMANTOWN, NY  12526 | 01-01139<br>W.R. GRACE & CO. | z10991 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEIPPI, MRS GAIL M<br>BOX 325<br>MONTMARTRE, SK  S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210151 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEIS, GLEN<br>17102 WARDEN AVE<br>NEMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205117 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEISHMAN , THOMAS R<br>4833 VIEWMONT ST<br>HOLLADAY, UT  84117 | 01-01139<br>W.R. GRACE & CO. | z12905 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEISING, THOMAS; LEISING, MARSHA<br>W11034 COUNTY RD D<br>BEAVER DAM, WI  53916 | 01-01139<br>W.R. GRACE & CO. | z587 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEISTER , JOHN S<br>2275 HILLCREST RD<br>QUAKERTOWN, PA  18951 | 01-01139<br>W.R. GRACE & CO. | z15874 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEISZ, JACK R<br>7394 S SHADY SIDE DR<br>BLOOMINGTON, IN  47401 | 01-01139<br>W.R. GRACE & CO. | z1655 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEITCH, ROBERT ; LEITCH, ROSEMARY 29483 TALBOT LINE PO BOX 65 WALLACETOWN, ON N0L2M0 CANADA | 01-01139 W.R. GRACE & CO. | z206456 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LEITER FKA CARR, CONNIE K 491 TROY ROAD ASHLAND, OH 44805 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1879 | 8/26/2002 | $0.00 | | ( P ) |
| LEITERMANN , SCOTT 204 SULLIVAN LN DE PERE, WI 54115 | 01-01139 W.R. GRACE & CO. | z13346 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEITERMANN , SCOTT 204 SULLIVAN LN DE PERE, WI 54115 | 01-01139 W.R. GRACE & CO. | z13304 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEITHEISER , DAVID A 16 N MAIN ST CLANCY, MT 59634 | 01-01139 W.R. GRACE & CO. | z12626 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEITHEISER , DUANE ; LEITHEISER , JUDY 633 PARKHILL DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z100417 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEKBERG , CHRISTOPHER ; LEKBERG , CATHERINE 1155 RICHMOND RD BRANDON, VT 05733 | 01-01139 W.R. GRACE & CO. | z16859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, MARC ; LEMAIRE, DEBBIE 21144 4TH AVE LANGLEY, BC V2Z1T6 CANADA | 01-01139 W.R. GRACE & CO. | z206944 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, VIRGINIE 50 RUE MASSON ST JEAN SUR RICHELIEU, QC J2W1V1 CANADA | 01-01139 W.R. GRACE & CO. | z209664 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMASTER, EDGAR STERLING 03828032 FEDERAL MEDICAL CENTER BOX 14500 LEXINGTON, KY 40512 | 01-01140 W.R. GRACE & CO.-CONN. | 2125 | 10/3/2002 | BLANK | | ( U ) |
| LEMAY, BERNARD 80 CHEVALIER OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213003 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, GERARD 20 AVE DES CEDRES VICTORIAVILLE, QC G6P2H2 CANADA | 01-01139 W.R. GRACE & CO. | z212242 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, ISABELLE ; BRASSARD, JEAN 2358 AVE ST GEORGES QUEBEC, QC G1E4B3 CANADA | 01-01139 W.R. GRACE & CO. | z213238 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMAY, JACQUES<br>11 GIROUARD<br>VICTORIAVI, LE  G6P5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205697 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, LEON A<br>4145 RUE MGR LAVAL<br>TROIS RIVIERES, QC  G8Y1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204341 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, NORMAND<br>1452 POIRER<br>MASCOUCHE, QC  J7L1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206703 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, PIERRE ; LEFEBVRE, MONIQUE<br>144 DIGE<br>BOUCHERVILLE, QC  J4B6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208344 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, YVETTE<br>790 RUE PRINCIPALE<br>ST BONIFACE, QC  G0X2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209545 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMBERG, IRENE<br>631 EVANS AVE<br>ETOBICOKE, ON  M8W2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201465 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEMBKE, ROBERT T<br>1034 W 13TH ST<br>CEDAR FALLS, IA  50613-3626 | 01-01139<br>W.R. GRACE & CO. | z4050 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEMELIN , GEORGE J<br>2258 CALL ST<br>LAKE LUZERNE, NY  12846 | 01-01139<br>W.R. GRACE & CO. | z16327 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEMELLE, FREDERICK J<br>2939 SEVENTH ST<br>LAKE CHARLES, LA  70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5345 | 3/24/2003 | $0.00 | | ( P ) |
| LEMERMEYER, NADIEN ; LEMERMEYER, ROBERT<br>51 30 AVE SW<br>CALGARY, AB  T2S2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204647 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, CAROLINE<br>154 GREENWOOD<br>DOLLARD DES ORMEAUX, QC  H9A1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210714 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, DIANE<br>1028 MARIE VICTORIN<br>DESCHAILLONS, QC  G0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204025 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ESTELLE ; LAFRENIERE, YVON<br>1000 RICHELIEU<br>BELOEIL, QC  J3G4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201002 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMIEUX, FRANCOIS ; LAPIERRE, FRANCE 55 ROULEAV N D ILE PERROT, QC  J7V8N3 CANADA | 01-01139 W.R. GRACE & CO. | z208376 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, JEAN ; BERGENON, LISE 4090 DUPRAS VILLE ST HUBERT, QC  J3Y2K2 CANADA | 01-01139 W.R. GRACE & CO. | z202110 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, MAURICE 935 RG7 PALMAROLLE ABITIBI OUEST, QC  J0Z3C0 CANADA | 01-01139 W.R. GRACE & CO. | z202983 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, NATASHA 538 RG ST AUGUSTIN STE HELENE, QC  J0H1N0 CANADA | 01-01139 W.R. GRACE & CO. | z205691 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ROBERT 627 ST REGIS ST ISIDORE, QC  J0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201386 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, SYLVAIN 1502 DE CHAMBLY MONTREAL, QC  H1W3H6 CANADA | 01-01139 W.R. GRACE & CO. | z201256 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, ANNETTE M 9346 89 ST NW EDMONTON, AB  T6C3L2 CANADA | 01-01139 W.R. GRACE & CO. | z206971 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GASTON 4 RUE DE LAXSE GATINEAU, QC  J8T5A3 CANADA | 01-01139 W.R. GRACE & CO. | z205683 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GERALD 925 GERMAIN MASSICOTTE TROIS RIVIERES, QC  G9A6J9 CANADA | 01-01139 W.R. GRACE & CO. | z200776 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| Lemire, Louis-Georges 360 CHEMIN DE LA BAIE NOIRE TASCHEREAU, QC  J0Z3N0 CANADA | 01-01139 W.R. GRACE & CO. | z209492 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MARCEL J 91 FIFTH AVE WINNIPEG, MB  R2M0B3 CANADA | 01-01139 W.R. GRACE & CO. | z205648 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MICHAEL 145 OAKDEAN BLVD WINNIPEG, MB  R3J3N7 CANADA | 01-01139 W.R. GRACE & CO. | z200002 | 12/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2503 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMIRE, MICHEL<br>332 ST LAURENT<br>TROIS RIVIERE, QC  G8T6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201613 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, ROSAIRE<br>477 RANG DU DOMAINE<br>LEMIEUX, QC  G0X1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206847 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LEMKE , MARION C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12294 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEMKE, JASON W<br>1574 BRADSHAW RD<br>TAMWORTH, ON  K0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207363 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMKER, PHIL<br>1620 130 AVE<br>LAKE PARK, IA  51347 | 01-01139<br>W.R. GRACE & CO. | z7212 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LEMM, DOUGLAS H; LEMM, GAYLE B<br>367 ROSEMERE BLVD<br>ROSEMERE, QC  J7A2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209363 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMMER JR, HAROLD M<br>8403 57TH AVE C<br>PUYALLUP, WA  98371 | 01-01139<br>W.R. GRACE & CO. | z8655 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEMMON, JAMES<br>170 BARKER AVE<br>TORONTO, ON  M4C2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209633 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMMOND, JILLIAN<br>272 CRESTVIEW BLVD<br>KESWICK, ON  L4P3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209874 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEMNERT, STACY VAUGHN<br>332 YELLOW TAIL ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7095 | 3/27/2003 | $0.00 | | ( U ) |
| LEMOI, JOHN; COOLEY, TAMMY L<br>7A SHIPPEE SCHOOL HOUSE RD<br>FOSTER, RI  02825-1628 | 01-01139<br>W.R. GRACE & CO. | z4343 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEMOINE, IRENE ; LEMOINE, JEAN-PAUL<br>BOX 1014<br>STE ANNE, MB  R5H1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200434 | 1/14/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMOING, JEAN BOX 27 RR 4 SITE 5 LACOMBE, AB T4L2N4 CANADA | 01-01139 W.R. GRACE & CO. | z213854 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| LEMOING, JOHN BOX 27 RR 4 SITE 5 LACOMBE, AB T4L2N4 CANADA | 01-01139 W.R. GRACE & CO. | z207975 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LEMON, J ROSS 184 BASE LINE RD E LONDON, ON N6C2N9 CANADA | 01-01139 W.R. GRACE & CO. | z200842 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LEMONNIER, ERIC 76 AVE SAINT LOUIS BEACONSFIELD, QC H9W4X7 CANADA | 01-01139 W.R. GRACE & CO. | z202124 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LEMONS, BETTY 7807 HIAWATHA BAYTOWN, TX 77521 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4459 | 3/21/2003 | $0.00 | | ( P ) |
| LEMPEREUR, FRED G 5 AVE EMILE DESCHANEL PARIS 75007 FRANCE | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5054 | 3/24/2003 | $0.00 | | ( P ) |
| LEMPEREUR, FRED G 5 AVE EMILE DESCHANEL PARIS 75007 FRANCE | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5053 | 3/24/2003 | $0.00 | | ( P ) |
| LEMPEREUR, FRED G 5 AVE EMILE DESCHANEL PARIS 75007 FRANCE | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3016 | 3/3/2003 | $0.00 | | ( P ) |
| LEMPNER, ALBERT G; LEMPNER, LAURA S 15837 GROVE ST MIDDLEFIELD, OH 44062 | 01-01139 W.R. GRACE & CO. | z4201 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LENBERG, RAYMOND 104 S WAVERLY PL MOUNT PROSPECT, IL 60056 | 01-01139 W.R. GRACE & CO. | z8340 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LENE, BETTY SUE 653 19TH AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4690 | 3/21/2003 | BLANK | | ( U ) |
| LENE, LEROY OLE 653 19TH AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4679 | 3/21/2003 | BLANK | | ( U ) |
| LENHART, ANDREW 16910 KINLOCH REDFORD, MI 48240 | 01-01139 W.R. GRACE & CO. | z3800 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LENHART, JOHN P<br>PO BOX 63<br>LE BLANC, LA 70651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13500 | 3/31/2003 | $0.00 | | ( P ) |
| LENIUK, BEVERLY<br>BOX 1839<br>NIPAWIN, SK S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205571 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LENKO, PETER A<br>5693 247A ST<br>LANGLEY, BC V2Z1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209145 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LENNARD, SARA J<br>183 LOWER HORNING RD<br>HAMILTON, ON L8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209789 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LENNARD, THOMAS W<br>510 NORTHSIDE DR<br>COLDWATER, MI 49036 | 01-01139<br>W.R. GRACE & CO. | z9324 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LENNON, GARY J<br>10373 155A ST<br>SURREY, BC V3R4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202330 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LENNON, MARK ; LENNON, EMILY<br>PO BOX 955<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z13520 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LENNON, MARY B<br>PO BOX 97<br>PIPERSVILLE, PA 18947 | 01-01139<br>W.R. GRACE & CO. | z854 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LENOVER, JASON ; LENOVER, DEBORAH<br>1912 ROBINSON RD<br>OIL SPRINGS, ON N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201276 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LENOX, HUGH<br>W9464 WOODSIDE SCHOOL RD<br>CAMBRIDGE, WI 53523 | 01-01139<br>W.R. GRACE & CO. | z13842 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LENT, HOWARD<br>3505 OLD PGH RD<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14296 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LENTON, CHRISTOPHER J<br>4444 XENIA AVE N<br>CRYSTAL, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z1443 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LENTZ , LARRY L<br>581 METHODIST RD<br>GREENVILLE, PA 16125 | 01-01139<br>W.R. GRACE & CO. | z16145 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LENTZ, VERNON; LENTZ, ELAINE<br>12803 HIGHLAND AVE<br>BLUE ISLAND, IL 60406 | 01-01139<br>W.R. GRACE & CO. | z6406 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LENZ , DUANE<br>1500 8TH AVE N<br>SAINT CLOUD, MN 56303 | 01-01139<br>W.R. GRACE & CO. | z16735 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LENZ , GERALDINE<br>176 W CRAWFORD AVE<br>MILWAUKEE, WI 53207-3866 | 01-01139<br>W.R. GRACE & CO. | z13022 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LENZ, CARRIE GILMORE<br>47248 BEECHCREST CT<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10681 | 3/28/2003 | BLANK | | ( U ) |
| LENZ, JAMES F<br>648 HANSEN ST<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z3709 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEO, ANN; LEO, ROBERT<br>131 MARY ST<br>BINGHAMTON, NY 13903 | 01-01139<br>W.R. GRACE & CO. | z5274 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LEON SR, RALPH J<br>6121 CHEHALIS RD<br>AGASSIZ, BC V0M 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214196 | 1/12/2010 | UNKNOWN | [U] | ( U ) |
| LEON, CLAUDETTE M<br>2506 SACHEM RD<br>AGASSIZ, BC V0M 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214200 | 1/18/2010 | UNKNOWN | [U] | ( U ) |
| LEON, CRAIG K<br>167 POPE RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5632 | 3/24/2003 | $0.00 | | ( P ) |
| LEON, ELENA<br>1011 THORNEYCROFT DR NW<br>CALGARY, AB T2K3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205027 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, JULIE D; LEON, RHEAL G<br>4344 MARINE AVE<br>POWELL RIVER, BC V8A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207540 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, RUSSELL<br>3465 BROWNSVILLE RD<br>TREVOSE, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z2046 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD , STEPHEN R<br>3325 BARTRAM RD<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z11687 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD , THOMAS F<br>E3828-13TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13360 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEONARD SR, JAMES; LEONARD JR, CYNTHIA<br>309 LARKWOOD DR SW<br>DECATUR, AL  35601-6415 | 01-01139<br>W.R. GRACE & CO. | z4013 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD, BOUFFARD<br>81 RUE PAGE<br>LA SARRE, QC  J9Z3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206518 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, CALVIN L<br>911 FOLEY AVE<br>IOWA PARK, TX  76367 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6001 Entered: 7/19/2004;<br>DktNo: 14385 Entered: 1/24/2007 | 1003 | 7/1/2002 | $0.00 | | ( U ) |
| LEONARD, FREDERICK J<br>3 MEADOWBROOK RD<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z6668 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD, MARK ; FARRELL, TERRY<br>102 HERCHMER CR<br>KINGSTON, ON  K7M2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209827 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, NORMAND<br>562 BRASSARD<br>ST PAUL DE JOLIETTE, QC  J0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206627 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, THOMAS J<br>1129 S PARK ST<br>SHAWANO, WI  54166 | 01-01139<br>W.R. GRACE & CO. | z85 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD, VINCENT<br>59 RUE BAZINET<br>STE AGATHE DES MONTS, QC  J8C3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212198 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15943 | 5/17/2005 | | | |
| LEONARD`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16949 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEONARD`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10773 | 3/31/2003 | $0.00 | | ( U ) |
| LEONARDI , PEGGY 161 EASTSIDE HWY HAMILTON, MT 59840 | 01-01139 W.R. GRACE & CO. | z17678 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEONE, ANTHONY MICHAEL 2610 NESBITT CROSSING WAY DULUTH, GA 30096 | 01-01140 W.R. GRACE & CO.-CONN. | 5989 | 3/24/2003 | BLANK | | ( U ) |
| LEONE, ANTHONY MICHAEL 2610 NESBITT CROSSING WAY DULUTH, GA 30096 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003 | 5990 | 3/24/2003 | $0.00 | | ( U ) |
| LEONE, MARIO JOSEPH 166 35 9TH AVE APT 7A WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5145 | 3/24/2003 | $0.00 | | ( U ) |
| LEONE, MARIO JOSEPH 166-35 9TH AVE APT 7A WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN. | 5144 | 3/24/2003 | BLANK | | ( U ) |
| Leong, Joyce 2081 IDIENS WAY COMOX, BC V9M3Y9 CANADA | 01-01139 W.R. GRACE & CO. | z212797 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEONG, JOYCE ; VAUGEOIS, GARY 2081 IDIENS WAY COMOX, BC V9M3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z211535 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEONI, RENICK 11890 SILVERGATE DR DUBLIN, CA 94568 | 01-01139 W.R. GRACE & CO. | z4072 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEOPARDO, JOHN ; LEOPARDO, LISA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14397 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEOS, DOROTHY 70920 LEOS LN BRIDGEPORT, OH 43912 | 01-01139 W.R. GRACE & CO. | z11141 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEOS, DOROTHY 70920 LEOS LN BRIDGEPORT, OH  43912 | 01-01139 W.R. GRACE & CO. | z11142 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEOST, LOUISE N BOX 153 LOT 1 LEOST DR N ST LAURENT, MB  R0C2S0 CANADA | 01-01139 W.R. GRACE & CO. | z204953 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEOST, LOUISE N BOX 153 LOT 1 LEOST DR N ST LAURENT, MB  R0C2S0 CANADA | 01-01139 W.R. GRACE & CO. | z205394 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, CHARLES O 10 LOUDINE AVE RUMFORD, ME  04276 | 01-01139 W.R. GRACE & CO. | z2739 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEPAGE, CHARLES O 10 LOUDINE AVE RUMFORD, ME  04276 | 01-01139 W.R. GRACE & CO. | z3 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| LEPAGE, RAYMOND ; LEPAGE, IRENE 1001 CAVERS ST SASKATOON, SK  S7K0Z5 CANADA | 01-01139 W.R. GRACE & CO. | z204587 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, SYLVAIN ; BUSSIERES, LUCE 112 DELORMIER TROIS RIVIERES, QC  G9B1C6 CANADA | 01-01139 W.R. GRACE & CO. | z207848 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, YVON 80 RANG ST FELIX SAINT-NARCISSE , C   0X 2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204418 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE-JULIEN, MAUDE 8 113EME AVE ST HIPPOLYTE, QC  J8A2E3 CANADA | 01-01139 W.R. GRACE & CO. | z213459 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEPARD, STUART ; LEPARD, DIANE BOX 2038 PINCHER CREEK, AB  T0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z204005 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEPERA, FRANK A; LEPERA, RITA B 32 LINCOLN ST NORTHBOROUGH, MA  01532-1720 | 01-01139 W.R. GRACE & CO. | z3276 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEPINE, JACQUES 661 MARIE VICTORIN BOUCHERVILLE, QC  J4B1X6 CANADA | 01-01139 W.R. GRACE & CO. | z200386 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, JACQUES 661 MARIE VICTORIN BOUCHERVILLE, QC  J4B1X6 CANADA | 01-01139 W.R. GRACE & CO. | z200385 | 1/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPINE, JEAN-GUY<br>93 PLACE STE CLAIRE<br>LAVAL, QC  H7L3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202267 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, MICHEL ; ROBICHAUD, ANITA<br>1077 BLVD YVON LHEUREAUX<br>BELOEIL, QC  J3G3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207662 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LEPITRE, SUSYE<br>480 SIMOND SUD<br>GRANBY, QC  J2J1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211060 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LEPITZKI, RAY<br>BOX 454<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207210 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPO, DEBORAH A<br>PO BOX 84<br>SUPERIOR, MT  59872 | 01-01139<br>W.R. GRACE & CO. | z13850 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEPP , HERMAN ; LEPP , ESTHER<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12295 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEPPEK , MR JAMES ; LEPPEK , MRS JAMES<br>1231 S VAN DYKE<br>BAD AXE, MI  48413 | 01-01139<br>W.R. GRACE & CO. | z17025 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEPSCH, NANCY C<br>120 JULIEN DUBUQUE DR<br>DUBUQUE, IA  52003-7929 | 01-01139<br>W.R. GRACE & CO. | z7761 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEPSOE, CHRISTOPHER<br>BOX 2766<br>MERRITT, BC  V1T1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209429 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LER , VERA E<br>498 MONTANA<br>BOX 1<br>SAVAGE, MT  59262 | 01-01139<br>W.R. GRACE & CO. | z11582 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEREW, JOHN<br>0044 HIGH MEADOW DR<br>DILLON, CO  80435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 399 | 9/4/2001 | $0.00 | | ( U ) |
| LERMA, BENITO<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI  48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3191 | 3/10/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LERNER, SIDNEY<br>39 BIRCH LN<br>VALLEY STREAM, NY 11581 | 01-01139<br>W.R. GRACE & CO. | z5287 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LERNER, SIDNEY<br>39 BIRCH LN<br>VALLEY STREAM, NY 11581 | 01-01139<br>W.R. GRACE & CO. | z4345 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEROSE WAKELEY, VALERIE<br>594 GOLD MTN DR<br>SAGLE, ID 83860 | 01-01139<br>W.R. GRACE & CO. | z6325 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEROUX, CAROLE<br>2673 RUE DE CHATHAM<br>LONGUEUIL, QC J4L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201666 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, FREDERIC<br>37 COTE DE MOSELLE<br>LORRAINE, QC J6Z1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208289 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, MAURICE<br>446 6TH AVE N<br>CRESTON, BC V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207587 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, MICHEL<br>8145 BOUL DU ST LAURENT #300<br>BROSSARD, QC J4X2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210473 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, RENE<br>1416 DE LACOLLINE<br>VAL-DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208256 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX-LEVESQUE, RAPHAELLE ; BAMBACH, ROLAND<br>2745 NELSON<br>ST HYACINTHE, QC J2S1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208179 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LEROY L PETERS REVOCABLE TRUST; &<br>ARLENE M PETERS RESIDUAL TRUST<br>3044 CHAPEL ST<br>PLACERVILLE, CA 95667-5516 | 01-01139<br>W.R. GRACE & CO. | z8953 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5211 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4852 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4848 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5212 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4851 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4849 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5208 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4850 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5210 | 3/24/2003 | $0.00 | | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5209 | 3/24/2003 | $0.00 | | ( P ) |
| LESAGE, MICHEL ; GAGNE, MARIE-HELENE<br>1090 MARGUERITE BOURGEOYS<br>QUEBEC, QC G1S3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212394 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESAK, DONALD D<br>4018 FOREST DR<br>DELAVAN, WI 53115 | 01-01139<br>W.R. GRACE & CO. | z5692 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LESANKO, DONALD<br>64 BAILEY DR<br>YORKTON, SK S3N2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208340 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2513 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESAVAGE, KIMBERLY A<br>604 QUIET OAKS LN<br>MONKTON, MD 21111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4935 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LESCARBEAU, MIREILLE ; BEAUMIER, GERALD<br>870 RUE DES LAURIERS<br>LA PRAIRIE, QC J5R1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212707 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESCHKE, JOAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9868 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LESCHUK, STEVE A<br>467 SYCAMORE PL<br>THUNDER BAY, ON P7C1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208364 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LESEMANN, MARKUS<br>3925 CANTERBURY RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7708 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LESHCHYSHYN, ROD ; LESHCHYSHYN, CRYSTAL<br>BOX 1685<br>MOOSOMIN, SK S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213244 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LESKE , ALLEN W<br>2417 19TH ST NW<br>ROCHESTER, MN 55901 | 01-01139<br>W.R. GRACE & CO. | z16927 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESKO, STEVE<br>640 HOOKSTOWN GRADE RD<br>MOONTOWNSHIP, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z7717 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , JOHN ; LESLIE , AMY<br>31 GOVERNOR LONG RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z16699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , KAREN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17700 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2514 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESLIE , KAREN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17701 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, A MAY<br>1822 WAGARVILLE RD RR 1<br>PARHAM, ON K0H2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206800 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, ANGOS W<br>918 MANHATTAN DR<br>KELOWNA, BC V1Y 1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z7046 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, DEBRA KAY<br>3605 MASON AVE<br>REGINA, SK S4S0Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207725 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, DONALD L<br>5324 KERBY PL<br>SAGINAW, MI 48603-2844 | 01-01139<br>W.R. GRACE & CO. | z2276 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, LAURA E<br>14620 88TH AVE<br>EDMONTON, AB T5R4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202813 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, PETER J<br>BOX 1962<br>100 MILE HOUSE, BC V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211694 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LESMAN INSTRUMENT CO<br>215 WRIGHTWOOD AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 90 | 5/21/2001 | $15,233.35 | | ( U ) |
| LESMEISTER, DAVID<br>BOX 608<br>OLIVER, BC V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203411 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LESMERISES, NORMAND<br>738 VARENNES<br>ST BRUNO, QC J3V3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200224 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LESPERANCE , CAROL ; LESPERANCE , JOHN<br>3841 CHENEY RD<br>MAPLE CITY, MI 49664 | 01-01139<br>W.R. GRACE & CO. | z17513 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESPERANCE, ARMANDA 67 CONC 13 E RR 1 PERKINSFIELD, ON  L0L2S0 CANADA | 01-01139 W.R. GRACE & CO. | z205615 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, MARC 265 49IME AVE LACHINE, QC  H8T2S7 CANADA | 01-01139 W.R. GRACE & CO. | z212873 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, PETER ; LESPERANCE, TRACY 765 TALBOT RD N RR 2 MAIDSTONE, ON  N0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204740 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LESSANS, DONALD N 613 GITTINGS AVE BALTIMORE, MD  21212 | 01-01139 W.R. GRACE & CO. | z6801 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD ENVIRONMENTAL INC CORPORATE HEADQUARTERS 46R PRINCE ST DANVERS, MA  01923 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1086 | 7/1/2002 | $392.10 | | ( U ) |
| LESSARD, CHRISTINE 111 RUE LESAGE VAL-DOR, QC  J9P2N6 CANADA | 01-01139 W.R. GRACE & CO. | z208296 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, CLAUDETTE; LESSARD, ROBERT A 29 RESERVOIR AVE LEWISTON, ME  04240  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z870 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD, DAVID H 836 GOVERNMENT ST PENTICTON, BC  V2A4T3 CANADA | 01-01139 W.R. GRACE & CO. | z202944 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, FRANCOIS ; HAMEL, NATHALIE 1962 RUE BONIN QUEBEC, QC  G1S4H9 CANADA | 01-01139 W.R. GRACE & CO. | z210207 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, LAURIER ; LESSARD, GLENNA 166 ST ALPHONSE ST BOX 127 AZILDA, ON  P0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z202514 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, LIONEL P 5881 COMPTON RD PORT ALBERNI, BC  V9Y7B7 CANADA | 01-01139 W.R. GRACE & CO. | z213391 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          www.bmcgroup.com          *Page 2516 of  5066*
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESSARD, MARC 2927 RUE COURCELLE QUEBEC, QC  G1W2B1 CANADA | 01-01139 W.R. GRACE & CO. | z202112 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARCEL 3121 ANGUS RD CASSIDY, BC  V0R1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204112 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARJOLAINE ; CARON, PASCAL 5392 RTE DE FOSSAMBAULT STE CATHERINE DE LA J CARTIER, QC  G3N2T8 CANADA | 01-01139 W.R. GRACE & CO. | z210791 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARTIN 88 CHEMIN DU GRAND MOULIN DEUX MONTAGNES, QC  J7R3C7 CANADA | 01-01139 W.R. GRACE & CO. | z207860 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MAURICE 6713 WOLFE LAE MEGONTIC R, H5  G6B2S3 | 01-01139 W.R. GRACE & CO. | z213234 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| Lessard, Michel 357 DANY LAVAL, QC  H7P2K8 CANADA | 01-01139 W.R. GRACE & CO. | z212549 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, RACHEL 2 RUE HIGH BISHOPTON, QC  J0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z208348 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, REJEAN 652 AVE DW CAMPING ROXTON POND, QC  J0E1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203750 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, ROBERT ; LESSARD, CLAUDETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15241 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD, VALERIE ; DESROCHERS, BERNARD 175 CHEMIN ROYAL ST FRANCOIS DORLEANS, QC  G0A3S0 CANADA | 01-01139 W.R. GRACE & CO. | z211200 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LESSER, WAYNE L; LESSER, LORRAINE M 2165 FILBERT ST 2ND FLOOR SAN FRANCISCO, CA  94930 | 01-01139 W.R. GRACE & CO. | z5690 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LESSIE, MR ERNEST A 7337 ARIZONA AVE HAMMOND, IN  46323 | 01-01139 W.R. GRACE & CO. | z1587 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESTAGE, ARMAND<br>2229 AVE MAILHOT<br>ST HYACINTHE, QC  J2S4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210160 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESTAGE, MARC<br>10455 RUE VANIER<br>QUEBEC, QC  G2B3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205089 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LESTER , RUSSELL W; LESTER , KATHEEN H<br>5430 PUTAH CREEK RD<br>WINTERS, CA  95694 | 01-01139<br>W.R. GRACE & CO. | z15842 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LESUER, FLOYD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LESZCYKOWSKI, ANDREW M<br>5504 W BEDFORD AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z9642 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LETAIN, CAROL ; LETAIN, RUSSELL<br>8110 162ND ST NW<br>EDMONTON, AB  T5R2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202219 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LETAIN, EDWARD K<br>12276 132 ST NW<br>EDMONTON, AB  T5L1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207262 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LETAL, DARREN ; JENSEN, CAZ ; LETAL, NORMA<br>425 AVE 5 S<br>SASKATOON, SK  S7M3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200326 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LETAWSKY, JOANNE<br>BOX 556<br>MUNDARE, AB  T0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207548 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LETAWSKY, NANCY<br>BOX 157<br>CHIPMAN, AB  T0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213487 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LETELL, RONALD<br>1437 BEECH ST<br>WESTLAKE, LA  70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14650 | 3/31/2003 | $0.00 | | ( P ) |
| LETENDRE, DANIELLE<br>525 RUE DES TRINITAIRES<br>ST JEAN SUR RICHELIEU, QC  J3B2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208409 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETENDRE, LUC<br>30 RUE DONCK<br>LAVAL DES RAPIDES, QC  H7N4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212074 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, LUC<br>30 RUE DANCK<br>LAVAL DES RAPIDES, QC  H7N4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213566 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, M DENIS<br>34 9TH AVE OUEST<br>MACAMIC, QC  J0Z2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206798 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3474 | 3/14/2003 | $0.00 | | ( U ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3473 | 3/14/2003 | $0.00 | | ( U ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3472 | 3/14/2003 | $0.00 | | ( U ) |
| LETIZI, BENEDICT B<br>20 WILSON RD<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z2010 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LETKEMAN, JOHN<br>592 YOUNG ST<br>WINNIPEG, MB  R3B2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209733 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU , EDWARD H<br>22 APPLETON ST<br>KEENE, NH  03431 | 01-01139<br>W.R. GRACE & CO. | z100672 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENIS ; SCHAFFER, SUSAN<br>2965 JARVIS ST<br>ARMSTRONG, BC  V0E1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207973 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENYSE<br>17 CH CAP AUX OIES<br>LES EBOULEMENTS, QC  G0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204989 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, FREDERIC ; SIROIS, VALERIE<br>22 DES SAULES<br>ST BASILE LE GRAND, QC  J3N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211308 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 2519 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETOURNEAU, GERARD 343 RUE ST PIERRE ST CONSTANT, QC  J5A2E7 CANADA | 01-01139 W.R. GRACE & CO. | z210809 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, LISE 1255 CHEMIN LALIBERTE RIVIERE ROUGE, QC  J0T1T0 CANADA | 01-01139 W.R. GRACE & CO. | z209474 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, MARIE C 1345 COULONGE ST HYACINTHE, QC  J2S6Y2 CANADA | 01-01139 W.R. GRACE & CO. | z207067 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, RAYMOND 241 12E RUE MONTMAGNY, QC  G5V3E2 CANADA | 01-01139 W.R. GRACE & CO. | z205116 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, ROGER 962 RGS 1-2 EST CP 65 CLOUTIER, QC  J0Z1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213795 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, YANICK ; BALOG, CHARITY 825 SELKIRK AVE VICTORIA, BC  V9A2T7 CANADA | 01-01139 W.R. GRACE & CO. | z209524 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LETTERMANS BLUEPRINT & SUPPLY CO ATTN: MATT DeBOSIER 4726 GOVERNMENT ST BATON ROUGE, LA  70806 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 918 | 6/28/2002 | $0.00 | | ( U ) |
| LETTRE, MARTINE 130 DE L EGLISE DURHAM SUD, QC  J0H2C0 CANADA | 01-01139 W.R. GRACE & CO. | z207726 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEU, MICHAEL 185 PRINCIPALE ST SAUVEUR, QC  J0R1R0 CANADA | 01-01139 W.R. GRACE & CO. | z206115 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| LEU, MR ALLEN; LEU, MRS ALLEN 1045 5TH AVE GRAFTON, WI 53024 | 01-01139 W.R. GRACE & CO. | z6736 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LEUBNER, CARL B 3001 TRAVIS ST WESTLAKE, LA  70669 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4216 | 3/20/2003 | $0.00 | | ( P ) |
| LEUENBERGER, ERIC 1770 CASTELNEAU ST HYACINTHE, QC  J2S6T7 CANADA | 01-01139 W.R. GRACE & CO. | z203611 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEUESQUE, DANIEL<br>394 TASCHEREAU EST ROUYN<br>NORAMOA, QC  J9X3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203560 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, RANDY<br>940 LOVAT AVE<br>VICTORIA, BC  V8X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206280 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, ROLAND<br>97 GLENLAWN AVE<br>WINNIPEG, MB  R2M0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203268 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LEUSBY , DAVID A<br>7419 N SKOOKUM RD<br>LUTHER, MI  49656 | 01-01139<br>W.R. GRACE & CO. | z17381 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVAC, GENEVIEVE<br>2190 AVE DE PEMERILLON<br>QUEBEC, QC  G1J3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209187 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEVAC, PAMELA<br>148 PRINCE ALBERT ST<br>OTTAWA, ON  K1K2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208883 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVAN, TIU<br>490 LISGAR ST<br>OTTAWA, ON  K1R5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213039 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVAN, VERLYNN<br>31549 HWY 247<br>ELGIN, MN  55932 | 01-01139<br>W.R. GRACE & CO. | z2123 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEVANDOSKI, MELVA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEVANDOWSKI, JOHN D<br>126 BRAN RD<br>READING, PA  19608 | 01-01139<br>W.R. GRACE & CO. | z7206 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, ANNE<br>600 CHEMIN DES PATRIOTES NORD<br>MONT ST HILAIRE, QC  J3H3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200397 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, GHISLAINE<br>545 RUE MONTOUR<br>3 RIVIERES, PE  G9B7C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214224 | 3/1/2010 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVASSEUR, JEAN<br>2480 NOTRE DAME ST<br>TROIS RIVIOROS, QC G8T8B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207601 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, LINDA<br>494 RUE BROADWAY<br>MONTREAL EST, QC H1B5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208683 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, LORRAINE<br>10932 AVENUE DES RECOLLETS<br>MONTRE, L ORD QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213033 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVEE, EARL O; LEVEE, CAMILLE E<br>125 W OLIVE #118<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z627 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, ANDRE<br>261 RTE DE LA MONTAGNE<br>NOTRE DOME DU PORTAGE, QC G0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211940 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, CLAUDE<br>11811 LAVIGNE<br>MONTREAL, QC H4J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205652 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, ROBERT<br>2919 BELLECHASSE APT 17<br>MONTREAL , QC H1Y1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200440 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLEE, GUYLAINE<br>3177 PROVOST<br>ST MARTHE SUR LE LAC, QC J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209418 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEVENBAUM, LESTER H<br>32 DALEY ST<br>NEEDHAM HEIGHTS, MA 02494 | 01-01139<br>W.R. GRACE & CO. | z6829 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LEVER BROTHERS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10739 | 3/31/2003 | $0.00 | | ( U ) |
| Lever, James<br>7 STAINFORTH DR<br>TORONTO, ON M1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210902 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC  J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208873 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC  J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210252 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEVERETTE, J B<br>101 BIRCH CT<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4426 | 3/21/2003 | $0.00 | | ( U ) |
| LEVERMAN-FIKE, LINDA ; FIKE, CHRIS<br>1204 ELM ST<br>WHITEHORSE, YT  Y1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201622 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALAIN<br>1149 RUE DUFAULT<br>LAVAL, QC  H7E4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211552 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALICE<br>55 MOUNTAIN<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211821 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, CLAUDE ; LEVESQUE, FRANCINE<br>RR 1<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208698 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, EDWINR<br>EDWIN R LEVESQUE<br>PO BOX 98600<br><br>LAKEWOOD, WA  98496 | 01-01139<br>W.R. GRACE & CO. | z9534 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, EDWINR<br>EDWIN R LEVESQUE<br>PO BOX 98600<br><br>LAKEWOOD, WA  98496 | 01-01139<br>W.R. GRACE & CO. | z11991 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, GUY<br>1463 RUE LE MAY<br>QUEBEC, QC  G2G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200618 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, LOUIS ; LEVESQUE, LOUISE<br>2350 ROUND ROBIN PL<br>SAINT LAZARE, QC  J7P2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208030 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, M BENOIT ; THOUIN, JOSEE<br>24 ELGIN<br>GRANBY, QC  J2G4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207820 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVESQUE, MR PAUL<br>221 POTTERS AVE<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z1615 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, MS EVE<br>985 LAMBERT<br>LAVAL, QC H7A2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203586 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PATRICK ; LEVESQUE, DIANE<br>1447 CH ST FEREOL<br>LES CEDRES, QC J7T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207106 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PIERRE<br>295 NEPTUNE<br>DORVAL, QC H9S2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207639 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, RAYMOND<br>6375 23 AVE<br>ROSEMONT, QC H3N2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202857 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, SEBASTIEN<br>1 DE LA MONTAGNE<br>LAVAL, QC H7L1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211926 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, STEPHANE<br>2970 BOUL LANGE GARDIEN NORD<br>LASSOMPTION, QC J5W4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200336 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVEY, BLAINE<br>18 ELIZABETH DR<br>IROQUOIS, ON K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200948 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEVINE , HERBERT D; LEVINE , CLARA Y<br>44 CEDAR DR<br>GREAT NECK, NY 11021-1934 | 01-01139<br>W.R. GRACE & CO. | z17508 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE , PAUL M; LEVINE , VALERIE C<br>158 PROSPECT AVE<br>GLOVERSVILLE, NY 12078 | 01-01139<br>W.R. GRACE & CO. | z11804 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE, BRIAN<br>940 N SAINT ELMO ST<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z10312 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE, STANLEY R; LEVINE, PHYLLIS J<br>301 CORNWALL RD<br>ROCKY RIVER, OH 44116 | 01-01139<br>W.R. GRACE & CO. | z2388 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE, STEVEN<br>5910 Bryn Mawr Road<br><br>College Park, MD 20740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13067 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2524 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVINSKI, LAWRENCE R<br>7 SUMMIT AVE PO BOX 682<br>DEEP RIVER, ON K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209090 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEVINSON, MICHAEL B; LEVINSON, BARBARA A<br>23 MAPLE ST<br>MACUNGIE, PA 18062 | 01-01139<br>W.R. GRACE & CO. | z2840 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LEVISEE, CHESTER<br>660 COLRAIN RD<br>GREENFIELD, MA 01301 | 01-01139<br>W.R. GRACE & CO. | z8590 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEVTZOW , STEVEN A<br>5741 S GREENWOOD ST<br>LITTLETON, CO 80120 | 01-01139<br>W.R. GRACE & CO. | z17135 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVY, BERNARD G<br>191 WOODSTOCK RD RR3<br>MAHONE BAY, NS B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200257 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| LEVY, BRUCE B; LEVY, SHARON Y<br>3828 GREENBRIER LN<br>MERCER ISLAND, WA 98040 | 01-01139<br>W.R. GRACE & CO. | z353 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LEVY, DENISE<br>670 CHURCHILL AVE N<br>OTTAWA, ON K1Z5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210524 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEVY, PHILIP A<br>67 AMBLESIDE DR<br>BRAMPTON, ON L6Y1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202010 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEWANDOSKI, JAMES<br>109 ELLEN ST PO BOX 21<br>AZILDA, ON P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206424 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| LEWCHUK, GISELE<br>PO BOX 561<br>SPIRIT RIVER, AB T0H3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206705 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LEWEY, KENNETH L<br>8739 WOODSTREAM DR<br>FRISCO, TX 75034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2250 | 10/28/2002 | $0.00 | | ( P ) |
| LEWIN, EDITH<br>2 BAY CLUB DR APT 10C<br>BAYSIDE, NY 11360 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2246 | 10/28/2002 | $0.00 | | ( U ) |
| LEWINSKI, KENNETH P<br>4917 MURIEL DR<br>WARREN, MI 48092 | 01-01139<br>W.R. GRACE & CO. | z14035 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS , BUDDY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16563 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , CHARLES<br>8 HANCOCK ST<br>ABINGTON, MA  02351 | 01-01139<br>W.R. GRACE & CO. | z16464 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A<br>1600 OAKLAND AVE E<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z100645 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A<br>1600 OAKLAND AVE E<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z100644 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DANIEL L; FINDLEY , JACKIE<br>2527 N WASHINGTON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100102 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DARROW<br>3524 N STEGNER<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z13298 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16564 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , FRED K<br>225 MCCANN RD<br>HORSEHEADS, NY  14845 | 01-01139<br>W.R. GRACE & CO. | z12780 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JAMES A<br>1323 S BROWNE ST<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11555 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JESSE<br>48 GREEN ST<br>DANVERS, MA  01923 | 01-01139<br>W.R. GRACE & CO. | z17122 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JOAN E<br>11 LANTERN RD<br>HOLBROOK, MA  02343 | 01-01139<br>W.R. GRACE & CO. | z12148 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , LINDA ; LEWIS , FRANK<br>4112 EASTSIDE HWY<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16832 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , LINDA ; LEWIS , FRANK<br>4112 EASTSIDE HWY<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16831 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS , MILFORD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16565 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , WARREN ; LEWIS , CARLETTA<br>4201 S BEAU TERRA DR<br>MOBILE, AL 36618 | 01-01139<br>W.R. GRACE & CO. | z13216 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , WAYNE A; LEWIS , CATHERINE J<br>201 W IDAHO ST<br>CHEYENNE, WY 82009 | 01-01139<br>W.R. GRACE & CO. | z17245 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, A FRED<br>12740 RIDGE HWY<br>BRITTON, MI 49229 | 01-01139<br>W.R. GRACE & CO. | z5041 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, AARON ; LEWIS, DEBBIE<br>809 AYLMER ST<br>PETERBOROUGH, ON K9H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211678 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, ANTHONY D<br>7738 S MASSASOIT<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO. | z9129 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, BILLY N<br>1655 DALEVIEW DR<br>COLUMBIA, IL 62236 | 01-01139<br>W.R. GRACE & CO. | z3194 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, BRIAN<br>165 Pleasant St.<br>Unit 206<br>Cambridge, MA 02139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7467 | 3/27/2003 | $0.00 | | ( U ) |
| LEWIS, CAROLYN J<br>3456 STEPHENSON POINT RD<br>NANAIMO, BC V9T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204315 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, CHAD M<br>5717 262ND RD<br>ARKANSAS CITY, KS 67005 | 01-01139<br>W.R. GRACE & CO. | z6342 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, CHARLES ; LEWIS, HELEN<br>4653 NEWPORT AVE<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z9595 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, CHERYL A<br>2620 2nd Avenue<br><br>Lake Charles, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13505 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, CLETIS O 201 CATLETT ST ROSSVILLE, GA 30741 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15128 | 4/3/2003 | $0.00 | | ( U ) |
| LEWIS, CLETIS O 201 CATLETT ST ROSSVILLE, GA 30741 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15127 | 4/3/2003 | $0.00 | | ( U ) |
| LEWIS, CLETIS O 201 CATLETT ST ROSSVILLE, GA 30741 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15126 | 4/3/2003 | $0.00 | | ( U ) |
| LEWIS, CLINTON C 726 GATES MTN RD RR #4 MIDDLETON ANNA C, NS B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208383 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, CORDELL 4429 JORDAN OAKS WAY RALEIGH, NC 27604 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2832 | 2/21/2003 | $0.00 | | ( U ) |
| LEWIS, DAN PO BOX 970 BLIND RIVER, ON P0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210464 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, DONALD 2335 20TH RD CENTRAL CITY, NE 68826 | 01-01139 W.R. GRACE & CO. | z5921 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, DONALD A 100 HAMPTON CRES LONDON, ON N6H2N9 CANADA | 01-01139 W.R. GRACE & CO. | z202280 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, GREGORY D 3183 E MILLER RD MIDLAND, MI 48640 | 01-01139 W.R. GRACE & CO. | z731 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, HARMAN G PO BOX 2516 6 GREEN LN NEW LONDON, NH 03257 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8974 | 3/28/2003 | $0.00 | | ( P ) |
| LEWIS, HILTON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15327 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, JAMES A<br>714 SECOND ST<br>HELENA, MT 59601-5332 | 01-01139<br>W.R. GRACE & CO. | z9230 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, JAMES; LEWIS, DEBRA<br>8341 BURPEE RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z7151 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, JOHN O<br>1910 7TH AVE N<br>REGINA, SK S4R0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207606 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, JOSEPHINE V<br>2088 CARRIAGE HILL RD<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO. | z6390 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, KEN<br>6626 WEST LEE HWY<br>LOUDON, TN 37774 | 01-01139<br>W.R. GRACE & CO. | z2682 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, KEN<br>6626 W LEE HWY<br>LOUDON, TN 37774 | 01-01139<br>W.R. GRACE & CO. | z2683 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, KRISTEN<br>PO BOX 285<br>MILTON, NS B0T1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202790 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, LESTER E<br>2319 CHATEAUGAY LOOP<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5514 | 3/24/2003 | $0.00 | | ( P ) |
| LEWIS, LESTER E<br>2319 CHATEAUGAY LOOP<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5513 | 3/24/2003 | $0.00 | | ( P ) |
| LEWIS, LORIN H<br>10282 W FOUNTAIN AVE APT #1304<br>MILWAUKEE, WI 53224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8523 | 3/28/2003 | $0.00 | | ( P ) |
| LEWIS, MR BRIAN; LEWIS, MRS BRIAN<br>MR & MRS BRIAN , LEWIS<br>5821W US HIGHWAY 2<br>MANISTIQUE, MI 49854-9110 | 01-01139<br>W.R. GRACE & CO. | z1882 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, MR TERENCE<br>9 GENES CRT RR1<br>PARRY SOUND, ON P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201182 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, NORA E; LEWIS, DAVID B<br>1585 HELENE DR<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z4360 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, PATTI ; TAYLOR, STEVEN 17 WELLINGTON ST E ALLISTON, ON  L9R1G8 CANADA | 01-01139 W.R. GRACE & CO. | z204086 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RENE ; LEWIS, LISE 973 CH BORD DE LEAU SAINT SULPICE, QC  J5W4K4 CANADA | 01-01139 W.R. GRACE & CO. | z201614 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RICHARD ; LEWIS, SHARON A; NEUFIELD, KATHY 403 TAIT CT STE 107 SASKATOON, SK  S7H5L3 CANADA | 01-01139 W.R. GRACE & CO. | z208563 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RICHARD ; LEWIS, SHARON A; NEUFIELD, KATHY #107 403 TAIT CT SA, KA  OON SK CANADA | 01-01139 W.R. GRACE & CO. | z213872 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RICHARD E 1070 Pipercove Way  Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8911 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LEWIS, RICHARD E 1070 Pipercove Way  Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8910 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LEWIS, RICHARD E 1070 Pipercove Way  Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8912 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LEWIS, RICHARD E 1070 Pipercove Way  Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8913 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LEWIS, ROBERT 1462 SOUTHLANE RD SUDBURY, ON  P3G1N8 CANADA | 01-01139 W.R. GRACE & CO. | z209006 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RONALD E BOX 703 PRINCETON, BC  V0X1W0 CANADA | 01-01139 W.R. GRACE & CO. | z203307 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SARAH ; LEWIS, BRIAN 2724 W 14TH AVE VANCOUVER, BC  V6K2X2 CANADA | 01-01139 W.R. GRACE & CO. | z209423 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SCOTT 3541 PLEASANT AVE S MINNEAPOLIS, MN  55408 | 01-01139 W.R. GRACE & CO. | z7326 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, SCOTT ; HAMILTON, CATHERINE<br>110 PINEGROVE AVE<br>SCAR, OR  UGH ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205654 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SHAWN ; LEWIS, MELISSA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14398 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, SUSAN L; LEWIS, ALLAN V<br>11199 HWG 2 MASSTOWN RR1<br>DEBERT, NS  B0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202162 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14930 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, VIRGIL; LEWIS, BEVERLY<br>506 BUTLER ST<br>GRASS VALLEY, CA  95945 | 01-01139<br>W.R. GRACE & CO. | z3186 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, WENDY P<br>4425 MAYFAIR AVE<br>MONTREAL, QC  H4B2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211769 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, WILLIAM L<br>2760 EPPINGER BLVD<br>THRONTON, CO  80229 | 01-01139<br>W.R. GRACE & CO. | z4009 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LEWTER, EDITH<br>121 SOUTHGATE DR<br>ROANOKE RAPIDS, NC  27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3078 | 3/4/2003 | $0.00 | | ( P ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC  H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201348 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC  H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204148 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEXINGTON 67TH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9767 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEY, PHILIP A<br>334-9TH ST<br>MINERAL POINT, WI 53565 | 01-01139<br>W.R. GRACE & CO. | z2001 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEYDIC, GEORGE D<br>c/o LILLIAN W LEYDIC<br>4203 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL 32233 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3072 | 3/4/2003 | $0.00 | | ( P ) |
| LEYLAND, DAVIDA; LEYLAND, CHRISTINEE<br>1556 URBAN LN NW<br>SALEM, OR 97304 | 01-01139<br>W.R. GRACE & CO. | z9770 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LEZNIC, LEONID<br>6044 CHARLES EDWARD<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4859 | 3/24/2003 | $0.00 | | ( U ) |
| LHEUREUX, LEANDRE<br>177 2ND AVE<br>LAC ETCHEMIN, QC G0R1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209469 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LHEUREUX, PAUL<br>23 LINDSAY DR<br>SASKATOON, SK S7H3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201302 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LI, HSI YAO<br>6408 GALWAY DR<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13132 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LI, NANCY<br>916 TORERO PLZ<br>CAMPBELL, CA 95008 | 01-01139<br>W.R. GRACE & CO. | z8321 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBANATI, CRISTIAN<br>417 WINDSOR STR<br>SILVER SPRING, MD 20910 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8409 | 3/28/2003 | $0.00 | | ( P ) |
| LIBB, JAN S<br>JAN S, LIBB<br>5725 N 19TH DR<br>PHOENIX, AZ 85015-2440 | 01-01139<br>W.R. GRACE & CO. | z3916 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBB, RONALD F<br>RONALD F, LIBB<br>5725 N 19TH DR<br>PHOENIX, AZ 85015-2440 | 01-01139<br>W.R. GRACE & CO. | z7663 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY JR, GEORGE M<br>603 S GRANBY RD<br>FULTON, NY 13069 | 01-01139<br>W.R. GRACE & CO. | z7460 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY, RICHARD H<br>23 MOORE AVE<br>AUBURN, ME 04210 | 01-01139<br>W.R. GRACE & CO. | z6696 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBBEY, TIMOTHY<br>225 S GRANBY RD<br>FULTON, NY 13069 | 01-01139<br>W.R. GRACE & CO. | z8309 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY, TIMOTHY<br>225 S GRANBY RD<br>FULTON, NY 13069 | 01-01139<br>W.R. GRACE & CO. | z1701 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LIBBY, HERBERT ; LIBBY, VIRGINIA<br>48 SCITUATE AVE<br>SCITUATE, MA 02066-3524 | 01-01139<br>W.R. GRACE & CO. | z8369 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBBY, MICHELLE A<br>2 DUCK POND RD #130<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7466 | 3/27/2003 | $0.00 | | ( P ) |
| LIBECKI, SOPHIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9927 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LIBERT, JACK E<br>302 HARBINSON RD<br>BEAVER FALLS, PA 15010 | 01-01139<br>W.R. GRACE & CO. | z7838 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBERTY , MICHAEL P<br>1111 SIBLEY MEMORIAL HWY #2E<br>LILYDALE, MN 55118 | 01-01139<br>W.R. GRACE & CO. | z11722 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16084 | 5/17/2005 | | | |
| LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11013 | 3/31/2003 | $0.00 | | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBERTY NATIONAL LIFE BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10743 | 3/31/2003 | $0.00 | | ( U ) |
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15910 | 5/17/2005 | | | |
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10723 | 3/31/2003 | $0.00 | | ( U ) |
| LIBERTY, KEITH<br>16 ROSS ST<br>PORT HOPE, ON L1A1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211687 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LIBICH, BRANDONJ<br>1218 PINETREE LN<br>WEBSTER GROVES, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z10274 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER<br>RR 3 #11900 COUNTY RD 18<br>WILLIAMSBURG, ON K0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201260 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER ; LIBOIRON, MALLORY ; LIBOIRON,<br>JAMES ; LIBOIRON, AVERY<br>RR 3 11900 CTY RD 18<br>WILLIAMSBURG, ON K0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202556 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIBON, MARK<br>7 CEDAR ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO. | z3110 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 2534 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBY, MICHELLE J<br>9526 RED APPLE LN<br>COLUMBIA, MD 21046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4733 | 3/24/2003 | $0.00 | | ( P ) |
| LICATA, MATTHEW H<br>5642 WAHLSTEN RD<br>TOWER, MN 55790 | 01-01139<br>W.R. GRACE & CO. | z1458 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LICAUSI, ANTHONY<br>64 LINDEN RD<br>MELROSE, MA 02176 | 01-01139<br>W.R. GRACE & CO. | z10502 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LICAVOLI, FRANK<br>5440 COLUMBIA AVE<br>SAINT LOUIS, MO 63139 | 01-01139<br>W.R. GRACE & CO. | z8057 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LICCIARDI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14617 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LICCIARDI, ROBERT; LICCIARDI, BARBARA<br>191 WINONA ST<br>PEABODY, MA 01960 | 01-01139<br>W.R. GRACE & CO. | z9569 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LICHAA, HABIB<br>1582 W 6TH ST<br>BROOKLYN, NY 11204 | 01-01139<br>W.R. GRACE & CO. | z1683 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LICHAK, JOHN<br>2136 US HWY 20<br>NASSAU, NY 12123 | 01-01139<br>W.R. GRACE & CO. | z6040 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LICHAK, STEVEN W<br>8176 LOWER LAKE RD<br>LODI, NY 14860 | 01-01139<br>W.R. GRACE & CO. | z706 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| LICHARSON, LARRY N<br>34 LANNOO DR<br>WINNIPEG, MB R3R3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200458 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LICKFIELD , KEETA<br>138 ALLISON RD<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z100497 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LIDSTER, JOSEPH J; LIDSTER, DEBORAH A<br>BOX 266 4070 MCKINLEY DR<br>LAC LA HACHE, BC V0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205495 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| LIEBERMAN, BRAD G<br>7000 SHEAFF LN<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z10901 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIEBERT, CARL J; LIEBERT, MARILYN M<br>1776 LARSEN DR<br>RHINELANDER, WI 54501 | 01-01139<br>W.R. GRACE & CO. | z13911 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LIEBFRIED, JAMES; LIEBFRIED, RAYE<br>784 POND RD<br>VERNON, VT 05354 | 01-01139<br>W.R. GRACE & CO. | z8574 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LIEBMAN, RANDY E<br>375 E 9TH AVE<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z10982 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS<br>202E 1115 CRAIGFLOWER RD<br>VICTORIA, BC V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214093 | 11/30/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L<br>202E-1115 CRAIGFLOWER RD<br>VICTORIA, BC V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212464 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L<br>202E-1115 CRAIGFLOWER RD<br>VICTORIA, BC V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214215 | 2/8/2010 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L<br>202E-1115 CRAIGFLOWER RD<br>VICTORIA, BC V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214079 | 10/20/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, MARY A<br>202 DUNWOODY DR<br>OAKVILLE, ON L6J4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207644 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LIESKE, JANELL M<br>787 5TH AVE E<br>PO BOX 39<br>FRANKLIN, MN 55333 | 01-01139<br>W.R. GRACE & CO. | z4530 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LIETZOU, DONNA<br>881 E GRANT DR<br>DES PLAINES, IL 60016 | 01-01139<br>W.R. GRACE & CO. | z7258 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LIGGETT, BARBARA<br>PO BOX 7<br>HERBERT, SK S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202482 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIGGINS, ROBERT S<br>355 E HAWTHORNE ST<br>COVINGTON, VA 24426 | 01-01139<br>W.R. GRACE & CO. | z3326 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LIGHT, DAVID S<br>PO BOX 485<br>PINAWA, MB R0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201102 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIGHT, RONALD K<br>19106 SE CORAL REEF LN<br>JUPITER, FL 33458 | 01-01139<br>W.R. GRACE & CO. | 1766 | 8/12/2002 | $550.96 | | ( U ) |
| LIGHTFOOT, HOWARD ; LIGHTFOOT, NANCY<br>1212 PINE SHORES RD<br>GOULAIS RIVER, ON P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201901 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTFOOT, WARREN S<br>21518 121 AVE<br>MAPLE RIDGE, BC V2X3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202245 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTHALL, DONALD A; LIGHTHALL, HELEN A<br>7720 9TH LINE<br>THORNTUN, ON L0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204685 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTNER, MARIAN<br>2406 8TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z3117 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LIGNOTECH USA INC<br>100 GRAND AVE<br>ROTHSCHILD, WI 54474 | 01-01139<br>W.R. GRACE & CO. | 1193 | 7/5/2002 | $25,314.20 | | ( U ) |
| LIGON, JOHN B<br>21898 WOODLAND RD<br>HOUGHTON, MI 49931 | 01-01139<br>W.R. GRACE & CO. | z6249 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LIGONS, MICHAEL<br>1701 BAYSIDE BEACH RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13808 | 3/31/2003 | $0.00 | | ( U ) |
| LIGONS, MICHAEL J<br>1701 BAYSIDE BCH RD<br><br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13854 | 3/31/2003 | $0.00 | | ( U ) |
| LIHS, MICHAEL<br>3190 LITTLE TURKEY CREEK RD<br>COLORADO SPRINGS, CO 80926 | 01-01139<br>W.R. GRACE & CO. | z269 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LIKAR, ALBERT F<br>111 LAKEWOOD AVE<br>JOHNSTOWN, PA 15904 | 01-01139<br>W.R. GRACE & CO. | z1120 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LIKENS , ORVILLE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16566 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 2537 of 5066
888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LILA, BONNIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9835 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LILES, KEVIN; MILLER, SHANNON<br>KEVIN LILES<br>1600 S LEEBRICK ST<br>BURLINGTON, IA 52601-3215 | 01-01139<br>W.R. GRACE & CO. | z1276 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LILJE, BILL; LILJE, MICHELLE<br>PO BOX 1<br>DAVENPORT, WA 99122 | 01-01139<br>W.R. GRACE & CO. | z10325 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LILLFORS, ROY<br>1015 17TH ST NW<br>EAST GRAND FORKS, MN 56721 | 01-01139<br>W.R. GRACE & CO. | z4600 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LILLIE, JERRY O<br>12971 E CO HWY 14<br>LEWISTOWN, IL 61542 | 01-01139<br>W.R. GRACE & CO. | z7857 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, JAMES H<br>363 SPRUCE ST<br>OAKVILLE, ON L6J2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200956 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LILLY, JERRY W<br>RT 1 BOX 262-A<br>FAYETTEVILLE, WV 25840 | 01-01139<br>W.R. GRACE & CO. | z5044 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, JOSEPH C<br>3750 ELM DR<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | z8949 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, SAMUEL K<br>4557 JAMESON ST<br>SAGINAW, MI 48638 | 01-01139<br>W.R. GRACE & CO. | z9246 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LIM, EARL B<br>4521 CULLODEN ST<br>VAN, BC V5V4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205156 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LIM, JOHNNY S T<br>9800 MENZIES ST<br>CHILLIWACK, BC V2P6A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205139 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LIM, MICHELLE ; LIM, ROLAND<br>5532 DALWOOD WAY NW<br>CALGARY, AB T3A1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200566 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIMA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6918 | 3/27/2003 | $0.00 | | ( U ) |
| LIMA, SARA<br>5030 N LEDGE AVE<br>BURBANK, CA  91505 | 01-01139<br>W.R. GRACE & CO. | z2902 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LIMOUSINE EIGHTEEN LTD<br>PO BOX 263<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 1361 | 7/15/2002 | $0.00 | | ( U ) |
| LIMPENS, VICTOR<br>2444 SW WEBSTER ST<br>SEATTLE, WA  98106 | 01-01139<br>W.R. GRACE & CO. | z9279 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LIMPY SR, FRANCIS; LIMPY, VONDA<br>BOX 665<br>LAME DEER, MT  59043 | 01-01139<br>W.R. GRACE & CO. | z3893 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LIN, JEN Y<br>6678 ALBION WAY<br>DELTA, BC  V4E1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205062 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| LINATEX INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1266 | 7/8/2002 | $0.00<br>$3,738.29 | | ( P )<br>( U ) |
| LINC MECHANICAL SVCS INC DBA PERFORMANCE<br>1005 ALDERMAN DR STE 107<br>ALPHARETTA, GA  30005 | 01-01139<br>W.R. GRACE & CO. | 1613 | 7/30/2002 | $275.04 | | ( U ) |
| LINCK, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2539 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINCOLN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6676 | 3/27/2003 | $0.00 | ( U ) |
| LINCOLN COUNTY TREASURER<br>512 CALIFORNIA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 93 | 5/21/2001 | $2,833.93 | ( S ) |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10946 | 3/31/2003 | $0.00 | ( U ) |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16030 | 5/17/2005 | | |
| LINCOLN LANES<br>PO BOX 726<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9813 | 3/28/2003 | $0.00 | ( U ) |
| LINCOLN LANES BOWLING ALLEY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6738 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIND, DAVID<br>120 SUNSET RD<br>COLUMBUS, WI 53925 | 01-01139<br>W.R. GRACE & CO. | z3712 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LIND, EUGENE L<br>2975 RUSH POINT DR<br>RUSH CITY, MN 55069 | 01-01139<br>W.R. GRACE & CO. | z10620 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LINDA A MILLER FAMILY TRUST<br>5178 LANCE ST<br>ROSEBURG, OR 97471 | 01-01139<br>W.R. GRACE & CO. | z8492 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINDA HALF-DAY REVOC TRUST<br>PO BOX 15433<br>SACRAMENTO, CA 95851 | 01-01139<br>W.R. GRACE & CO. | z2983 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDA HALL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6706 | 3/27/2003 | $0.00 | | ( U ) |
| LINDA K BRUNE LIVING TRUST<br>424 LITTLE RIVER LN<br>SAINT REGIS, MT 59866 | 01-01139<br>W.R. GRACE & CO. | z2930 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2598 | 1/17/2003 | $1,000,000.00 | | ( U ) |
| LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | 2599 | 1/17/2003 | BLANK | | ( U ) |
| LINDAL, JERRY; LINDAL, JUDI<br>446 LAURENS ST NW<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO. | z358 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LINDAL, MARK<br>246 CADILLAC AVE<br>VICTORIA, BC V8Z1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210606 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LINDAMOOD , PEGGY ; LINDAMOOD , CHRIS<br>6820 FARMINGTON RD<br>MIAMISBURG, OH 45342 | 01-01139<br>W.R. GRACE & CO. | z16331 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG , CHARLES F<br>9811 E 9TH AVE<br>SPOKANE VALLEY, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z15879 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG, WANDA J<br>149 TEMPLE ST<br>NEW SMYRNA BEACH, FL 32168 | 01-01139<br>W.R. GRACE & CO. | z8472 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDBERG-COOPER, CLARISSE A 216 W MULLAN AVE KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z7381 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERGH R8 SCHOOL DISTRICT 4900 S LINDBERGH BLVD SAINT LOUIS, MO 63126 | 01-01139 W.R. GRACE & CO. | z6436 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LINDBO, HARLEN 405 MAIN AVE E ROLLA, ND 58367 | 01-01139 W.R. GRACE & CO. | z3169 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDE , BRIAN 4518 HILINE DR BILLINGS, MT 59106 | 01-01139 W.R. GRACE & CO. | z15781 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDEMAN, JEFF 9060 E 16TH ST INDIANAPOLIS, IN 46229 | 01-01139 W.R. GRACE & CO. | z11 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| LINDEN SR, ROBERT C 128 E NORTH ST MANLY, IA 50456 | 01-01139 W.R. GRACE & CO. | z5531 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LINDER , BERNARD ; LINDER , VIRGINIA 1431 W 7TH ST RED WING, MN 55066 | 01-01139 W.R. GRACE & CO. | z11515 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LINDER, RICHARD H 355 HOFFMAN DRAW KILA, MT 59920 | 01-01139 W.R. GRACE & CO. | z2848 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDFORS, CHARLES 253 DALEY RD SAULT STE MARIE, ON  P6A5J8 CANADA | 01-01139 W.R. GRACE & CO. | z211549 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LINDGREN , ROBERT E 237 FOREST ST WEST BRIDGEWATER, MA 02379-1907 | 01-01139 W.R. GRACE & CO. | z11959 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LINDGREN, ROBERT A N102 LINDSEY BOX 961 TEKOA, WA 99033 | 01-01139 W.R. GRACE & CO. | z9038 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LINDHOLM, EDWARD M 85 ARROWHEAD PT RD BRISTOL, NH 03222-3600 | 01-01139 W.R. GRACE & CO. | z421 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LINDHOLM, EDWARD M C/O KENNETH G GILMAN ESQ GILMAN AND PASTOR LLP ONE BOSTON PL 28TH FL BOSTON, MA 02108 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 731 | 5/13/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDHOLM, EDWARD M<br>C/O KENNETH G GILMAN ESQ<br>GILMAN & PASTOR LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA  02108 | 01-01139<br>W.R. GRACE & CO. | 753 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>GILMAN AND PASTOR, LLP,<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA  02108 | | | | | | |
| LINDHOUT, C ; LINDHOUT, KIMBERLY ; LINDHOUT, CATHERINE<br>3811 PINE ST<br>BURNABY, BC  V5G1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202955 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LINDNER , GORDON M<br>510 N EVERGREEN AVE<br>ARLINGTON HEIGHTS, IL  60004-6010 | 01-01139<br>W.R. GRACE & CO. | z11770 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LINDNER, BETTY JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13657 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | | | | | | |
| LINDNER, PAUL<br>4 CHENAULT CT<br>BUFFALO GROVE, IL  60089 | 01-01139<br>W.R. GRACE & CO. | z10629 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LINDO, RICHARD; WOLFF, CHRISTINE<br>32 DELMAR AVE<br>FRAMINGHAM, MA  01701-4265 | 01-01139<br>W.R. GRACE & CO. | z1940 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, JACKIE ; LINDQUIST, DAVE<br>1127 IROQUOIS ST W<br>MOOSE JAW, SK  S6H5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203113 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, MARTIN<br>3821 ASCOT DR<br>VICTORIA, BC  V8P3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201486 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, OTTMAR<br>68251 340TH AVE<br>HILL CITY, MN  55748 | 01-01139<br>W.R. GRACE & CO. | z8437 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINDROTH, DENNIS W<br>326 FAVERSHAM RD<br>PO BOX 542<br>WILLERNIE, MN  55090 | 01-01139<br>W.R. GRACE & CO. | z14022 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2543 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDSAY, DUANE EDWARD 412 PARMENTER AVENUE LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 6094 | 3/26/2003 | $0.00 | | ( U ) |
| LINDSAY, JOHN ; LINDSAY, ARLENE 4376 LEFEUVRE RD ABBOTSFORD, BC V4X1N8 CANADA | 01-01139 W.R. GRACE & CO. | z212923 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, JOHN ; LINDSAY, ARLENE 4376 LEFEUVRE RD ABBOTSFORD, BC V4X1N8 CANADA | 01-01139 W.R. GRACE & CO. | z211979 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, LORI 23 PATRICIA ST LIVELY, ON P3Y1B1 CANADA | 01-01139 W.R. GRACE & CO. | z200432 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, ROBERT P; LINDSAY, LINDA J 18 MAC NAUGHTON RD TORONTO, ON M4G3H4 CANADA | 01-01139 W.R. GRACE & CO. | z201449 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| LINDSELL, JANE 2114 JAMES WHITE BLVD SIDNEY, BC V8L1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z212477 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSETH, WADE BOX 97 DAYSLAND A, TA T0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200864 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LINDSEY , BESSIE L 1355 SUMTER ACADEMY SPUR YORK, AL 36925 | 01-01139 W.R. GRACE & CO. | z100049 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY , EDWARD M 5010 S DORCHESTER AVE CHICAGO, IL 60615 | 01-01139 W.R. GRACE & CO. | z17646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY, BARRETT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15094 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY, DENNIS; LINDSEY, LESLIE; & LINDSEY, DENNISE ; LINDSEY, BECKY HCR #1 BOX #37 MOUNT POCONO, PA 18344 | 01-01139 W.R. GRACE & CO. | z6785 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 2544 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINDSEY, JERRY L<br>4801 BASSWOOD DR<br>CHATTANOOGA, TN 37416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1651 | 8/1/2002 | $0.00 | ( U ) |
| LINDSEY, LINDA<br>136 Little Barley Lane<br><br>Grayson, GA 30017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8624 | 3/28/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12934 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12937 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12935 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12933 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12932 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12931 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12930 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12936 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12928 | 3/31/2003 | $0.00 | | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12929 | 3/31/2003 | $0.00 | | ( P ) |
| LINDUP, WILLIAM<br>249 COUNTY RD 8<br>CAMPBELLFORD, ON K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206638 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| LINE , ANN M<br>1135 WHITAKER DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z100996 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINE , TIMOTHY C<br>1135 WHITAKER DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z100986 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINEBERRY , RUSS ; LINEBERRY , JONI<br>1304 2ND AVE W<br>PO BOX 2638<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z100488 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINEHAN, PATRICKJ; LINEHAN, KARLAM<br>55 GAGE ST<br>LYNN, MA 01904 | 01-01139<br>W.R. GRACE & CO. | z9621 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LINENDOLL, MICHELLE<br>PO BOX 1508<br>SOUTH GLENS FALLS, NY 12803 | 01-01139<br>W.R. GRACE & CO. | z9179 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LINES , GARY ; LINES , DEBORAH<br>217 BUFFALO ST<br>GOWANDA, NY 14070 | 01-01139<br>W.R. GRACE & CO. | z16004 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINGLE, HOWARD L<br>1010 DU BERRY LN<br>SAINT LOUIS, MO 63138 | 01-01139<br>W.R. GRACE & CO. | z886 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J<br>6273 ACKLEY LAKE RD<br>HOBSON, MT 59452 | 01-01139<br>W.R. GRACE & CO. | z100080 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J; LINHART , DOUGLAS L<br>6273 ACKLEY LAKE RD<br>HOBSON, MT 59452 | 01-01139<br>W.R. GRACE & CO. | z100081 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINJEN PROMOTIONS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1149 | 7/3/2002 | $717.01 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINK III, LAWRENCE R<br>148 FRANKLIN ST<br>BROOKLYN, NY 11222 | 01-01139<br>W.R. GRACE & CO. | z2826 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINKAGE INC<br>16 NEW ENGLAND EXECUTIVE PARK<br>SUITE 205<br>BURLINGTON, MA 01803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8083 Entered: 3/21/2005 | 1170 | 7/5/2002 | $0.00 | | ( U ) |
| LINKE, SCOTT; LINKE, NOREEN<br>4523 COLLINGTON CT<br>MISSOURI CITY, TX 77459 | 01-01139<br>W.R. GRACE & CO. | z2579 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LINKE, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINKER, L A<br>5035 PROSPECT ST<br>WEST LINN, OR 97068 | 01-01139<br>W.R. GRACE & CO. | z9081 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN<br>4126 COUNTY RD H<br>BOULDER JUNCTION, WI 54512 | 01-01139<br>W.R. GRACE & CO. | z13912 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN<br>4126 COUNTY RD H<br>BOULDER JUNCTION, WI 54512 | 01-01139<br>W.R. GRACE & CO. | z13913 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, MATTHEW<br>722 WASHINGTON ST<br>MICHIGAN CITY, IN 46360 | 01-01139<br>W.R. GRACE & CO. | z6423 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LINN, RUSSELL<br>21218 1ST ST S<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z10244 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LINNEMON , RON<br>PO BOX 515<br>WEST GLACIER, MT 59936 | 01-01139<br>W.R. GRACE & CO. | z100469 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINNEVOLD , GORDON ; LINNEVOLD , PAULA<br>1406 S GEORGIA<br>MASON CITY, IA 50401 | 01-01139<br>W.R. GRACE & CO. | z11673 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LINSCHEID, GREG P<br>6864 WOODCREST PKWY<br>ROCKFORD, IL 61109 | 01-01139<br>W.R. GRACE & CO. | z8591 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 239 | 7/2/2001 | $500,000.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINSE , DAVID A; LINSE , MARGE 5763 GERMAN VALLEY RD MONDOVI, WI 54755 | 01-01139 W.R. GRACE & CO. | z16062 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINSEMIER , LYLE H 4191 HIGHBRIDGE RD BRETHREN, MI 49619 | 01-01139 W.R. GRACE & CO. | z17226 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LINSTEAD, DEL ; LINSTEAD, MARILYN 13821 6 LINE RR 1 LIMEHOUSE, ON  L0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211422 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LINSTEAD, DEL ; LINSTEAD, MARILYN 13821 6 LINE RR #1 LIMEHOUSE, ON  L0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z214025 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LINTACK, WAYNE 50 RIDGE RD E ORO STATION, ON  L0L2E0 CANADA | 01-01139 W.R. GRACE & CO. | z207524 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LINTHICUM, EDGAR L 7820 WALKING HORSE CIR UNIT 209  GERMANTOWN, TN  38139 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9122 | 3/28/2003 | $0.00 | | ( P ) |
| LINTON HALL SCHOOL 9535 LINTON HALL ROAD BRISTOW, VA  20136  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7004 | 3/27/2003 | $0.00 | | ( U ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4646 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4647 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4648 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4649 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4652 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4651 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4650 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4653 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4645 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4644 | 3/21/2003 | $0.00 | | ( P ) |
| LINTON, JERRY<br>1009 S HIGHLAND AVE<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z7045 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LINTON, MARCIA<br>1882 MASSACHUSETTS AVE<br>LUNENBURG, MA 01462 | 01-01139<br>W.R. GRACE & CO. | z7441 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LINTON, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14479 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LION, THOMAS A<br>10119 SQUIRES TRL<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO. | z1909 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LION, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15570 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LIONS GATE HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15654 | 2/8/2005 | | | |
| LIPINSKI , RUDOLPH<br>4015 N 79 AVE W<br>DULUTH, MN 55810-1104 | 01-01139<br>W.R. GRACE & CO. | z11692 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LIPINSKI, RUDOLPH<br>4015 N 79TH AVE W<br>DULUTH, MN 55810 | 01-01139<br>W.R. GRACE & CO. | z10162 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LIPOTH, AL<br>BOX 81<br>WALDRON, SK S0A4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208114 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LIPP, WALTER M<br>PO BOX 590<br>MCCLUSKY, ND 58463 | 01-01139<br>W.R. GRACE & CO. | z836 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LIPPERT, MRS LUCY<br>260 SECOND ST<br>DRYDEN, ON P8N2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204256 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LIPPY, ELEANOR H<br>19497 DIAMOND RD<br>LEBANON, MO 65536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4350 | 3/20/2003 | $0.00 | | ( U ) |
| LIPSCOMBE, JOHN<br>4154 240 ST<br>LAWGLEY, BC V2Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203080 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LIPSETT, V A<br>85 ELM ST<br>COHASSET, MA 02025 | 01-01139<br>W.R. GRACE & CO. | z1789 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LIPSEY , WILLIE ; LIPSEY , RUTH<br>PO BOX 157<br>PLANTERSVILLE, MS 38862 | 01-01139<br>W.R. GRACE & CO. | z100939 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2550 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIPSEY, GUY ; LIPSEY, HELEN 2188 DOUGLAS AVE NORTH BATTLEFORD, SK S9A3A9 CANADA | 01-01139 W.R. GRACE & CO. | z204133 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LIPTON, MYRNA 2142 S CLARKSON ST DENVER, CO 80210 | 01-01139 W.R. GRACE & CO. | z2559 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LIPTON, RONALD 754 MAMIE RD JACKSONVILLE, FL 32205 | 01-01139 W.R. GRACE & CO. | z4442 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LIPUMA, WILLIAM 192 SPERRY DR GUILFORD, CT 06437-2951 | 01-01139 W.R. GRACE & CO. | z6747 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LIQUID HANDLING SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 686 | 10/9/2001 | $1,002.00 | | ( U ) |
| LIRA, TOMASA 11119 REVILLA DR LAREDO, TX 78045 | 01-01139 W.R. GRACE & CO. | z5978 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LISA A BOWMAN REVOCABLE TRUST 17 DEAN AVE BOW, NH 03304 | 01-01139 W.R. GRACE & CO. | z3692 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LISE, BOUCHARD 128 RUE DE LZ FZBRIQUE STE CLA, RE G0R2V0 CANADA | 01-01139 W.R. GRACE & CO. | z208295 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LISE, FORTIN B 3460 RUE ISABELLE LAVAL, QC H7P3N2 CANADA | 01-01139 W.R. GRACE & CO. | z207051 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LISE, GIROUX 114 7TH E AVE SHD SHERBROOKE, QC J1G2M7 CANADA | 01-01139 W.R. GRACE & CO. | z200212 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LISE, JULIEN 239 LES ERABLES LAVAL, QC H7R1A3 CANADA | 01-01139 W.R. GRACE & CO. | z203604 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LISEREAU, CATHERINE 1668 ROBERT ST MIC, EL J0L2J0 CANADA | 01-01139 W.R. GRACE & CO. | z205881 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LISHIN BARNA , LYNN M 432 ANN ST NEGAUNEE, MI 49866 | 01-01139 W.R. GRACE & CO. | z100681 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LISHMAN, BRUCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15349 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISHMAN, BRUCE ; LISHMAN, JUSTINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15358 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISHMAN, BRUCE ALAN<br>203 DECATUR ST<br>DOYLESTOWN, PA 18901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7053 | 3/27/2003 | BLANK | | ( U ) |
| LISI, SHELLEY ; LISI, DAN<br>1197 WOODBINE AVE<br>SUDBURY, ON P3A2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210913 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LISK, HENRY J<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z4870 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LISMAN, GARY ; LISMAN, DOLORES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14812 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISOTTO, MARY<br>2676 SUNSET LN<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z14166 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LISOWAY, MICHAEL<br>74 BRIDGECREST DR<br>WINNIPEG, MB R2C3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201166 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LISS , WILLIAM J<br>210 S CHURCH ST<br>PETERSON, MN 55962 | 01-01139<br>W.R. GRACE & CO. | z13363 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LISS, CARL F<br>PO BOX 155<br>KATTSKILL BAY, NY 12844 | 01-01139<br>W.R. GRACE & CO. | z8612 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured<br><br>*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIST, JOAN K; LIST, DENNIS H 314 E SOUTHERN AVE INDIANAPOLIS, IN 46225 | 01-01139 W.R. GRACE & CO. | z8179 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LISTER, ROBERT 74 LINDA ORMSTOWN, QC J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203208 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LISTON, RICHARD E 2884 CHAMPIONSHIP BLVD SAINT LOUIS, MO 63129-5269 | 01-01139 W.R. GRACE & CO. | z4308 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LITBERG, BARRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITCHFIELD, RONALD E 144 GAMBRILLS RD SEVERN, MD 21144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8969 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LITFIN, JACK B 340 9TH ST PO BOX 431 WALNUT GROVE, MN 56180 | 01-01139 W.R. GRACE & CO. | z4626 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LITFIN, OWEN L 25892 WHITE ALDER LN LAGUNA HILLS, CA 92653 | 01-01139 W.R. GRACE & CO. | z4627 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LITSAS, TOM BOX 138 AUBURN, NS B0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208629 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LITTIER JR, STEPHEN T 7 ST ANNE DR NEW WINDSOR, NY 12553 | 01-01139 W.R. GRACE & CO. | z5412 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , BRIAN E 617 VALLEY DR MAUMEE, OH 43537 | 01-01139 W.R. GRACE & CO. | z17401 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , PATRICK 1710 34TH ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , THOMAS F 525 GRAND PRE AVE KALAMAZOO, MI 49006 | 01-01139 W.R. GRACE & CO. | z101167 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE III, JOHN T; LITTLE, ELIZABETH A 527 W 24TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z8202 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITTLE SISTERS OF THE POOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11215 | 3/31/2003 | $0.00 | | ( U ) |
| LITTLE, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA ANN<br>PO 434<br>TAFTON, PA 18464 | 01-01139<br>W.R. GRACE & CO. | z9541 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA M<br>19308 SE MAY VALLEY RD<br>ISSAQUAH, WA 98027 | 01-01139<br>W.R. GRACE & CO. | z4634 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BRIAN H<br>131 FERNWOOD RD<br>SALT SPRING ISLAND, BC V8K1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212879 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, DONALD L<br>200 MERCER ST<br>PO BOX 8<br>VOLANT, PA 16156 | 01-01139<br>W.R. GRACE & CO. | z9511 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, DWIGHT WESLEY<br>1894 HWY 73<br>IRON STATION, NC 28080 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2820 | 2/19/2003 | BLANK | | ( U ) |
| LITTLE, GILLIAN ; LITTLE, ROBERT<br>1 MARLEY ST<br>KINGSTON, ON K7M2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210842 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, HILLIS; LITTLE, DOROTHY<br>12 HART ST<br>RAMSEY, NJ 07446 | 01-01139<br>W.R. GRACE & CO. | z8460 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, JERRY B<br>PO BOX 396<br>BONDVILLE, VT 05340 | 01-01139<br>W.R. GRACE & CO. | z788 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITTLE, JOHN ; LITTLE, MARY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15561 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, LOUIS 33500 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2567 | 1/16/2003 | $0.00 | | ( U ) |
| LITTLE, LOUIS 33500 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2566 | 1/16/2003 | $0.00 | | ( U ) |
| LITTLE, MARY 33500 BOWIE ST WHITE CASTLE, LA 70788 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2564 | 1/16/2003 | $0.00 | | ( U ) |
| LITTLE, MARY 33500 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2565 | 1/16/2003 | $0.00 | | ( U ) |
| LITTLE, MARY P 32221 LAKE RD AVON LAKE, OH 44012 | 01-01139 W.R. GRACE & CO. | z1738 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, NATALIE 597 RUPERT AVE STOUFFVILLE, ON L4A1W2 CANADA | 01-01139 W.R. GRACE & CO. | z201557 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, PATRICK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14729 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, RICHARD E 71 WACHUSETT ST FITCHBURG, MA 01420 | 01-01139 W.R. GRACE & CO. | z2258 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, ROBERT L; LITTLE, DORIS A 37 LITTLE RD PO BOX 171 ZIEGLERVILLE, PA 19492 | 01-01139 W.R. GRACE & CO. | z2859 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, STANLEY ; LITTLE, ELIZABETH 283 MCKAY PL KAMLOOP, BC V2C4R7 CANADA | 01-01139 W.R. GRACE & CO. | z206562 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITTLEJOHN, LINDA M<br>10697 MAIN ST<br>ROSCOE, IL 61073 | 01-01139<br>W.R. GRACE & CO. | z4661 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LITTLEJOHN, RANDALL MARCELLUS<br>816 BUCK SHOALS RD<br>GAFFNEY, SC 29341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3294 | 3/10/2003 | BLANK | | ( U ) |
| LITTLER, KEITH ; LITTLER, LEOKAOLIA<br>945 GRANDVIEW ST W<br>MOOSE JAW, SK S6H5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206999 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LITTLETON, ANNIE<br>PO BOX 39<br>RICHARDS LANDING, ON P0R1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210634 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES<br>RR 1<br>WANHAM, AB T0H3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201763 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES<br>RR1<br>WANHAM ALTA, AB T0H3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201180 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LITURI, SANDRA L<br>4 VINCENT RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7593 | 3/27/2003 | $0.00 | | ( U ) |
| LITZ, DON<br>8790 MILL ST RR 1<br>CAMPBELLCROFT, ON L0A 1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214223 | 3/1/2010 | UNKNOWN | [U] | ( U ) |
| LIU, CHENG S<br>150 HIGH ST W<br>MISSISSAUGA, ON L5H1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205540 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LIVERMORE, NORMAN ; LIVERMORE, CATHERINE<br>23 PEHR LN<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z8316 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIVINGSTON, ALAN V<br>16645 BOSQUE DR<br>ENCINO, CA 91436-3723 | 01-01139<br>W.R. GRACE & CO. | z5138 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LIVINGSTON, DELLAS<br>1660 REDWOOD ST<br>CAMPBELL RIVER, BC V9W3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201730 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, JEAN-DENIS<br>278 RUE DE JUMONVILLE<br>BOUCHERVILLE, QC J4B1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209755 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIZOTTE, LOUISE 910 GERARD MORISSET #108 QUEBEC, QC  G1S4V7 CANADA | 01-01139 W.R. GRACE & CO. | z204889 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, NORMA LOUISE M RR#2 BOX 26 SITE 3 TROUT LK SAULT STE MARIE, ON  P6A5K7 CANADA | 01-01139 W.R. GRACE & CO. | z212737 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LJUTICH, ANTOINETTE 12 E KERLEY CRNS RD RED HOOK, NY  12571 | 01-01139 W.R. GRACE & CO. | z6710 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LLANO, FREDERICK 2136 W LOMITA BLVD LOMITA, CA  90717 | 01-01139 W.R. GRACE & CO. | z8851 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , MARK J; LLOYD , MELISSA C 1140 W GREEN TREE RD RIVER HILLS, WI 53217 | 01-01139 W.R. GRACE & CO. | z17368 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , PETER R 726 15TH ST SE WASHINGTON, DC  20003-3019 | 01-01139 W.R. GRACE & CO. | z16334 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, EILEEN 102 JOUDREY MT RD WATERVILLE KINGS CO, NS  B0P1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202633 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELAINE M 2716 BELMONT AVE VICTORIA, BC  V8R4A8 CANADA | 01-01139 W.R. GRACE & CO. | z204653 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELMER ; LLOYD, RUBY 716 ROYAL ST REGINA, SK  S4T4Z2 CANADA | 01-01139 W.R. GRACE & CO. | z201999 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, GARY R; LLOYD, IMALEE D 52789 MAIN ST PO BOX 116 HANNIBAL, OH  43931 | 01-01139 W.R. GRACE & CO. | z8769 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, JEANETTE 7365 BROWNS BRIDGE RD FULTON, MD  20759 | 01-01139 W.R. GRACE & CO. | z5338 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, RUSSEL G; LLOYD, LISA M 2630 PALMER RD QUALICUM BEACH, BC  V9K1X1 CANADA | 01-01139 W.R. GRACE & CO. | z202160 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ZON G 36726 SPUD LN RONAN, MT  59864 | 01-01139 W.R. GRACE & CO. | z5946 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LO PARRINO, CHARLES 15 STEWART PL 4C WHITE PLAINS, NY  10603 | 01-01139 W.R. GRACE & CO. | z6534 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOAIZA, TERESA 2800 OHIO AVE APT C SOUTH GATE, CA 90280 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7239 | 3/27/2003 | $0.00 | | ( U ) |
| LOANE, THOMAS D 6348 BERLIN ST HALIFAX, NS B3L1T5 CANADA | 01-01139 W.R. GRACE & CO. | z200435 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LOBB, JOE B CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 241 | 7/2/2001 | $500,000.00 | | ( U ) |
| LOBB, ROBERT; LOBB, ELIZABETH 2 WHITE OAK TER CAMPBELL HALL, NY 10916 | 01-01139 W.R. GRACE & CO. | z5969 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LOBDELL , CAROL A 133 VINE ST CLYDE, OH 43410 | 01-01139 W.R. GRACE & CO. | z12859 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOBEN, RUDY 32 RAVINE PARK CRES SCARBOROUGH, ON M1C2M4 CANADA | 01-01139 W.R. GRACE & CO. | z212507 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOBER, LARRY D 8713 W 98TH ST PALOS HILLS, IL 60465 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4229 | 3/20/2003 | $0.00 | | ( P ) |
| LOBERG, DONNAJ 1424-9TH AVE NE BRAINERD, MN 56401 | 01-01139 W.R. GRACE & CO. | z9434 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOBREAU, CYRIL ; LOBREAU, SHIRLEY 144 LAKESIDE DR DRYDEN, ON P8N3H4 CANADA | 01-01139 W.R. GRACE & CO. | z205803 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LOCAL NO 274 GENERAL OFFICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6900 | 3/27/2003 | $0.00 | | ( U ) |
| LOCANDRO, JOSEPH A 221 WOODBRIDGE AVE HIGHLAND PAR, N 08904 CANADA | 01-01139 W.R. GRACE & CO. | z205672 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCASCIO, JAY J<br>151 ILLINOIS ST<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z1768 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOCASTRO, ROBERT A; LOCASTRO, JOAN C<br>3 BRIGGS CT<br>SILVER SPRING, MD  20906 | 01-01139<br>W.R. GRACE & CO. | z9115 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LOCATELLI, MARTIN M<br>19 MAPLE ST<br>CALUMET, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z3551 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOCKARD, MARILYN<br>7735 FLORENTINE DR<br>SAINT LOUIS, MO  63121-4715 | 01-01139<br>W.R. GRACE & CO. | z6415 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LOCKARD, MURIEL<br>7608 22ND ST SE<br>CALGARY, AB  T2C0W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205538 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKE , LEWIS J<br>256 SUNNYSIDE<br>BEDFORD, PA  15522 | 01-01139<br>W.R. GRACE & CO. | z13015 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOCKE, ROBERT H<br>c/o DAVID C CASEY, SIOBAN E MCGEE<br>BINGHAM MCCUTCHEN LLP<br>150 FEDERAL ST<br>BOSTON, MA  02110 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 28905 Entered: 5/11/2012;<br>DktNo: 14086 Entered: 12/20/2006;<br>DktNo: 8738 Entered: 6/27/2005 | 9566 | 3/28/2003 | $600,000.00 | | ( U ) |
| LOCKEN, O<br>9350 72ND AVE<br>EDMONTON, AB  T6E0Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205035 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LOCKETT , WILLIAM O<br>24673 STATE HWY U<br>WARRENTON, MO  63383 | 01-01139<br>W.R. GRACE & CO. | z12132 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LOCKETT, LAURI K<br>1620 HARRISON AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z2941 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART , CAROLYN<br>689 W DEVIRIAN PL<br>ALTADENA, CA  91001 | 01-01139<br>W.R. GRACE & CO. | z100145 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART , DANNY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16567 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2559 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCKHART, GARY ; LOCKHART, CHRISTINE<br>2071 W 37TH AVE<br>VANCOUVER, BC  V6M1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205527 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, JAMES M<br>227 BLUFF RD AVONPORT<br>KINGS COUNTY, NS  B0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203667 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, MARY<br>1201 YALE PL #1509<br>MINNEAPOLIS, MN  55403 | 01-01139<br>W.R. GRACE & CO. | z1557 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART, PATRICIA<br>19 2ND AVE<br>WAREHAM, MA  02571 | 01-01139<br>W.R. GRACE & CO. | z7598 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART, STEVEN<br>1325 N PARKSIDE<br>CHICAGO, IL  60651 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7265 | 3/27/2003 | $0.00 | | ( U ) |
| LOCKHEED MARTIN BUILDING 400<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10741 | 3/31/2003 | $0.00 | | ( U ) |
| LOCKHEED MARTIN CORPORATION<br>c/o MARY P MORNINGSTAR<br>6801 ROCKLEDGE DR<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15103 | 4/1/2003 | $0.00 | | ( U ) |
| LOCKMANDY, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOCKRIDGE GRINDAL NAUEN PLLP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 13940 | 3/31/2003 | $66,415.70 | | ( U ) |
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON<br>3656 MARINE AVE<br>POWELL RIVER, BC  V8A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203816 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON 3656 MARINE AVE POWELL RIVER, BC V8A2H7 CANADA | 01-01139 W.R. GRACE & CO. | z203817 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOCKTOSH, MICHAEL EUGENE 10601 LANCASTER HWY WAXHAW, NC 28173 | 01-01140 W.R. GRACE & CO.-CONN. | 3290 | 3/10/2003 | BLANK | | ( U ) |
| LOCKWOOD, ARNOLD W 182 WEST ST LISBON, NH 03585 | 01-01139 W.R. GRACE & CO. | z4979 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LOCKWOOD, KELLIE 32940 MISTY LN DELAND, FL 32720-6185 | 01-01139 W.R. GRACE & CO. | z7759 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOCKWOOD, MARJORIE A MARJORIE A, LOCKWOOD 4590 S HARLAND DR NEW BERLIN, WI 53151-6522 | 01-01139 W.R. GRACE & CO. | z5431 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| LOCKYEAR, DAVID 8 JASPER DR AURORA, ON L4G3B8 CANADA | 01-01139 W.R. GRACE & CO. | z204449 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| LOEFTLER , PATRICIA 357 W MEYER HAZEL PARK, MI 48030 | 01-01139 W.R. GRACE & CO. | z17275 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOEHLEIN, CARL M PO BOX 14187 SPOKANE, WA 99214 | 01-01139 W.R. GRACE & CO. | z9693 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOEPPKY, VICTOR D BOX 634 FOAM LAKE, SK S0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206983 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LOESCH, MICHAEL 4094 W 700 S COLUMBUS, IN 47201 | 01-01139 W.R. GRACE & CO. | z8177 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LOESER, ROBERT 233 EVERDELL AVE HILLSDALE, NJ 07642 | 01-01139 W.R. GRACE & CO. | z3300 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LOESING, CARL; LOESING, DEE 688 COUNTY RD 334 NEW FRANKLIN, MO 65274 | 01-01139 W.R. GRACE & CO. | z6438 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LOEWEN, BRIAN 62 ASHLAND AVE WINNIPEG, MB R3L1K4 CANADA | 01-01139 W.R. GRACE & CO. | z200318 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, JOLENE 731 UNION AVE E WINNIPEG, MB R2L1A5 CANADA | 01-01139 W.R. GRACE & CO. | z207938 | 7/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOEWEN, KRISTY ; LOEWEN, GEOFFREY BOX 2434 ALTONA, MB R0G0B0 CANADA | 01-01139 W.R. GRACE & CO. | z204621 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, ROBIN ; LOEWEN, RANDY 3769 MAIN ST JORDAN, ON L0R1S0 CANADA | 01-01139 W.R. GRACE & CO. | z211874 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOEWENSTEIN , DOROTHY M 868 THOMAS L PKY W LANSING, MI 48917-2120 | 01-01139 W.R. GRACE & CO. | z12872 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOFF, LON 2006 9TH AVE N BILLINGS, MT 59101-0310 | 01-01139 W.R. GRACE & CO. | z3990 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LOFFREDO, LOUISE 104 KRISPIN LN EAST SETAUKET, NY 11733-1017 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3098 | 3/6/2003 | $0.00 | | ( P ) |
| LOFGREN, GREGORY J; LOFGREN, PATRICIA A 3805 W CLOVER AVE MCHENRY, IL 60050 | 01-01139 W.R. GRACE & CO. | z9067 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LOFGREN, STEPHEN P 105 HOLDEN RD PAXTON, MA 01612 | 01-01139 W.R. GRACE & CO. | z3521 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOFLIN, LARRY GLENN 5 HILLCREST DRIVE GREAT FALLS, SC 29055 | 01-01140 W.R. GRACE & CO.-CONN. | 4680 | 3/21/2003 | BLANK | | ( U ) |
| LOFSTROM , OSCAR N 1605-167TH AVE NE BELLEVUE, WA 98008-2909 | 01-01139 W.R. GRACE & CO. | z13137 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOFT, LINDA L; JENNINGS, WILLIAM H 2560 CHULA VISTA BLVD EUGENE, OR 97403 | 01-01139 W.R. GRACE & CO. | z2219 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, JOHN D; LOFTUS, MARGARET M 11110 FOXMOOR DR SANDY, UT 84092-5250 | 01-01139 W.R. GRACE & CO. | z1481 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, ROBERT J; LOFTUS, SHEILA K 301 CARTER ST LIBERTYVILLE, IL 60048 | 01-01139 W.R. GRACE & CO. | z8123 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, V GARY ; LOFTUS, MARY JANE ; LOFTUS, LORI JANE ; LOFTUS, JAMES G 1149 MESA CRES MISSISSAUGA, ON L5H4B3 CANADA | 01-01139 W.R. GRACE & CO. | z201662 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN , CINDY F 1023 HOLLINS HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z17571 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOGAN , CLARENCE E; LOGAN , LEOTA I<br>11178 CLIFF RD<br>BURLINGTON, IA  52601 | 01-01139<br>W.R. GRACE & CO. | z11667 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z100787 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , LLOYD ; LOGAN , PHYLLISS<br>PO BOX 31<br>PRYOR, MT  59066 | 01-01139<br>W.R. GRACE & CO. | z100517 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN JR, PRESTON R<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7155 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN SR, PRESTON R<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7158 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, CAROLYN A<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7156 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, CONNIE<br>9908 104 ST<br>WESTLOCK, AB  T7P1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202976 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, DONAVAN S<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7159 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, MICHAEL K<br>721 CHALMERS AVE E<br>WINNIPEG, MB  R2L0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210402 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, QUINTON<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7157 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, RANDY ; LOGAN, SANDRA<br>111 STUART ST<br>LONDON, ON  N5Y1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208097 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOGAN, ROBERT; LOGAN, ROBIN 508 W NORTH ST ENTERPRISE, OR 97828 | 01-01139 W.R. GRACE & CO. | z2625 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, SHANNON 1027 AIRPORT RD BOX 499 SALMO, BC V0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203592 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, SHIRLEY I BOX 441 ESTON, SK S0L1A0 CANADA | 01-01139 W.R. GRACE & CO. | z213887 | 10/22/2009 | UNKNOWN | [U] | ( U ) |
| LOGE , CAROL J; BROWN , RENITA A 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17408 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , CAROL J; BROWN , RENITA A 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17141 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGE , STANLEY M; LOGE , CAROL J 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17409 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGICAL NETWORKS INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 13549 | 3/31/2003 | $33,044.03 | | ( U ) |
| LOGIE, SHANNON M 382 5TH AVE HANOVER, ON N4N2C5 CANADA | 01-01139 W.R. GRACE & CO. | z200786 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LOGSDON, ANN Z 314 SKYHILL RD ALEXANDRIA, VA 22314 | 01-01139 W.R. GRACE & CO. | z11270 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LOGSDON, THELMA 11750 MARCY RD CANAL WINCHESTER, OH 43110 | 01-01139 W.R. GRACE & CO. | z4658 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LOGUE, THOMAS P 5115 EXCELSIOR BLVD #334 ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z489 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LOGULLO , JON L 2104 W OLD NATIONAL TR GREENVILLE, IL 62246 | 01-01139 W.R. GRACE & CO. | z17111 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOH, BRIAN; LOH, CAROLYN 1402 EDGEWOOD AVE ANN ARBOR, MI 48103 | 01-01139 W.R. GRACE & CO. | z4416 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LOHMEYER, JAMIN ; LOHMEYER, JENNIFER 1132 12TH AVE E REGINA, SK S4N0M4 CANADA | 01-01139 W.R. GRACE & CO. | z202208 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOHNES, DEREK ; LOHNES, GALE 681 WOODSTOCK RD RR #3 MAHONE BAY, NS B0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z207935 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LOHR, JAMES W JAMES W LOHR 3377 MILL VISTA RD UNIT 3509 LITTLETON, CO 80129-2409 | 01-01139 W.R. GRACE & CO. | z10888 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LOHR, RICHARD ; LOHR, DIANA 66 WOLCOTT RD SOUTHAMPTON, MA 01073 | 01-01139 W.R. GRACE & CO. | z8393 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LOHREY, MAX 1700 W 6 ST LA JUNTA, CO 81050 | 01-01139 W.R. GRACE & CO. | z2913 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOHSE, STEVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14730 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOHSE, STEVEN; LOHSE, ANGELA 1412 6TH AVE NW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z378 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LOIBL, DAN ; LOIBL, KAY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15095 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOIGNON, PAUL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15213 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOIS, ESTHER J 248 ORIGEN ST BURLINGTON, WI 53105 | 01-01139 W.R. GRACE & CO. | z9794 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOISELLE, ALAIN 10 PRUD HOMME MERCIER, QC J6R1G5 CANADA | 01-01139 W.R. GRACE & CO. | z213251 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LOISELLE, LYSE 334 BORDEN OTTERBURN PARK, QC J3H1C2 CANADA | 01-01139 W.R. GRACE & CO. | z212863 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOISELLE, ROLEN A<br>BOX 863 5264 BOAL RD<br>DUNCAN, BC  V9L3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208789 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LOKEN, R L; LOKEN, D R<br>1017 DRUMMOND CONC 10B RR 6<br>PERTH, ON  K7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211861 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOKSTET, TINA ; SOBALL, WADE<br>10620 WESTSIDE DR<br>DELTA, BC  V4C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201837 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| LOLLI, AUGUST L<br>22 BREWSTER RD<br>FRAMINGHAM, MA  01702 | 01-01139<br>W.R. GRACE & CO. | z4183 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LOMAY, ANDRE<br>4511 ALFRED LAPOINTE<br>SHERBROOKE, QC  J1N0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202821 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LOMELI, MR RAUL ; LOMELI, MRS RAUL<br>61 MORELLO AVE<br>MARTINEZ, CA  94553 | 01-01139<br>W.R. GRACE & CO. | z14086 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LONDON LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6840 | 3/27/2003 | $0.00 | | ( U ) |
| LONDON LIFE OF CANADA ; TORONTO DOMINION CANADA TRUST<br>3 MARTIN AVE<br>CAMBRIDGE, ON  N1R3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210766 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LONEY, GRACE<br>167 LARCHDALE CRES<br>WINNIPEG, MB  R2K 0C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z5778 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LONEY, STEPHANIE<br>316 WALNUT ST<br>WHITBY, ON  L1N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208792 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG , ELSIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12277 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONG , FRANCES T<br>PO BOX 571<br>SOUTH EASTON, MA  02375 | 01-01139<br>W.R. GRACE & CO. | z17065 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LONG , JOSEPH E; LONG , BRIGITTE A<br>59 POPLAR ST<br>BANGOR, ME  04401 | 01-01139<br>W.R. GRACE & CO. | z11891 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LONG , MR LEONARD W; LONG , MRS LEONARD W<br>4315 W OLYMPIA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11621 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LONG , WILLIAM T<br>419 5TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z12183 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16401 | 5/17/2005 | | | |
| LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11577 | 3/31/2003 | $0.00 | | ( U ) |
| LONG ISLAND JEWISH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16074 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG ISLAND JEWISH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11000 | 3/31/2003 | $0.00 | | ( U ) |
| LONG ISLAND TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10988 | 3/31/2003 | $0.00 | | ( U ) |
| LONG ISLAND TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16873 | 5/17/2005 | | | |
| LONG ISLAND TRUST COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16837 | 5/17/2005 | | | |
| LONG ISLAND TRUST COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10687 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG JR , CHARLES A; LONG , MARY E<br>703 WHITNEYS LANDING DR<br>CROWNSVILLE, MD 21032 | 01-01139<br>W.R. GRACE & CO. | z16251 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG JR , JACK K<br>16923 JACKS LAKE RD<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z100370 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15958 | 5/17/2005 | | | |
| LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10790 | 3/31/2003 | $0.00 | | ( U ) |
| LONG, A MARIE<br>37 21ST AVE N<br>SAINT CLOUD, MN 56303 | 01-01139<br>W.R. GRACE & CO. | z7970 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG, AMELIA J<br>4423 W 24TH ST<br>LITTLE ROCK, AR 72204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2541 | 1/13/2003 | $0.00 | | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209265 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209266 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, CHARLES F<br>305 FERRY AVE<br>COULEE DAM, WA 99116 | 01-01139<br>W.R. GRACE & CO. | z10722 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LONG, CLIFFORD E<br>4531 100TH ST<br>MONTEZUMA, IA 50171 | 01-01139<br>W.R. GRACE & CO. | z370 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG, DANA<br>417 N CHESTNUT ST<br>FLORENCE, AL  35630 | 01-01139<br>W.R. GRACE & CO. | z8667 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DARLENE Z<br>4622 SIENNA HILLS PL<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z252 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DARYL H<br>326 BISSELL ST<br>LAURENS, IA  50554 | 01-01139<br>W.R. GRACE & CO. | z6457 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DONNA<br>10248 S OAKLEY AVE<br>CHICAGO, IL  60643-1916 | 01-01139<br>W.R. GRACE & CO. | z11363 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LONG, HARRY D; LONG, MYRTLE J<br>6476 COMMERCE RD<br>ORCHARD LAKE, MI  48324 | 01-01139<br>W.R. GRACE & CO. | z5973 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MARK<br>10762 EASTON RD<br>NEW LOTHROP, MI  48460 | 01-01139<br>W.R. GRACE & CO. | z743 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MICHAELW<br>4502 FRANCIS ST<br>KANSAS CITY, KS  66103 | 01-01139<br>W.R. GRACE & CO. | z9298 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MR KENNETH D; LONG, MRS KENNETH D<br>133 14TH ST NE<br>OWATONNA, MN  55060 | 01-01139<br>W.R. GRACE & CO. | z3085 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4415 | 3/21/2003 | $0.00 | | ( U ) |
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4516 | 3/21/2003 | $0.00 | | ( U ) |
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4432 | 3/21/2003 | $0.00 | | ( U ) |
| LONG, PETER D H<br>96 YORK RD<br>GUELPH, ON  N1E3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212508 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LONG, RICK L<br>88 WOOD VALLEY RISE SW<br>CALGARY, AB  T2W5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207416 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG, ROSCO ; LONG, DORIS PO BOX 62 LACVERT, SK  S0K2G0 CANADA | 01-01139 W.R. GRACE & CO. | z205993 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD  21014 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13185 | 3/31/2003 | $0.00 | | ( P ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD  21014 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13184 | 3/31/2003 | $0.00 | | ( P ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD  21014 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13186 | 3/31/2003 | $0.00 | | ( P ) |
| LONG, TERRY O 903 CHASE CT BEL AIR, MD  21014 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13187 | 3/31/2003 | $0.00 | | ( P ) |
| LONGAN, BETTY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15679 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LONGBOAT-BARNHART, MRS TERRY R BOX 7146 MCKERROW, ON  P0P1M0 CANADA | 01-01139 W.R. GRACE & CO. | z213403 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LONGHINI, JOHN E 1551 SALTVALE RD WYOMING, NY  14591 | 01-01139 W.R. GRACE & CO. | z6863 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, BRIAN ; LONGLEY, NANCY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14652 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, BRIAN CLAYTON 2214 HILLSIDE AVENUE SAINT PAUL, MN  55108 | 01-01140 W.R. GRACE & CO.-CONN. | 14464 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, CAITLIN MAY 2214 HILLSIDE AVENUE SAINT PAUL, MN  55108 | 01-01140 W.R. GRACE & CO.-CONN. | 14465 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2571 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONGLEY, ELEANOR PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14466 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, HANNAH GREEN<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14467 | 3/31/2003 | BLANK | | ( U ) |
| LONGLEY, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14645 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, NANCY PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14463 | 3/31/2003 | BLANK | | ( U ) |
| LONGMUIR, DEREK ; CHADBURN, LOIS<br>46123 RIVERSIDE DR<br>CHILLIWACK, BC  V2P3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207893 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LONGO, JOSEPH<br>33 ALMOND TREE LN<br>WARWICK, NY  10990 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2865 | 2/24/2003 | $0.00 | | ( U ) |
| LONGO, MRS PATRICIA G<br>27 NEWCOMBE RD<br>DUNDAS, ON  L9H7B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204818 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGPRE, KEVIN<br>128 ROGER RD<br>OTTAWA, ON  K1H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207195 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGPRE, ROBERT<br>205 4TH AVE W BOX 423<br>ELROSE, SK  S0L0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200228 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LONGSTREET, ERIC A; LONGSTREET, PATRICIA L<br>1023 N ASH ST<br>CANBY, OR  97013 | 01-01139<br>W.R. GRACE & CO. | z1610 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LONGTIN, J OMER<br>5430 CHAMBLY RD<br>SAINT HUBERT, QC  J3Y3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202390 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LONGTINE , DIANE<br>1008 5TH AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z11487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGWORTH, J GEORGE<br>288 MAIN ST<br>HACKETTSTOWN, NJ  07840 | 01-01139<br>W.R. GRACE & CO. | z8334 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONGWORTH, MARGARET ; LONGWORTH, STEPHEN<br>8089 BUCKHORN RD LOT 24 CON 4<br>GOODERHAM, ON  K0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205447 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LONIDIER, ROBERT<br>217 BARBARA HILL DR<br>RAGLEY, LA  70657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5515 | 3/24/2003 | $0.00 | | ( P ) |
| LONSON, LAURIE<br>BOX 484<br>CARROT RIVER, SK  S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210813 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LONZA INC<br>17-17 RTE 208<br>FAIR LAWN, NJ  07410 | 01-01139<br>W.R. GRACE & CO. | 13468 | 3/31/2003 | $1,092.00 | | ( U ) |
| LONZO, JACQUELINE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9954 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOO, DESMOND ; LOO, EMMA<br>6262 GRANVILLE ST<br>VANCOUVER, BC  V6M3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201103 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LOO, WING W<br>4 KENSINGTON RD<br>AVONDALE ESTATES, GA  30002 | 01-01139<br>W.R. GRACE & CO. | z9811 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOOK, KENNETH M<br>845 110TH AVE<br>DAWSON CREEK, BC  V1G2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201313 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LOOMAS, GENE<br>POB 822003<br>VANCOUVER, WA  98682 | 01-01139<br>W.R. GRACE & CO. | z5689 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LOOMIS, ALLEN G<br>7591 OLD STATE RD<br>PAVILION, NY  14525 | 01-01139<br>W.R. GRACE & CO. | z171 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| LOOMIS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15518 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOOP , FAYE A<br>973 WOODVILLE AVE<br>MONROE, MI  48161 | 01-01139<br>W.R. GRACE & CO. | z100958 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOOP , WILLIAM D; LOOP , ELLEN A<br>PO BOX 9255<br>KALISPELL, MT  59904 | 01-01139<br>W.R. GRACE & CO. | z11909 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LOOP, STEVEN J<br>5425 FREMONT AVE S<br>MINNEAPOLIS, MN  55419 | 01-01139<br>W.R. GRACE & CO. | z4526 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| LOOPER, HENRY T<br>100 HUNT ST<br>TRAVELERS REST, SC  29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2506 | 1/7/2003 | $0.00 | | ( P ) |
| LOOS, ALBERT O<br>2218 E 12TH ST<br>CHEYENNE, WY  82001 | 01-01139<br>W.R. GRACE & CO. | z6540 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LOOS, DEAN W<br>N13974 COLONIAL AVE<br>COLBY, WI  54421 | 01-01139<br>W.R. GRACE & CO. | z4558 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LOOS, EDUARDO ; LOOS, SARAH<br>2317 HOWARD ST<br>VICTORIA, BC  V8R4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210036 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LOOS, STEVEN R<br>501 OHIO ST<br>OSHKOSH, WI  54902 | 01-01139<br>W.R. GRACE & CO. | z10359 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LOOSE, KENNETHR; LOOSE, LINDAM<br>3350 25TH ST<br>BOULDER, CO  80304 | 01-01139<br>W.R. GRACE & CO. | z9591 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOOSMORE JR, RICHARD G<br>10007 E 18TH AVE<br>SPOKANE VALLEY, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z13826 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOPAREX INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 679 | 4/25/2002 | $273,919.50 | | ( U ) |
| LOPEZ , RICARDO<br>474 IDORA AVE<br>VALLEJO, CA  94591 | 01-01139<br>W.R. GRACE & CO. | z13316 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, CHRISTINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14731 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, CRISTOBAL<br>151 ROGER<br>LAVAL , C  H7A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207372 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOPEZ, JOE J<br>130 EAST 6715 SOUTH<br>MIDVALE, UT 84047 | 01-01139<br>W.R. GRACE & CO. | z8742 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, JOE SOTO<br>110 S LINCOLN STE 102<br>SANTA MARIA, CA 93458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1787 | 8/9/2002 | $0.00 | | ( U ) |
| LOPEZ, PEGGY<br>38 PENNSYLVANIA AVE<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z100518 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, SUSAN D<br>15318 MEAD MCCUMBER RD E<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO. | z1757 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ-PRESSON, STEPHANIE P<br>2615 E WARWICK VISTA<br>TUCSON, AZ 85713 | 01-01139<br>W.R. GRACE & CO. | z3550 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOPIDARIO JR, RENATO S<br>405 BUTLER RD<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13162 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LOPINTO, MICHAEL G<br>573 MIAMI CREST DR<br>LOVELAND, OH 45140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4572 | 3/21/2003 | $0.00 | | ( P ) |
| LOPSHIRE , GERAD ; LOPSHIRE , STACI<br>135 S COEURD ALENE AVE<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z12460 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V<br>1740 EMPIRE AVE<br>SASKATOON, SK S7K3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202434 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V<br>1740 EMPIRE AVE<br>SASKATOON, SK S7K3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202850 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LORANG , MARK ; LORANG , VICKI<br>22678 MONTANA HWY 35<br>BIGFORK, MT 59911 | 01-01139<br>W.R. GRACE & CO. | z13107 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORD , DONALD J<br>PO BOX 476<br>MIMS, FL 32754 | 01-01139<br>W.R. GRACE & CO. | z16722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LORD, DANIEL H<br>100 HIGH ST<br>PORTLAND, CT 06480-1638 | 01-01139<br>W.R. GRACE & CO. | z4485 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORD, GERRY<br>PO BOX 87<br>HOLDFAST, SK  S0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200011 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| LORD, JAMES<br>1079 FINLAYSON<br>VICTORIA, BC  V8T2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201534 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LORD, JEAN-MARC ; DAUDELIN, MARIE<br>1050 DES ROSES<br>BECANCOUR, QC  G9H2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213646 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LORD, KERI D<br>58 DEERING ST<br>PORTLAND, ME  04101 | 01-01139<br>W.R. GRACE & CO. | z9400 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LORD, SEBASTIAN<br>1131 RTE 111<br>TASCHEREAU, QC  J0Z3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207590 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LORE, GARY ; LORE, JOAN<br>917 GREELEY ST<br>PO BOX 513<br>NASHUA, IA  50658-0513 | 01-01139<br>W.R. GRACE & CO. | z7685 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LORENCE , NILE<br>106 EDDY RD<br>EDGECOMB, ME  04556 | 01-01139<br>W.R. GRACE & CO. | z13180 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORENE M WENBERG TRUST<br>6 BROOKINGTON CT<br>BRIDGETON, MO  63044 | 01-01139<br>W.R. GRACE & CO. | z16415 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LORENSEN, KAREN A<br>23 PRINCE ST<br>MARBLEHEAD, MA  01945 | 01-01139<br>W.R. GRACE & CO. | z5497 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4270 | 3/20/2003 | $0.00 | | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4269 | 3/20/2003 | $0.00 | | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4271 | 3/20/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4272 | 3/20/2003 | $0.00 | | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4273 | 3/20/2003 | $0.00 | | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4274 | 3/20/2003 | $0.00 | | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2858 | 2/24/2003 | $0.00 | | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2859 | 2/24/2003 | $0.00 | | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2860 | 2/24/2003 | $0.00 | | ( U ) |
| LORENZ, ANTHONY<br>1642 N 29 ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z2920 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LORENZ, ELIZABETH<br>351 MACHLEARY ST<br>NANAIMO, BC V9R2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202137 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LORENZ, JAMES H<br>5331 E POINSETTIA DR<br>SCOTTSDALE, AZ 85254-4716 | 01-01139<br>W.R. GRACE & CO. | z3618 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LORENZ, RICHARD F<br>7889 SAVAGE-GUILFORD RD<br>JESSUP, MD 20794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14265 | 3/31/2003 | $0.00 | | ( U ) |
| LORETO, ALFRED R<br>250 GEMINI LN<br>PUEBLO, CO 81008 | 01-01139<br>W.R. GRACE & CO. | z5595 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LORIMER, D BRUCE<br>13425 WOODCREST DR<br>SURREY, BC V4P1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201299 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORIMER, HAROLD S<br>307 ANCHORAGE BAY RD<br>ELIZABETHTOWN, ON K6V7C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202035 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX 77257-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2665 | 1/30/2003 | $0.00 | | ( P ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX 77275-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2666 | 1/30/2003 | $0.00 | | ( P ) |
| LORO, MRS PALMER<br>426 ISAAC AVE<br>NILES, OH 44446 | 01-01139<br>W.R. GRACE & CO. | z4172 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211857 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211856 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, GUY<br>1126 ROUTE 125 NORD<br>ST DONAT, QC J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202314 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, MARIO ; CHOUTIER, FRANCE<br>1131 ST LOUIS<br>TERREBONNE, QC J6W1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201474 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, NICOLE<br>1372 CH OKA<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212812 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, JEAN L<br>1780 WILSHIRE AVE<br>DORVAL, QC H9P1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208484 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, MURIELLE ; BUNCE, PETER<br>19 BAYVIEW<br>POINTE CLAIRE, QC H9S5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201775 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, ROGER ; ROBITAILLE, DIANE<br>181 RANG ST ANDRE<br>NAPIERVILLE, QC J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206648 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORTON, KYLE D<br>13424 GREEN HILL CT<br>HIGHLAND, MD 20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13845 | 3/31/2003 | $0.00 | | ( U ) |
| LORUSS , VIRGINIA ; ERWIN , AARON<br>11380 SILVERLAKE RD<br>BYRON, MI 48418 | 01-01139<br>W.R. GRACE & CO. | z16466 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LOS ANGELES CONV CTR FKA CONV CTR BLDG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6745 | 3/27/2003 | $0.00 | | ( U ) |
| LOS ANGELES COUNTY FIRE DEPT<br>1320 N EASTRN AVE # 225<br>LOS ANGELES, CA 90063 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1233 | 7/8/2002 | $0.00 | | ( U ) |
| LOS ANGELES COUNTY METROPOLITAN TRANSP.<br>AUTHORITY<br>ATTN: RONALD W STAMM<br>ONE GATEWAY PLAZA 24TH FL<br>LOS ANGELES, CA 90012 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 1194 | 7/5/2002 | $0.00 | | ( U ) |
| LOS ANGELES COUNTY METROPOLITAN TRANSPOR<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070<br><br>Counsel Mailing Address:<br>STAMM, RONALD W<br>OFFICE OF COUNTY COUNSEL<br>ONE GATEWAY PL<br>LOS ANGELES, CA 90012-2952 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11033 Entered: ; DktNo:<br>21206 Entered: 4/6/2009 | 2087 | 9/23/2002 | $893,781.83 | | ( U ) |
| LOS ANGELES COUNTY MUSEUM OF FINE ARTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6744 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOS ANGELES COUNTY TAX COLLECTOR PO BOX 54018 ATTN CAROLYNE HEAROD LOS ANGELES, CA 90054-0018 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY | 15368 | 2/2/2004 | $8,551.03 | | ( S ) |
| LOS ANGELES COUNTY TAX COLLECTOR ATTN: ELIZABETH MCDANIEL PROPERTY TAX DIVISION PO BOX 54018 LOS ANGELES, CA 90054-0018 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2308 | 11/8/2002 | $0.00 | | ( S ) |
| LOS ANGELES COUNTY TREASURER & TAX COLLE 225 NO. HILL STREET, ROOM 160 LOS ANGELES, CA 90012 USA | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17014 | 12/13/2004 | $0.00 $0.00 | | ( U ) ( T ) |
| LOS ANGELES UNIFIED SCHOOL DISTRICT c/o ROMAN M SILBERFELD BERNICE CONN ROBINS KAPLAN MILLER & CIRESI LLP 2049 CENTURY PARK E STE 3400 LOS ANGELES, CA 90067-3208 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11394 Entered: 12/21/2005 | 9570 | 3/28/2003 | $1,900,000.00 | | ( U ) |
| LOS ANGELES UNIFIED SCHOOL DISTRICT C/O ROMAN M SILBERFELD / BERNICE CONN ROBINS KAPLAN MILLER & CIRESI LLP 2049 CENTURY PARK E #3400 LOS ANGELES, CA 90067 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 11394 Entered: 12/21/2005 | 15247 | 3/28/2003 | $0.00 | | ( U ) |
| LOS, JAKE 740 MARION RD ABBOTSFORD, BC V3G1S7 CANADA | 01-01139 W.R. GRACE & CO. | z210357 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LOS, JOANNE 3968 JAMIESON RD RR 4 COBOURG, ON K9A4J7 CANADA | 01-01139 W.R. GRACE & CO. | z212372 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOSBY , DANIEL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17717 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOSE, JOHN G 207 CENTRAL AVE RUNNEMEDE, NJ 08078 | 01-01139 W.R. GRACE & CO. | z1025 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LOSER, MRS J C 2360 LOCUST ST DENVER, CO 80207 | 01-01139 W.R. GRACE & CO. | z8000 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 2580 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOSIER, DAVID ; LOSIER, DEBBIE<br>8 ALLINGHAM TER<br>GRAND BAY WESTFIELD, NB  E5K2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209303 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LOSIER, JOANNE<br>62 RUE NORTH<br>MONCTON, NB  E1C5X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200098 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LOSINSKI, TED<br>607 FOURTH ST E<br>CORNWALL, ON  K6H2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206378 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LOSSON, BONNIE<br>635 SCOTTSDALE<br>KIRKWOOD, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z5722 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LOTOUR, JOSEE<br>157 RUE LEMAY<br>ST EUSTACHE, QC  J7R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206129 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LOU, RINDA ; RUSS, CLARKE<br>2229 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA  23451<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14369 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LOUCKS, CURTIS<br>505 3RD ST SE<br>RUGBY, ND  58368-1909 | 01-01139<br>W.R. GRACE & CO. | z4817 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LOUCKS, HEATHER L<br>995712 MONO ADJALA TOWNLINE<br>ROSEMONT, ON  L0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208279 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LOUDEN, DENNIS K<br>DENNIS K LOUDEN<br>GENERAL DELIVERY<br>SAINT CLOUD, MN  56301-9999 | 01-01139<br>W.R. GRACE & CO. | z3606 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOUDEN, LISA<br>89 WA WA AVE<br>RIPON, WI  54971 | 01-01139<br>W.R. GRACE & CO. | z3495 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOUDENSLAGER , EILEEN ; LOUDENSLAGER , GEORGE<br>8134 PENN PL<br>INDIANAPOLIS, IN  46250 | 01-01139<br>W.R. GRACE & CO. | z100849 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOUDON, DONALD E<br>25 APPLE DR<br>SPRING LAKE, NJ  07762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3170 | 3/7/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 2581 of  5066*
888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUDON, JOHN ; LOUDON, GINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOUDON, RENNIE<br>95 TIERNAN AVE<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z9760 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOUDY, CALVIN A<br>78 PARSONS ST<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z6106 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LOUENBURY, DAVID A<br>441 WASHINGTON ST<br>TAUNTON, MA 02780 | 01-01139<br>W.R. GRACE & CO. | z8433 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LOUFMAN , JAMES ; LOUFMAN , MARYANN<br>4605 SARATOGA AVE<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | z11628 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOUGHNAN, SCOTT M<br>186 LAKE DALRYMPLE RD<br>SEBRIGHT, ON L0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202313 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LOUGHREY, JOHN T<br>1127 EAST ST N<br>SUFFIELD, CT 06078 | 01-01139<br>W.R. GRACE & CO. | z2377 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LOUGHRIDGE, KEN<br>46295 CHILLIWACK CENTRAL RD<br>CHILLWACK, BC V2P1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203224 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LOUGHRIDGE, THOMAS E<br>2782 DAVIS RD<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z13516 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LOUIE, IDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15328 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOUIE, JIM H; LOWRY, JUDY E<br>395283 CONCESSION 2 RR 1<br>WILLIAMSFORD, ON N0H2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209738 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LOUIE, WAYNE<br>2129 GLENWOOD DR<br>KAMLOOPS, BC V2C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204231 | 3/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUIS GALIE CENTRAL NATURAL BANK JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16323 | 5/17/2005 | | | |
| LOUIS GALIE CENTRAL NATURAL BANK JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11463 | 3/31/2003 | $0.00 | | ( U ) |
| LOUIS M ZIGMAN LAW CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 3085 | 3/6/2003 | $1,300.00 | | ( U ) |
| LOUIS, LEBEAU 3579 CH ST PIERRE MASCOUCHE, QC  J7K3C1 CANADA | 01-01139 W.R. GRACE & CO. | z207656 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU c/o APRIL SNELLGROVE ATTORNEY SUPER OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION PO BOX 4302 BATON ROUGE, LA  70821-4302 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>COURT ALLOWED<br>DktNo: 16098 Entered: 6/19/2007 | 13417 | 3/31/2003 | $1,478.00 | | ( U ) |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU c/o ALLISON ROVIRA OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION PO BOX 82282 BATON ROUGE, LA  70884-2282 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED | 2181 | 10/15/2002 | $0.00 | | ( U ) |
| LOUISIANA DEPT OF REVENUE P.O. BOX 66658 BATON ROUGE, LA  70896-6658 USA | 01-01146 CCHP, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13497 Entered: 10/23/2006 | 17023 | 12/27/2004 | $0.00<br>$0.00 | | ( A )<br>( T ) |
| LOUISIANA DEPT OF REVENUE 617 N THIRD ST PO BOX 66658 BATON ROUGE, LA  70896 | 01-01140 W.R. GRACE & CO.-CONN. | 18516 | 3/31/2009 | $6,729.10<br>$6,729.10 | | ( A )<br>( T ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | 01-01158 GN HOLDINGS, INC. WITHDRAWN BY CREDITOR DktNo: 6505 Entered: 9/27/2004 | 73 | 5/16/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| LOUISIANA DEPT OF REVENUE (REF: GRACE HOTEL SERV CORP) PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 71 | 5/16/2001 | $255.00 | | ( U ) |
| LOUISIANA DEPT OF REVENUE (REF: CCHP, INC) PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 72 | 5/16/2001 | $497.81 $72.90 | | ( P ) ( U ) |
| LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 1440 Entered: 12/19/2001 | 37 | 5/16/2001 | $0.00 | | ( P ) |
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16359 | 5/17/2005 | | | |
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11526 | 3/31/2003 | $0.00 | | ( U ) |
| LOUISIANA RADIO COMMUNICATIONS INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 964 | 6/28/2002 | $4,104.24 | | ( U ) |
| LOUIS-SEIZE, ANDRE ; DOMPIERRE, RICHERE 1927 42E AVE MONTREAL, QC H1A3B9 CANADA | 01-01139 W.R. GRACE & CO. | z213394 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUREIRO , OSMAN R<br>9228 FAIREN LN<br>SANTEE, CA  92071-4011 | 01-01139<br>W.R. GRACE & CO. | z13108 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOUVET, ROSE M; LOUVET, HENRI<br>74 MOUNT PLEASANT<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203746 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOVE SR., JOHN A.<br>ATTN: JOHN A LOVE SR<br>426 SE 17TH TERRACE A-3<br>DEERFIELD BEACH, FL  33441 | 01-01139<br>W.R. GRACE & CO. | 1841 | 8/20/2002 | BLANK | | ( U ) |
| LOVE, BOBBY; LOVE, HELEN<br>667 STILL ST<br>CHESTER, SC  29706 | 01-01139<br>W.R. GRACE & CO. | z5634 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, DANIEL J<br>289 SKYLINE BLVD<br>OROVILLE, CA  95966 | 01-01139<br>W.R. GRACE & CO. | z9680 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, GERALDINE Y<br>311 OAKLEAF DR<br>SAN ANTONIO, TX  78209-2925 | 01-01139<br>W.R. GRACE & CO. | z5800 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, KEN; LOVE, TAMMY<br>625 DAWES AVE<br>UTICA, NY  13502 | 01-01139<br>W.R. GRACE & CO. | z8963 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, NATHAN ; SHRIVER, RANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14931 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, NICOLETTE ; LOVE, DARWIN<br>PO BOX 485<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211752 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOVE, SHAWN<br>2330 RICHMOND RD SW<br>CALGARY, AB  T2T5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200169 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVEGROVE, KURT<br>1220 N LEROY ST<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z1702 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOVELACE, WILLIAM P<br>10315 S GRANITE AVE<br>TULSA, OK  74137-6071 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1384 | 7/15/2002 | $0.00 | | ( S ) |
| LOVELADY, MRS AGNES<br>6941 KELLER MINE RD<br>SESSER, IL  62884-2309 | 01-01139<br>W.R. GRACE & CO. | z8060 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOVELESS, BETTY<br>3821 MONROE<br>EAST SAINT LOUIS, IL 62204 | 01-01139<br>W.R. GRACE & CO. | z2831 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVELOCK, KEITH M<br>21 ROBINSON DR<br>FALL RIVER, NS B2T1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206045 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LOVGREN, CHARLES R<br>40878 TWO RIVERS RD<br>HINCKLEY, MN 55037 | 01-01139<br>W.R. GRACE & CO. | z6456 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LOVIG, MONTE D; LOVIG, LORELEI F<br>320 INLAND LN N<br>PLYMOUTH, MN 55447-3553 | 01-01139<br>W.R. GRACE & CO. | z2326 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LOVRIC, SANDRA ; LOVRIC, DEAN<br>2000 APPLEBY LINE #490<br>BURLINGTON, ON L7L7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213661 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LOVVIK , TRYGVE ; LOVVIK , KIMBERLY<br>714 E SECOND AVE<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z11549 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOW, VICTORIA ; BROWN, GREGORY<br>617 PINE ST<br>VICTORIA, BC V9A2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209821 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LOWDER , JOHN<br>2620 N 500 E<br>NORTH OGDEN, UT 84414 | 01-01139<br>W.R. GRACE & CO. | z100547 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, ARNOLD H; CENTNER, SUE L<br>72 SCHOOL ST<br>MANCHESTER, MA 01944 | 01-01139<br>W.R. GRACE & CO. | z7900 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, BEVERLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15329 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, DALE<br>121 MORROW ST<br>PETERBOROUGH, ON K9J1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205326 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, DIANA<br>PO BOX 280<br>GRAYSON, SK S0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200299 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, JAMES; LOWE, SHIRLEY<br>108 KASSING AVE<br>FAIRVIEW HEIGHTS, IL 62208 | 01-01139<br>W.R. GRACE & CO. | z3684 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOWE, JIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15680 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, MICHELE 10 MARGARETTA ST PITTSBURGH, PA 15202 | 01-01139 W.R. GRACE & CO. | z3727 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, ROBERT M; LOWE, BEVERLYB 6551 REDGROVE CIR HUNTINGTON BEACH, CA 92647 | 01-01139 W.R. GRACE & CO. | z9384 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOWE-ANTONICHUK, JOCELYN 1343 3RD AVE E OWEN SOUND, ON N4K2L8 CANADA | 01-01139 W.R. GRACE & CO. | z212044 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOWE-ANTONICHUK, JOCELYN 1343 3RD AVE E OWEN SOUND, ON N4K2L8 CANADA | 01-01139 W.R. GRACE & CO. | z213457 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LOWER, ROGER 1231 PALLATINE DR OAKVILLE, ON L6H1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z203983 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LOWERY , ROBERT 501 LINCOLN AVE ROCKFORD, IL 61102 | 01-01139 W.R. GRACE & CO. | z12644 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOWERY, CHARLES E 4516 OLD GREENBAY RD RACINE, WI 53403 | 01-01139 W.R. GRACE & CO. | z1836 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOWERY, CLERFA 5111 HWY 27 S SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4057 | 3/18/2003 | $0.00 | | ( U ) |
| LOWERY, CLERFA 5111 HWY 27 S SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3613 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOWERY, JACK<br>BOSTICK STATE PRISON D8-B13<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6977 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWES, JOHN R; LOWES, DIANE L<br>5322 WALKER RD<br>RAPID CITY, MI 49676 | 01-01139<br>W.R. GRACE & CO. | z11356 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LOWNEY , DENNIS<br>2540 FLORAL BLVD<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z12552 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOWREY, GUY<br>46 ST PAUL ST<br>CHATEAUGUAY, QC J6J2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204421 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LOWRY , DAVID<br>1340 WARNER RD NE<br>BROOKFIELD, OH 44403 | 01-01139<br>W.R. GRACE & CO. | z101163 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY, JANET<br>PO BOX 727<br>OGUNQUIT, ME 03907 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13536 | 3/31/2003 | $0.00 | | ( P ) |
| LOWRY, JEFF G<br>1189 ZUCCO LN<br>JOHNSTOWN, PA 15905 | 01-01139<br>W.R. GRACE & CO. | z6868 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY, PAT<br>407 NORTH ST<br>CHAPEL HILL, NC 27514 | 01-01139<br>W.R. GRACE & CO. | z1735 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY, ROBERT F; LOWRY, JOAN B<br>PO BOX 652<br>BRANT ROCK, MA 02020 | 01-01139<br>W.R. GRACE & CO. | z8346 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LOWRY, STEVE<br>5520 RUSSELL RD<br>CARLSBAD SPRINGS, ON K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208293 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LOWTHER, ADAM ; LOWTHER, CAROLYN<br>3063 ANGUS ST<br>REGINA, SK S4S1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213053 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOXTERKAMP, JOYCE<br>1163 W FRASER RD<br>QUESNEL, BC V2J6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206153 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LOZANO, SHARON<br>350 HORSESHOE DR<br>GRANTS PASS, OR 97526 | 01-01139<br>W.R. GRACE & CO. | z3042 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUBASKI , PAUL E<br>4116 SELDOM SEEN RD<br>POWELL, OH 43065 | 01-01139<br>W.R. GRACE & CO. | z17953 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUBINIECKI, SHANE ; LUBINIECKI, CORINNE BOX 1697 YORKTON, SK  S3N3L4 CANADA | 01-01139 W.R. GRACE & CO. | z212078 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUBINIECKI, SHANE ; LUBINIECKI, CORINNE BOX 1697 YORKTON, SK  S3N3L4 CANADA | 01-01139 W.R. GRACE & CO. | z204726 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUBINSKI, RICHARD JOHN 14047 YANCY STREET N. E. HAM LAKE, MN  55304 | 01-01140 W.R. GRACE & CO.-CONN. | 2695 | 2/4/2003 | BLANK | | ( U ) |
| LUBRECHT , ANTOINETTE M; LUBRECHT , WILLIAM C 615 EVANS AVE MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z16453 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUBYK, KEN 420 MONTGOMERY ST COQUITLAM, BC  V3K5G6 CANADA | 01-01139 W.R. GRACE & CO. | z206433 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LUC, NESTERENKO 3230 BUTTE AUX RENARDS VARENNES, QC  J3X1P7 CANADA | 01-01139 W.R. GRACE & CO. | z200845 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUCARINI , JOAN 164 CHERRY VALLEY RD MC DONALD, PA  15057 | 01-01139 W.R. GRACE & CO. | z11688 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LUCARINI, JOAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15359 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS , STEPHEN 1405 N LOGAN FREMONT, NE  68025 | 01-01139 W.R. GRACE & CO. | z100154 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, BILLY J; LUCAS, ROSE M 24 E 19TH ST PARIS, KY  40361 | 01-01139 W.R. GRACE & CO. | z3081 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, GARY 2219 DELAWARE AKRON, OH  44312 | 01-01139 W.R. GRACE & CO. | z9439 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, JAMES R 1461 DERBY RD VICTORIA, BC  V8P1T2 CANADA | 01-01139 W.R. GRACE & CO. | z200052 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, MARTIN R 5024 COUNTRY CLUB DR WILSON, NC  27896 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8650 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| LUCAS, MELVINA Y 9411 ATLANTIC ST MIRAMAR, FL 33025 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 5335 | 3/24/2003 | $0.00 | | ( U ) |
| LUCAS, STANLEY B CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 242 | 7/2/2001 | $500,000.00 | | ( U ) |
| LUCE, JERRY 321 1ST AVE E COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z8414 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUCE, JOAN 604 DAKOTA LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12738 | 3/31/2003 | $0.00 | | ( U ) |
| LUCE, RUSSELL H 33 NORTH ST HUDSON FALLS, NY 12839 | 01-01139 W.R. GRACE & CO. | z8477 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUCE, SAMA LUCE RANCH BLUE, AZ 85922 | 01-01139 W.R. GRACE & CO. | z9326 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUCHI, SCOTT R BOX 124 CONYNGHAM, PA 18219 | 01-01139 W.R. GRACE & CO. | z8844 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LUCIA, ANTHONY 23970 56TH AVE LANGLEY, BC V2Z2N7 CANADA | 01-01139 W.R. GRACE & CO. | z200450 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LUCIA, HOWARD 22 RUE CHURCH SHERBROOKE, QC J1M1S9 CANADA | 01-01139 W.R. GRACE & CO. | z201722 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LUCIANI, HARRIET 183 W JAMESTOWN RD GREENVILLE, PA 16125 | 01-01139 W.R. GRACE & CO. | z3441 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| LUCIANO, ANTHONY ; LUCIANO, ANNIE 45 TUDOR AVE AJAX, ON L1S2A2 CANADA | 01-01139 W.R. GRACE & CO. | z203908 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LUCIDORE, MICHAEL 1114 EASTBROOK HARLANSBURG RD NEW CASTLE, PA 16101-8412 | 01-01139 W.R. GRACE & CO. | z3254 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUCIEN, GLADYS 62 AIKMAN CLOSE RED DEER, AB T4R1G2 CANADA | 01-01139 W.R. GRACE & CO. | z202003 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUCIUK, DANNY<br>BOX 195<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205315 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LUCIUK, KAY<br>206-21 ST E<br>PRINCE ALBERT, SK  S6V1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206503 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LUCK, CANDIS M<br>1419 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z6464 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LUCKE, JOHN C<br>298 MUDCAT RD<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208888 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LUCKE, LOU<br>900 3RD AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z2131 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUCKETT, THOMAS E<br>811 FLORENCE CT<br>OWENSBORO, KY  42303-6423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7375 | 3/27/2003 | $0.00 | | ( P ) |
| LUCKETT, THOMAS E<br>811 FLORENCE CT<br>OWENSBORO, KY  42303-6423 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7374 | 3/27/2003 | $0.00 | | ( P ) |
| LUCKETT, VELMA<br>PO BOX 93<br>DALEVILLE, MS  39326 | 01-01139<br>W.R. GRACE & CO. | z14100 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUCKING, RICK ; LUCKING, TAMMY<br>17355 THOMPSON RD W<br>PRINCE GEORGE, BC  V2K5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212435 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUCKOW, BLAIR W C ; LUCKOW, HEATHER V<br>203 ENDERBY GRINDROD RD<br>ENDERBY, BC  V0E1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210618 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUCKY, MILDRED<br>6F-300 ROSLYN RD<br>WINNIPEG, MB  R3L0H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209000 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LUCO, ALISON L<br>BOX 2301<br>BANFF, AB  T1L1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213565 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LUCY FONTENOT/ESTATE OF GUSSIE FONTENOT<br>C/O RUSSEL L COOK JR<br>1221 LAMAR ST<br>HOUSTON, TX  77010-3038 | 01-01139<br>W.R. GRACE & CO. | 15331 | 8/8/2003 | $1,000,000.00 | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUCZAK, JAMES C<br>1441 GREENE AVE<br>PUEBLO, CO 81004 | 01-01139<br>W.R. GRACE & CO. | z6840 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCZAK, MICHAEL<br>319 N HWY 1 SP 13<br>GROVER BEACH, CA 93433 | 01-01139<br>W.R. GRACE & CO. | z4046 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LUCZYK, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15096 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUDDER, PETER J; LUDDER, VIRGINIA A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14759 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUDDER, PETER; LUDDER, VIRGINIA<br>10 DENVER DR<br>WEST SAND LAKE, NY 12196 | 01-01139<br>W.R. GRACE & CO. | z7202 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LUDUIGSEN, RANDALL J<br>521 GROVE ST<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z7639 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14237 | 3/31/2003 | $0.00 | | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14260 | 3/31/2003 | $0.00 | | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14259 | 3/31/2003 | $0.00 | | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2920 | 2/27/2003 | $0.00 | | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY EST RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2921 | 2/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUDWICK, ROBERT M 1689 COUNTRY ESTATES RD INMAN, SC 29349 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14236 | 3/31/2003 | $0.00 | | ( P ) |
| LUDWIG , JAMES A 721 W DALTON AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13301 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG , JEFF ; LUDWIG , JULIE 2441 SCOTT RD NORTH BRANCH, MI 48461 | 01-01139 W.R. GRACE & CO. | z15821 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG , WILLIAM E; LUDWIG , MARILYN M 594 4TH AVE NW KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z17184 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG MUNSINGER, BARBARA G 841 7TH AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z978 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG, JAMES A 7096 DRYER RD VICTOR, NY 14564 | 01-01139 W.R. GRACE & CO. | z1850 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUECKING III , JOSEPH J; LUECKING , LYNN M 5816 HANNA RD SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO. | z16869 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUECKING, CHRISTOPHER G 1430 CHESSIE CT MOUNT AIRY, MD 21771-7747 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12856 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LUECKING, SHARON L c/o SHARON LUECKING 1430 CHESSIE CT MOUNT AIRY, MD 21771-7747 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12855 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LUEDTKE , MIKE 4177 GRIZZLY WAY STEVENSVILLE, MT 59870 | 01-01139 W.R. GRACE & CO. | z16451 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUFTUS, THOMAS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15681 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUGAILA, ROSEMARY 12451 SHARP RD WATERFORD, PA 16441 | 01-01139 W.R. GRACE & CO. | z7592 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL , RUDOLPH E 29 MIDDLE BUTCHER RD ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z16808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUGINBUHL, RUDOLPH<br>29 MIDDLE BUTCHER RD<br>ELLINGTON, CT  06029 | 01-01139<br>W.R. GRACE & CO. | z10100 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL, RUDOLPH<br>29 MIDDLE BUTCHER RD<br>ELLINGTON, CT  06029 | 01-01139<br>W.R. GRACE & CO. | z2998 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUGO, JESUS F<br>150 BUCK OWEN RD<br>SENECA, SC  29678 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2746 | 2/10/2003 | $0.00 | | ( U ) |
| LUGO, JESUS FELIPE<br>150 BUCK OWEN RD<br>SENICA, SC  29678 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2747 | 2/10/2003 | BLANK | | ( U ) |
| LUHTASAARI, RAUHA<br>PO BOX 98<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204356 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LUHTASAARI, RAUHA<br>PO BOX 98<br>LEVACK, ON  P0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204728 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUISSER , ALFRED J<br>1830 LAUBACH AVE<br>NORTHAMPTON, PA  18067-1537 | 01-01139<br>W.R. GRACE & CO. | z13069 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUITEN, GREG J<br>PO BOX 731<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z9425 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUKACS, MICHAEL D<br>10129 GLENMERE RD<br>FAIRFAX, VA  22032 | 01-01139<br>W.R. GRACE & CO. | z3184 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS , MARGARET L<br>145 EMERY LN APT #108<br>BOOTHBAY HARBOR, ME  04538 | 01-01139<br>W.R. GRACE & CO. | z16330 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS, DOUGLAS<br>306 W CHARLES ST<br>MERRILLAN, WI  54754 | 01-01139<br>W.R. GRACE & CO. | z2284 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS, MS ECENITH<br>2517 MONTVUE AVE<br>ABBOTSFORD, BC  V2S3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200855 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUKASIK, JOSEPH E<br>83 MAYFLOWER AVE<br>CHICOPEE, MA  01013-3511 | 01-01139<br>W.R. GRACE & CO. | z10481 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUKE, DEBBIE<br>6 MARQUIS CR<br>BRANDON, MB  R7B3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212358 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUKE, LANCE<br>206 OTTAWA ST N<br>KITCHENER, ON  N2H3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201132 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUKE, ROBERT A; LUKE, BARBARA W<br>561 COUNTY RT 49<br>SALEM, NY  12865 | 01-01139<br>W.R. GRACE & CO. | z7981 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LUKE, TERRY ; BORGEN, RUTH<br>226 8TH AVE SW<br>DAUPHIN, MB  R7N1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208695 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LUKECART, TOM<br>PO BOX 364<br>IRONTON, MN  56455-0364 | 01-01139<br>W.R. GRACE & CO. | z2021 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUKEHART, DAN; LUKEHART, RACHEL<br>400 W COOLBAUGH ST<br>RED OAK, IA  51566 | 01-01139<br>W.R. GRACE & CO. | z1001 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUKENBILL, ETHEL M<br>601 E 5TH<br>PO BOX 73<br>BIG TIMBER, MT  59011 | 01-01139<br>W.R. GRACE & CO. | z14081 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 243 | 7/2/2001 | $500,000.00 | | ( U ) |
| LUKKARINEN, SAKARI ; LUKKARINEN, EIJA<br>5 ENNISMORE PL<br>WILLOWDALE, ON  M2J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208980 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LUK-TUNG, JACQUES<br>8400 47TH AVE<br>LAVAL OUEST, QC  H7R3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201778 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LULAY, MICHAEL L; LULAY, JUDITH A<br>PO BOX 842<br>HAMILTON, MT  59840 | 01-01139<br>W.R. GRACE & CO. | z3965 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LUM, CLIFFORD<br>455 SE MARINE DR<br>VANCOUVER, BC  V5X2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205508 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LUM, RICHARD<br>361 W 22ND AVE<br>VANCOUVER, BC  V5Y2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203490 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LUMBY, JEREMY A<br>809 8TH ST<br>FARMINGTON, MN  55024 | 01-01139<br>W.R. GRACE & CO. | z390 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUMMERDING, DEL<br>2319 LOUISE AVE<br>SASKATOON, SK  S7J2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203572 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LUMMUS SUPPLY COMPANY INC.<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 923 | 6/28/2002 | $0.00 | | ( U ) |
| LUNA JR, APOLINAR<br>8319 N 22 LN<br>MCALLEN, TX  78504 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1735 | 8/8/2002 | $0.00 | | ( U ) |
| LUNCT-FORD, DON<br>5510 N OAK<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z8156 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LUND , MALFRED E<br>6021 N HARTLEY<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z16040 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUND , SID ; LUND , MARGARET<br>3906 E SQUIRE AVE<br>CUDAHY, WI  53110 | 01-01139<br>W.R. GRACE & CO. | z12774 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUND , SID ; LUND , MARGARET<br>3906 E SQUIRE AVE<br>CUDAHY, WI  53110 | 01-01139<br>W.R. GRACE & CO. | z12773 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUND, DONALD A<br>529 BARN DOOR GAP RD<br>STRAFFORD, NH  03884 | 01-01139<br>W.R. GRACE & CO. | z3402 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUND, EMILY<br>10 WOODBURY DR<br>BEVERLY, MA  01915 | 01-01139<br>W.R. GRACE & CO. | z14177 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUND, MARY JEAN<br>410 W 1ST AVE<br>CHEYENNE, WY  82001 | 01-01139<br>W.R. GRACE & CO. | z6768 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUND, THERESA<br>4239 WASHINGTON ST NE<br>COLUMBIA HEIGHTS, MN  55421 | 01-01139<br>W.R. GRACE & CO. | z10053 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEEN , DAVID ; LUNDEEN , ROCHELLE<br>1528 13TH AVE N<br>FORT DODGE, IA  50501 | 01-01139<br>W.R. GRACE & CO. | z17213 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEEN, R<br>7086 S BROOKHILL DR<br>SALT LAKE CITY, UT  84121 | 01-01139<br>W.R. GRACE & CO. | z9505 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUNDELL, PETE<br>3335 144ST<br>BOX 414<br>ROSEMOUNT, MN  55068 | 01-01139<br>W.R. GRACE & CO. | z10383 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUNDEMO, JOHN F 729 IRVING AVE ELK RIVER, MN 55330 | 01-01139 W.R. GRACE & CO. | z8565 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUNDGREN, CHARLLA 114 2ND AVE SW BRITT, IA 50423 | 01-01139 W.R. GRACE & CO. | z7766 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, GEORGE A; LUNDIN, BARBARA A 28328 LORENZ MADISON HEIGHTS, MI 48071 | 01-01139 W.R. GRACE & CO. | z11046 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, ROSEMARY; RIGLER, FRANK L 9950 BARIUM LN SANDY, UT 84094 | 01-01139 W.R. GRACE & CO. | z4948 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, ROSEMARY; RIGLER, FRANK L 9950 BARIUM LN SANDY, UT 84094 | 01-01139 W.R. GRACE & CO. | z3972 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LUNDLI, CATHY 12130 101A AVE SURREY, BC V3V2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z200838 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUNDLI, CATHY 12130 101A AVE SURREY, BC V3V2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z204586 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LUNDON, THOMAS 1321 THOMAS RUN RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. | z4687 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST , FRANKLIN 1240 5TH AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z100236 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST, RAYMOND J 2540 10TH AVE CASTLEGAR, BC V1N3A2 CANADA | 01-01139 W.R. GRACE & CO. | z202332 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LUNDY, PIERRE P 75 MALDEN ST EVERETT, MA 02149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13774 | 3/31/2003 | $0.00 | | ( U ) |
| LUNDY, TREVOR ; LUNDY, REBECCA 200 BUCHANAN ST KIMBERLEY, BC V1A1V7 CANADA | 01-01139 W.R. GRACE & CO. | z213138 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LUNSFORD, DENNIS J PO BOX 11 MILTON, IN 47357-0011 | 01-01139 W.R. GRACE & CO. | z13574 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUOMA, MR ROY 573 LAVISTA RD WALNUT CREEK, CA 94598 | 01-01139 W.R. GRACE & CO. | z1226 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUPANIER, GERMAINE<br>1095 AVE DEZIEL<br>SHAWINIGAN SUD, QC  G9P5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210686 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUPARDO, CORINNE<br>12244-2 SAG HARBOR CT<br>WELLINGTON, FL  33414 | 01-01139<br>W.R. GRACE & CO. | z903 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LUPARDUS , JOSHUA<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16568 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUPIEN, JEANNOT<br>377 BUREAU<br>TROIS RIVIERES, QC  G9A2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210012 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, STEPHANE<br>35 CHEMIN DE LA COTE ST LOUIS OUEST<br>BLAINVILLE, QC  J7C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200319 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, SUZIE ; BERTRAND, JEAN<br>62 AVENUE GAGNON<br>ROUYN NORANDA, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207824 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LUPPERT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14932 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUPTAK, JOHN<br>55 BERESFORD AVE<br>TORONTO, ON  M6S3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210462 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LURAAS, MONTE; LURAAS, VERA<br>2302 2ND AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z4918 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LURZ , JAMES<br>233 N MAIN ST<br>AINSWORTH, NE  69210 | 01-01139<br>W.R. GRACE & CO. | z100111 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUSBY, JOHN<br>1589 FORT LAWRENCE RD<br>AMHERST, NS  B4H3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208336 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LUSE, MIRIAM ; MITCHELL, MICAH<br>2549 SOUTHRIDGE #543<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z11381 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUSH, PHILIP 136 CANADA DR ST JOHNS, NL  A1E2M8 CANADA | 01-01139 W.R. GRACE & CO. | z211047 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, CLARENCE ; LUSSIER, GLORIA 25 ESPLANADE RD BRAMPTON, ON  L6T2C6 CANADA | 01-01139 W.R. GRACE & CO. | z203324 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, COLETTE 344 MARIEBRIOT VERCHERES, QC  J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z200235 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, EILEEN R 137 RIDGELAND CIR WALLINGFORD, CT  06492 | 01-01139 W.R. GRACE & CO. | z1576 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ERIC 5770 DES SEIGNEURS EST ST HYACINTHE Q,    J2R1N6 CANADA | 01-01139 W.R. GRACE & CO. | z203369 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, JAKIE 3165 EDOUARD VII ST PHILIPPE, QC  J0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z203191 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, LUC 1007 RIVARD SOREL TRACY, QC  J3R3X4 CANADA | 01-01139 W.R. GRACE & CO. | z204542 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MAURICE 385 RTE MARCIL STE CLOTILDE CO CHAT, QC  J0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z201112 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MICHEL 53 ST JEAN BAPTISTE OKA, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200094 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MIREILLE 4636 RUE OMER BARRIERE LAVAL, QC  H7C1B7 CANADA | 01-01139 W.R. GRACE & CO. | z210361 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, NORMAND R 73 KAVENEY ST CHICOPEE, MA  01020-1540 | 01-01139 W.R. GRACE & CO. | z3239 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PAUL A C/O CAROL LUSSIER PCC PO BOX 146 NORFOLK, MA  02056 | 01-01139 W.R. GRACE & CO. | z6991 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PHILIPPE ; LESSARD, CINDY 1326 RUE DORVAL SHERBROOKE, QC  J1H4L1 CANADA | 01-01139 W.R. GRACE & CO. | z207387 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUSSIER, PHILIPPE ; VAILLANCOURT, CYNTHIA 40 DE CASTEL ST JEAN SUR RICHELIEU, QC  J2W1V4 CANADA | 01-01139 W.R. GRACE & CO. | z210542 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ROGER 166 PRINCIPALE ST EDWARD, QC  J0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z201977 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ROGER J 17 Countrywalk Drive Manchester, NH  03109 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4766 | 3/24/2003 | $0.00 | | ( U ) |
| LUSTRI , NANCY A 7555 EAGLE MILLS RD WAITE HILL, OH  44094 | 01-01139 W.R. GRACE & CO. | z12670 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUTCHER, MARILYN 858 CARTIER AVE MOOSE JAW, SK  S6H1M1 CANADA | 01-01139 W.R. GRACE & CO. | z202558 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LUTES, RICHARD P 2220 CAVELL AVE N GOLDEN VALLEY, MN  55427 | 01-01139 W.R. GRACE & CO. | z8115 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LUTHER, JOHN D 104 S 5TH ST LIVINGSTON, MT  59047-2504 | 01-01139 W.R. GRACE & CO. | z13531 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUTHERAN SOUTH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11067 | 3/31/2003 | $0.00 | | ( U ) |
| LUTHERAN SOUTH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16128 | 5/17/2005 | | | |
| LUTICONE, DOMINIQUE A 49 MOLL SALABERRY DE VALLEYFIELD, QC  J6S4R2 CANADA | 01-01139 W.R. GRACE & CO. | z213774 | 9/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTKA, VLADIMIR<br>9353 COUNTY G<br>SURING, WI 54174 | 01-01139<br>W.R. GRACE & CO. | z2717 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LUTKA, VLADMIR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15214 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUTTMER, PETER ; LUTTMER, PAUL<br>1 ASHLEY PL BOX 5<br>BULYEA, SK S0G0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202315 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LUTTRELL , DOROTHY M<br>607 FRASER ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z100945 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LUTTRELL, KIM A<br>221 FLETCHER PL<br>DANVILLE, IL 61832 | 01-01139<br>W.R. GRACE & CO. | z28 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI<br>10 RICHARDS DR<br>DARTMOUTH, NS B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203972 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI X<br>10 RICHARDS DR<br>DARTMOUTH, NS B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208268 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LUTY, DELORESF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9917 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ JR, GILBERT J<br>145 Clearspring Place<br><br>Millington, MD 21651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5428 | 3/24/2003 | $0.00 | | ( P ) |
| LUTZ, EDWARD; LUTZ, JEAN<br>4435 ARONDALE DR<br>WILLIAMSVILLE, NY 14221 | 01-01139<br>W.R. GRACE & CO. | z1476 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, JAMESS; LUTZ, DIANEC<br>56 STOVEMAN LN<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z10343 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, JOHN G<br>7910 BAPTIST HILL RD<br>BLOOMFIELD, NY 14469 | 01-01139<br>W.R. GRACE & CO. | z2052 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTZ, LEO A<br>9 ELMWOOD TERR<br>SOMERVILLE, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4320 | 3/20/2003 | $0.00 | | ( P ) |
| LUTZ, MARIELLE V<br>18 TERR DE BIENVILLE<br>REPENTIGNY, QC J6A3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207014 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LUTZ, MARTIN G<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15360 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, MICHAEL J<br>2205 COOPER ST<br>JACKSON, MI 49201 | 01-01139<br>W.R. GRACE & CO. | z4847 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LUTZWEIT, WALTER F<br>1338 POINTE CLAIRE DR<br>SUNNYVALE, CA 94087-4251 | 01-01139<br>W.R. GRACE & CO. | z969 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUX, LARRY A<br>521 S GRANT ST<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z1293 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LUZ , DAVID J<br>30 CLEVELAND ST<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z13122 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUZIUS JR, ROBERT J<br>3616 ROLAND AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO. | z2409 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LYALL, JAMES<br>794 W 22ND AVE<br>VANCOUVER, BC V5Z1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213048 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYALL, THOMAS L<br>22 HARTFORD ST<br>MEDFIELD, MA 02052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3246 | 3/10/2003 | $0.00 | | ( P ) |
| LYBBERT , CLIFFORD W; LYBBERT , MELODIE<br>PO BOX 676<br>MANCHESTER, WA 98353 | 01-01139<br>W.R. GRACE & CO. | z12857 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LYCAN, MARC<br>5305 44TH AVE<br>RED DEER, AB T4N3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207484 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYDA, ROY D<br>PO BOX 104<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6174 | 3/26/2003 | $0.00 | | ( P ) |
| LYDA, ROY DALE<br>PO BOX 104<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6545 | 3/26/2003 | BLANK | | ( U ) |
| LYDERS, M SCOTT; LYDERS, JAN E<br>221 8TH ST W<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z500 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LYDLE, ALEXANDER<br>824 MADISON AVE SW<br>CALGARY, AB T2S1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212613 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYDON , TIMOTHY ; LYDON , NORA<br>930 PECK LN<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z13394 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LYELL, MICHAEL J<br>13441 PEARL<br>SOUTHGATE, MI 48195 | 01-01139<br>W.R. GRACE & CO. | z10639 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LYGHT, DARRYL LEE<br>PO BOX 1269<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5863 | 3/24/2003 | BLANK | | ( U ) |
| LYKE, DALE<br>7799 ROSE ST<br>OWATONNA, MN 55060 | 01-01139<br>W.R. GRACE & CO. | z5469 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| LYKINS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16569 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CHRIS<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CHRIS<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CLAYTON E; LYLE , JANIS A<br>150B W SUSSEX AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17404 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , ELIZABETH A<br>2100 N DEWALD RD<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z16886 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYLE , ELIZABETH A<br>2100 N DEWALD RD<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z16882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE RANCH AND LAND LLC<br>9025 JOHNSON RD<br>OTHELLO, WA  99344-7407 | 01-01139<br>W.R. GRACE & CO. | z9034 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LYLE, BARRY M<br>26959 HWY 111<br>FOREST CITY, MO  64451 | 01-01139<br>W.R. GRACE & CO. | z3045 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LYLE, WILLIAM A<br>173 W CLEARVIEW AVE<br>STATE COLLEGE, PA  16803 | 01-01139<br>W.R. GRACE & CO. | z9060 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LYLES, DEBRA J<br>9324 32ND AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z9175 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LYLES, ROBERT<br>1953-215 NORTH<br>BLAIR, SC  29015 | 01-01139<br>W.R. GRACE & CO. | z5250 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , JAMIE O<br>JAMIE O LYMAN<br>1566 HODGSON RD<br>WHITEFISH, MT  59937-8417 | 01-01139<br>W.R. GRACE & CO. | z12763 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , LINDA<br>55 CHARLES ST<br>FAIRFIELD, CT  06824 | 01-01139<br>W.R. GRACE & CO. | z12159 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , LINDA<br>55 CHARLES ST<br>FAIRFIELD, CT  06824 | 01-01139<br>W.R. GRACE & CO. | z11833 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN, JOANNE MARIE<br>820 RACQUET LN<br>BOULDER, CO  80303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1795 | 8/12/2002 | BLANK | | ( U ) |
| LYMBERY, R B; LYMBERY, J I<br>3934 CUMBERLAND RD<br>VICTORIA, BC  V8P3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210924 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH , GARY<br>850 TUNNELL HILL ST<br>GALLITZIN, PA  16641 | 01-01139<br>W.R. GRACE & CO. | z11772 | 10/23/2008 | UNKNOWN | [UD] | ( U ) |
| LYNCH , MARK ; LYNCH , AMY<br>2414 SCOTT ST<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z16230 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , SUZANNE J<br>362 HARFORD RD<br>BROOKTONDALE, NY  14817 | 01-01139<br>W.R. GRACE & CO. | z100593 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH JR, WILLIAM J<br>3140 TOMARANNE DR<br>ROANOKE, VA  24018 | 01-01139<br>W.R. GRACE & CO. | z1590 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNCH SR, JOHN E<br>JOHN E, LYNCH SR<br>7523 WALNUT ST<br>OMAHA, NE 68124-1714 | 01-01139<br>W.R. GRACE & CO. | z8730 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, BERNARD J<br>25 GROVELAND CRES<br>BRAMPTON, ON L6S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208358 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, DENNIS<br>190 ELIZABETH AVE<br>OCEANSIDE, NY 11572 | 01-01139<br>W.R. GRACE & CO. | z3327 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, DIANE<br>1851 E 1450 NORTH RD<br>TAYLORVILLE, IL 62568 | 01-01139<br>W.R. GRACE & CO. | z4566 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, DONALD R<br>1217 RICHARD AVE<br>DETROIT LAKES, MN 56501 | 01-01139<br>W.R. GRACE & CO. | z4147 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, ERIN<br>10239 HWY 118 RR1<br>HALIBURTON, ON K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200341 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, JOHN W<br>104 WHITMAN AVE<br>ISLIP, NY 11751 | 01-01139<br>W.R. GRACE & CO. | z10792 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, LINDA K<br>PO BOX 104<br>KINGSTON, IL 60145 | 01-01139<br>W.R. GRACE & CO. | z9134 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, LYNDA ; COMEAU, KENNETH<br>877 RTE 243<br>KINGSBURY, QC J0B1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207192 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, ROBERT ; LYNCH, RUTH<br>39 JOANNA DR<br>TORONTO, ON M1R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205317 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, ROGER<br>521-6TH AVE<br>TWO HARBORS, MN 55616 | 01-01139<br>W.R. GRACE & CO. | z4759 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, WILLIAM<br>211 East Fergson St.<br><br>Clinton, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7107 | 3/27/2003 | $0.00 | | ( U ) |
| LYNN , CHAD ; LYNN , AUDREY<br>PO BOX 67<br>SPRAGUE, WA 99032 | 01-01139<br>W.R. GRACE & CO. | z101218 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , ELSIE L<br>13140 7TH LN<br>HAMBURG, WI 54411 | 01-01139<br>W.R. GRACE & CO. | z100500 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNN , ELSIE L<br>13140 7TH LN<br>HAMBURG, WI 54411 | 01-01139<br>W.R. GRACE & CO. | z100499 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , PAUL ; LYNN , KATHLEEN<br>23 SEBRING RD<br>SOUTH BURLINGTON, VT 05403 | 01-01139<br>W.R. GRACE & CO. | z101217 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , THOMAS J<br>1 E 53RD ST<br>KANSAS CITY, MO 64112 | 01-01139<br>W.R. GRACE & CO. | z100351 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, CHISTOPHER S; LEVEILLE, CAROLYNE G<br>15489 OXENHAM AVE<br>WHITE ROCK, BC V4B2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209165 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LYNN, DAVID M<br>PO BOX 1120<br>GREENVILLE, OH 45331 | 01-01139<br>W.R. GRACE & CO. | z507 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, JOHN<br>1324 N 5TH ST<br>FARGO, ND 58102 | 01-01139<br>W.R. GRACE & CO. | z4539 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, MARIA<br>21490 ALMADEN RD<br>SAN JOSE, CA 95120 | 01-01139<br>W.R. GRACE & CO. | z851 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, MARK J<br>2746 DURHAM RD<br>GUILFORD, CT 06437 | 01-01139<br>W.R. GRACE & CO. | z2864 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LYON , DONALD F; LYON , DOROTHY E<br>29 HARBOR HEIGHTS DR<br>CENTERPORT, NY 11721 | 01-01139<br>W.R. GRACE & CO. | z17228 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON COUNTY NEVADA<br>275 MAIN ST<br>YERINGTON, NV 89447 | 01-01139<br>W.R. GRACE & CO. | z17151 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DAVIDW<br>2535 LAMBOURNE AVE<br>SALT LAKE CITY, UT 84109 | 01-01139<br>W.R. GRACE & CO. | z10109 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DAVIDW<br>2535 LAMBOURNE AVE<br>SALT LAKE CITY, UT 84109 | 01-01139<br>W.R. GRACE & CO. | z11967 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DONALD S<br>90 BRAESIDE AVE<br>WATERLOO, ON N2J2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205502 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LYON, GARY<br>BOX 311<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z6376 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LYON, GARY<br>BOX 311<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z6328 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYON, RANDALL C 6328 CUSTER LN OROVILLE, CA 95966 | 01-01139 W.R. GRACE & CO. | z1168 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| LYON, RICHARD 1668 CNTY RD 50 TOTTENHAM, ON L0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210258 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LYON, WILLIAM C 711 W CHURCH ST ELMIRA, NY 14905 | 01-01139 W.R. GRACE & CO. | z6853 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , DELREESA 8226 HARTWELL ST DETROIT, MI 48228 | 01-01139 W.R. GRACE & CO. | z12770 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , GERTRUDE G 202 E MARKET AVE KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z17385 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , JEAN M 1 ARLINGTON AVE NASHUA, NH 03060 | 01-01139 W.R. GRACE & CO. | z11567 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, CHARLENE 398 SILVERTHORN AVE TORONTO, ON M6M3H2 CANADA | 01-01139 W.R. GRACE & CO. | z212137 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, DEIDRE C 6B Carnation Circle Reading, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5801 | 3/25/2003 | $0.00 | | ( P ) |
| LYONS, DEIDRE C 6B Carnation Circle Reading, MA 01867 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3659 | 3/17/2003 | $0.00 | | ( P ) |
| LYONS, EDDIE LEE 209 WILLIAMSON DRIVE PO BOX 709 BATH, SC 29816 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7087 | 3/27/2003 | $0.00 | | ( U ) |
| LYONS, JOHN J 571 BURROUGHS RD BOXBOROUGH, MA 01719 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9211 | 3/28/2003 | $0.00 | | ( U ) |
| LYONS, KEITH 571 BURROUGHS RD BOXBOROUGH, MA 01719 | 01-01139 W.R. GRACE & CO. | z6333 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, LARRY L 50 PEGASUS TRL SCARBOROUGH, ON M1G3N7 CANADA | 01-01139 W.R. GRACE & CO. | z200449 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYONS, MARK A<br>325 MAIN STREET W PO BOX 387<br>NORTH BAY, ON  P1B8H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207847 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, RAYMOND ; LYONS, JANELLE<br>36 SPRING ST<br>FOXBORO, MA  02035 | 01-01139<br>W.R. GRACE & CO. | z7599 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, SARA ANN<br>204 WILLIAMSON DRIVE PO BOX 709<br>BATH, SC  29816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7088 | 3/27/2003 | $0.00 | | ( U ) |
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9015 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9013 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9001 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5797 | 3/25/2003 | $0.00 | | ( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5798 | 3/25/2003 | $0.00 | | ( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5795 | 3/25/2003 | $0.00 | | ( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5796 | 3/25/2003 | $0.00 | | ( U ) |
| LYSAK, CAROL<br>67 1000 INVERNESS RD<br>PRINCE GEORGE, BC  V2K4V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204625 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYSAKOWSKI, PATRICK J<br>37 CEDARWOOD RD<br>WYOMISSING, PA 19610 | 01-01139<br>W.R. GRACE & CO. | z5083 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LYSIAK, MR HENRY W; LYSIAK, MRS HENRY W<br>1175 S MITCHELL AVE<br>ARLINGTON HEIGHTS, IL 60005-3005 | 01-01139<br>W.R. GRACE & CO. | z4584 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYSOGORSKI, LEE<br>2527 1ST AVE<br>SCHENECTADY, NY 12303 | 01-01139<br>W.R. GRACE & CO. | z1939 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LYSTER, ANNETTE M; GRICE, BRADLEY T<br>2261 CATHERWOOD RD<br>BLACK CREEK, BC V9J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202816 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, LAIRD<br>1842 MURRAY<br>SAINT HUBERT, QC J4T1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210019 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, SHELAGH ; BRAIDEN, MICHAEL<br>2030 DUNCAN RD<br>OAKVILLE, ON L6J2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209800 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LYSTER, ZACH<br>2639 CHARLEBOIS DR NW<br>CALGARY, AB T2L0T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206621 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LYTWYN, DIANA G<br>4395 CRAIG RD<br>PORT ALBERNI, BC V9Y5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206998 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LYWOOD, STEVEN ; LYWOOD, SHIRLEY<br>66 MARY ST W BOX 195<br>OMEMEE, ON K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203328 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| M & H PROPERTIES LTD<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2455 | 12/30/2002 | $0.00 | | ( U ) |
| M & M CONTROLS A DIVISION OF AIRECO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1743 | 8/8/2002 | $6,589.73 | | ( U ) |
| M & T BANK<br>49 N NELLIE HILL<br>DOVER PLAINS, NY 12522 | 01-01139<br>W.R. GRACE & CO. | z3104 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| M & T BANK<br>62 PULSIFER DR<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z1534 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| M DAVIS & SONS INC<br>19 GERMAY DR<br><br>WILMINGTON, DE  19804-1104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 6053 | 3/25/2003 | $17,944.48 | | ( U ) |
| M P HUNTER & SONS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1054 | 7/1/2002 | $1,400.00 | | ( U ) |
| M T BANKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6874 | 3/27/2003 | $0.00 | | ( U ) |
| MAAHS, NANCYM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9870 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAASE, JOHN ; MADDEN, WILDA<br>9 WOODLAWN PL<br>BROCKVILLE, ON  K6V2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209152 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MABIN, BRUCE<br>PO BOX 807<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212580 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MABREY, HARRY<br>5437 Moeller Ave.<br>Apt. 8<br>Cincinnati, OH  45212-1200 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13522 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MABUSTH, SCOTT A<br>740 N BROWN RD<br>LONG LAKE, MN  55356-9341 | 01-01139<br>W.R. GRACE & CO. | z11431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, ELAINE<br>35 CLEMENTS ST<br>YARMOUTH, NS  B5A2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204302 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAC DONALD, ELAINE<br>35 CLEMENTS ST<br>YARMOUTH, NS B5A2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204301 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, MARY B<br>1004 8TH AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z14008 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAC FADDEN, KENNETH O<br>7650 WATERVIEW LN<br>CHESTERTOWN, MD 21620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2120 | 10/1/2002 | $0.00 | | ( P ) |
| MACALUSO, SANTINO ; MACALUSO, ROSA<br>576 LANARK ST<br>WINNIPEG, MB R3N1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212045 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACALUSO, SANTINO T; MACALUSO, ROSA<br>576 LANARK ST<br>WINNIPEG, MB R3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213309 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MACAMEAU, ROLAND<br>CP 135 20 DES PIONNIERS<br>DUPARTQUET, QC J0Z1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208290 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MACARTHUR, DENNIS E; MACARTHUR, DARLENE F<br>135 ORIOLE DR<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z3344 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MacArthur, Julie<br>1071 ALDEA AVE<br>OTTAWA, ON K1H8B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211384 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACARTHUR, ROBERT<br>PO BOX 75<br>TUGASKE, SK S0H4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210333 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, CAROL<br>28 DAKIN DR<br>HALIFAX, NS B3M2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209840 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, DEVIN<br>100 EDGEWOOD DR<br>SYDNEY, NS B1P2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209690 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, ED ; MACAULAY, DAN<br>2 GREENFIELD RD<br>MURRAY SIDING, NS B6L3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202467 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, ELIZABETH<br>8906 HWY 209 RR 3<br>PARRSBORO, NS B0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213572 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 2611 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACAULAY, RHODENA 703 UPPER PRINCE ST SYDNEY, NS B1P5N4 CANADA | 01-01139 W.R. GRACE & CO. | z206828 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MACAWILE, AURORA C 4757 HEATHERBRAE SACRAMENTO, CA 95842 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5578 | 3/24/2003 | $0.00 | | ( U ) |
| MACCALDER, MICHAEL 49 ENNISKILLER DR OROMOCTO, NB E2V2E8 CANADA | 01-01139 W.R. GRACE & CO. | z211360 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, ALLAN 163 MCLAUGHLIN DR MONCTON, NB E1A4P4 CANADA | 01-01139 W.R. GRACE & CO. | z207263 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, DONALD B 5 MINES BRANCH RD MACCAN, NS B0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z202036 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACCANNELL, ADAM PO BOX 31582 WHITEHORSE, YT Y1A6L2 CANADA | 01-01139 W.R. GRACE & CO. | z213757 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACCARY, LAWRENCE M; MACCARY, ROSALIE 1104 W MANSFIELD SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11384 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN 314 LANSDOWNE AVE MONTREAL, QC H3Z2L4 CANADA | 01-01139 W.R. GRACE & CO. | z204364 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN 314 LANSDOWIYE AVE MONTREAL, QC H3Z2L4 CANADA | 01-01139 W.R. GRACE & CO. | z204870 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMICK, LEO D 108 HOWE ST SYDNEY, NS B1P4U2 CANADA | 01-01139 W.R. GRACE & CO. | z210380 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACCREADY, ELIZABETH 3230 NE 91ST ST SEATTLE, WA 98115-3652 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14600 | 3/31/2003 | BLANK | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACCREADY, EMILY<br>5409 PHINNEY AVE N<br>APT A<br>SEATTLE, WA  98103-6067<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14627 | 3/31/2003 | BLANK | | ( U ) |
| MACCREADY, PAUL E<br>7449 4TH AVE NE<br>SEATTLE, WA  98115-5323<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14601 | 3/31/2003 | BLANK | | ( U ) |
| MACCREADY, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15097 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACCRIMMON, ANDREW<br>1021 HARVARD TER<br>EVANSTON, IL  60202 | 01-01139<br>W.R. GRACE & CO. | z1841 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MACCRIMMON, NORMAN<br>21205 LOCHINVAR RD RR 2<br>DALKEITH, ON  K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201869 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MACCUISH, DARLENE M<br>19 HIGHLAND ST<br>SYDNEY, NS  B1P4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209340 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCUISH, MURRAY<br>196 HAROLD ST<br>SYDNEY, NS  B1P3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209346 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCULLOCH, CLIFFORD<br>59 GLENDALE ST<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7533 | 3/27/2003 | $0.00 | | ( P ) |
| MACCULLOCH, CLIFFORD J<br>59 GLENDALE ST<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8526 | 3/28/2003 | $0.00 | | ( U ) |
| MACDAYMID, ALLAN ; CRAVEN, JODIE<br>11315 61ST<br>EDMONTON, AB  T5W4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210968 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| MACDONALD & EVANS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 14151 | 3/31/2003 | $5,802.95 | | ( U ) |
| MACDONALD ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10889 | 3/31/2003 | $0.00 | | ( U ) |
| MACDONALD HARRINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10815 | 3/31/2003 | $0.00 | | ( U ) |
| MACDONALD, ALEXANDER D<br>101 BRAEMAR DR<br>SYDNEY, NS B1R1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203455 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ALISTAIR<br>964 Greenridge Lane<br><br>Castle Rock, CO 80108-8251 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11731 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, AMY<br>516 E SECOND ST UNIT 47<br>BOSTON, MA 02127 | 01-01139<br>W.R. GRACE & CO. | z5995 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12908 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12911 | 3/31/2003 | $0.00 | | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12907 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12909 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12910 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12906 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12904 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12905 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12913 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12912 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, BARBARA ; MACDONALD, IAN<br>40 ALEXANDRA AVE<br>YORKTON, SK  S3N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204495 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, BRUCE I<br>1288 COXHEATH RD<br>SYDNEY, NS  B1L1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200420 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, COLIN ; KAWAJA, CHERYL<br>20 CASSINO ST<br>WHITEHORSE, YT  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210865 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, CONNIE<br>8 TINGLEY RD<br>RIVERSIDE ALBERT, NB  E4H3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203891 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, DARRIN<br>37 HARVEY ST<br>PERTH, ON  K7H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208981 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, EDWIN R; MACDONALD, NATALIE J<br>101 PARK BLVD N<br>WINNIPEG, MB  R3P0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203433 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ERIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14933 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, FRANCIS<br>9162 GRAND NARROWS HWY<br>GRAND NARROWS, NS  B1T1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203850 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, GERALD H<br>3585 BRACKLEY POINT RD<br>BRACKLEY BEACH, PE  C1E1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203962 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, HEATHER ; MACDONALD JR, RUSSELL<br>725 HANCOCK ST<br>RUMFORD, ME  04276 | 01-01139<br>W.R. GRACE & CO. | z9305 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15274 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOANNE<br>BOX 31<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200057 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOHN P; MACDONALD, DEBRA A<br>72 LEONARD ST<br>SYDNEY, NS  B1S2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211847 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOHN W<br>417 FRASER ST<br>VICTORIA, BC  U9A6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208587 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2616 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, KERI<br>17085 MALONEY RD RR #1<br>ST ANDREWS WEST, ON  K0C2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205136 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, LLOYD<br>317 PRINCE ST<br>PORT HAWKESBURY, NB  B9A2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213744 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARGARET ; MACLEAN, KEVIN J<br>227 MITCHELL AVE<br>DOMINION, NS  B1G1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200305 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARY J<br>637 BRIERLY BROOK RD<br>ANTIGONISH, NS  B2G2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210375 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MICHAEL ; MACDONALD, KRISTEN<br>5 WEST ST<br>SYDNEY, NS  B1N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205389 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MICHAEL J<br>627 1ST ST<br>NEW WESTMINSTER, BC  V3L2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210246 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MR HENRY<br>247 ROCKDALE AVE<br>SYDNEY, NS  B1P1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213378 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, NATHALIE ; MACDONALD, DONALD<br>PO BOX 2<br>FALCONBRIDGE, ON  P0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210381 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, NORBERT<br>831 Oriole Drive<br><br>Peotone, IL  60468 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7665 | 3/27/2003 | $0.00 | | ( P ) |
| MACDONALD, R DOUGLAS<br>5 SPRINGBANK DR<br>ST CATHARINES, ON  L2S2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209595 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, RAE<br>3 CAMBRIDGE AVE<br>SYDNEY MINES, NS  B1V2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209549 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, RONALD<br>4455 RTE 138<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212232 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, RONALD<br>4455 RTE 138<br>HUNTINGDON, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212233 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, RONALD D<br>PO BOX 304<br>PICTOU, NS B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200541 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ROSS ; MEREDITH, ELOISE<br>BOX 517<br>INVERMERE, BC V0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211905 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, SHIRLEY<br>72 CATHERINE ST<br>GLACE BAY, NS B1A2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214098 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, STEVEN ; MACDONALD, KAREN<br>BOX 878 1966 DRUMMOND RD<br>WESTVILLE, NS B0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212636 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, THOMAS<br>19428 Mayfield Place<br><br>Tinley Park, IL 60487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7666 | 3/27/2003 | $0.00 | | ( P ) |
| MACDONALD, VINCENT ; MACDONALD, BRENDA<br>67 ANDOVER RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z8175 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, WARREN<br>760 DARLINGTON RD RR #4<br>NORTH WILTSHIRE, QC C0A1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205128 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALDS HUDSON BAY RESORT INC<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17693 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD-STEWART LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10892 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONELL, PATRICIA 3-321 THIRD ST S KENORA, ON P9N1H8 CANADA | 01-01139 W.R. GRACE & CO. | z209972 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, GERALD M 2 LLOYD DR LANTS HANTS CO, NS B2S1P6 CANADA | 01-01139 W.R. GRACE & CO. | z212127 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, GILLIAN M 404 SUNNYSIDE AVE OTTAWA, ON K1S0S7 CANADA | 01-01139 W.R. GRACE & CO. | z207486 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, MICHAEL 89 ACADEMY ST BRAINTREE, MA 02184 | 01-01139 W.R. GRACE & CO. | z10843 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MACDOUGALL, WILLIAM J; MACDOUGALL, PATRICIA A PO BOX 1559 MIDDLETON, NS B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z207983 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MACE, DOROTHY A PO BOX 17 PENNS PARK, PA 18943 | 01-01139 W.R. GRACE & CO. | z7793 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MACE, MARK; MACE, RONDA 803 W 4TH ST LAUREL, MT 59044 | 01-01139 W.R. GRACE & CO. | z6172 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACEACHERN, ALAN D 7258 OUIMET ST MONTREAL, QC H4H2J4 CANADA | 01-01139 W.R. GRACE & CO. | z210927 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACEDON HOMES INC c/o RONALD G HULL ESQ UNDERBERG & KESSLER LLP 1800 CHASE SQ ROCHESTER, NY 14604 | 01-01139 W.R. GRACE & CO. | 4074 | 3/18/2003 | $20,000,000.00 | [CUD] | ( U ) |
| MACERICH FRESNO LIMITED PARTNERSHIP ATTN: A GHAFARI 401 WILSHIRE BLVD, SUITE 700 SANTA MONICA, CA 90401 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 10829 Entered: 10/26/2005; DktNo: 10829 Entered: 10/24/2005 | 15310 | 7/15/2003 | $0.00 | | ( U ) |
| MACERICH FRESNO LIMITED PARTNERSHIP TRANSFERRED TO: SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 Counsel Mailing Address: PILLSBURY WINTHROP LLP PO BOX 7880 SAN FRANCISCO, CA 94120-7880 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19743 Entered: 10/14/2008; DktNo: 22240 Entered: 6/24/2009 | 12758 | 3/31/2003 | $115,000.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACEY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10721 | 3/31/2003 | $0.00 | | ( U ) |
| MACEY`S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15853 | 5/17/2005 | | | |
| MACEY`S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10514 | 3/31/2003 | $0.00 | | ( U ) |
| MACFADYEN, RICHARD ; MACFADYEN, NANCY<br>55 SERPENTINE RD<br>RINGWOOD, NJ 07456 | 01-01139<br>W.R. GRACE & CO. | z7788 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, ANDREW ; MACFARLANE, ADELE<br>9231 RYAN CRES<br>RICHMOND, BC V7A2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201310 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, ERIC<br>806 OBSERVATORY ST<br>NELSON, BC V1L4Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200898 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, KENNETH<br>PO BOX 909<br>STELLARTON, NS B0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208496 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, SANDRA D<br>PO BOX 178<br>KINGSTON, MA 02364 | 01-01139<br>W.R. GRACE & CO. | z8396 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACFARLANE, TERRY<br>537 COXHEATH RD<br>SYDNEY, NS  B1R1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201459 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER<br>147 CONKLIN RD<br>STAFFORD SPRINGS, CT  06076 | 01-01139<br>W.R. GRACE & CO. | z8213 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, KATHERINE ; MACGREGOR, TODD<br>1084 CEDAR GROVE BLVD<br>OAKVILLE, ON  L6J2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204135 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, RICHARD<br>148 BYPASS 28 #28<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO. | z2449 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, STEPHEN<br>H09 ADELAIDE ST<br>KINCARDINE, ON  N2Z2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206189 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MACHADO ANDERSEN, TRUDIE<br>c/o TRUDIE MACHADO<br>22317 CYNTHIA CT<br>HAYWARD, CA  94541 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5048 | 3/24/2003 | $0.00 | | ( U ) |
| MACHAN, PETER<br>262 MORROW RD<br>MURILLO, ON  P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202509 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACHLAN, HOWARD E; MACHLAN, MONNA J<br>BERNARD LYONS GADDIS & KAHN PC<br>PO BOX 978<br>LONGMONT, CO  80502-0978 | 01-01139<br>W.R. GRACE & CO. | z4495 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MACHNIK, FRANK J<br>BOX 94 HEATHERTON<br>ANTIGONISH CO, NS  B0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201384 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed

**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACIEJEWSKI, RONELL M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10017 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MACINNIS, SANDY 2061 PT EDWARD HWY EDWARDSVILLE, NS B2A4R5 CANADA | 01-01139 W.R. GRACE & CO. | z203534 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACINSKY, PAUL 7900 GREEN HILL RD HARRISBURG, PA 17112 | 01-01139 W.R. GRACE & CO. | z2008 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MACINSKY, PAUL 7900 GREEN HILL RD HARRISBURG, PA 17112 | 01-01139 W.R. GRACE & CO. | z619 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, AVIS T 23 THRUSH LN VALLEY, NS B6L2W9 CANADA | 01-01139 W.R. GRACE & CO. | z203286 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, KEN 90 LIVINGSTONE COVE WHARF RD ANTIGONISH, NS B2G2L1 | 01-01139 W.R. GRACE & CO. | z205488 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, KEVIN ; MACINTOSH, DONNA 3701 GABARUS HWY MARION BRIDGE, NS B1K1A4 CANADA | 01-01139 W.R. GRACE & CO. | z211730 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, LINDA C 7 ROBINSON AVE SMITHS FALLS, ON K7A1K3 CANADA | 01-01139 W.R. GRACE & CO. | z213211 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, WILLIAM M 1228 HENRY FARM DR OTTAWA, ON K2C2E2 CANADA | 01-01139 W.R. GRACE & CO. | z212034 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, WILLIAM M 1228 HENRY FARM DR OTTAWA, ON K2C2E2 CANADA | 01-01139 W.R. GRACE & CO. | z212173 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE , ANNE L; LANGE , DUANE R 2950 SPOKANE CREEK RD EAST HELENA, MT 59635 | 01-01139 W.R. GRACE & CO. | z13243 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, ARDA 246 FROME ST FITZROY HARBOUR, ON K0A1X0 CANADA | 01-01139 W.R. GRACE & CO. | z208961 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACINTYRE, BRIAN ; MACINTYRE, MAUREEN 10 BELVEDERE DR DARTMOUTH, NS B2X2M9 CANADA | 01-01139 W.R. GRACE & CO. | z206832 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, JAMES ; MACINTYRE, DOREEN 50767 YORKE LINE RR1 BELMONT, ON N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203199 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, MR BRENT ; MACINTYRE, MRS LISA 54 CHANONHOUSE DR RICHMOND, ON K0A2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z201064 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACIOCHA, LINDA R BOX 323 5230 51 AVE WABAMUN, AB T0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z206767 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MACIOLEK, TIMOTHY; MULLANEY, KATHRYN 11 STARK HWY N DUNBARTON, NH 03046 | 01-01139 W.R. GRACE & CO. | z3667 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MACISAAC, ERIC 274 HIGH ST BOX 1757 PICTOU, NS B0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203963 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACISAAC, JOHN STEPHEN 105 DOVEDALE DRIVE UNIT 5 WHITBY, ON L1N1Z7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 3885 | 3/17/2003 | BLANK | | ( U ) |
| MACISAAC, JUANITA 475 OAKWOOD AVE OSHAWA, ON L1G2R1 CANADA | 01-01139 W.R. GRACE & CO. | z213223 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MACISAAC, LISA ; GREEN, CHRISTOPHER PO BOX 1882 PINCHER CRK, AB T0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z203512 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACK , KEVIN M 1444 16TH ST S FARGO, ND 58103 | 01-01139 W.R. GRACE & CO. | z17329 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , MARY JANE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12291 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACK , MIRIAM 2636 TRUMBLE CR RD KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z17416 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2623 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACK , REBECCA R<br>527 W 13TH<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z17165 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z17164 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z17163 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z17162 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK TRUCK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10945 | 3/31/2003 | $0.00 | | ( U ) |
| MACK TRUCK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16029 | 5/17/2005 | | | |
| MACK, BONNIE<br>655 LOCK ST W<br>DUNNVILLE, ON N1A1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206565 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACK, BUDDY<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213955 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, CAROLINE<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213961 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, CHARLES B<br>10575 P AVE<br>MATTAWAN, MI 49071 | 01-01139<br>W.R. GRACE & CO. | z5872 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACK, DAWNELLE NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213960 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, GEORGE; MACK, GAIL; MACK, JOSEPH; & MACK, JAMES 20 MAPLE ST WALTON, NY  13856 | 01-01139 W.R. GRACE & CO. | z5623 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACK, HAROLD L PRESIDENT,NEVADO THEATRE PO BOX 1066 NEVADA CITY, CA  93959  Counsel Mailing Address: MCPROUD, CLARENCE SPILLER MCPROUD 505 COYOTE ST NEVADA CITY, CA  95959-2230 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5585 | 3/24/2003 | $0.00 | | ( U ) |
| MACK, JAMES 13628 S DOONAREE CIR HOMER GLEN, IL  60441 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3935 | 3/18/2003 | $0.00 | | ( P ) |
| MACK, JAMES M 13628 S DOONAREE CIR HOMER GLEN, IL  60441 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7268 | 3/27/2003 | $0.00 | | ( P ) |
| MACK, JEFFREY H 3605 SPALDING CHASE DR NORCROSS, GA  30092 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8965 | 3/28/2003 | $0.00 | | ( U ) |
| MACK, NEIL 2850 52 ST NE RUGBY, ND  58368 | 01-01139 W.R. GRACE & CO. | z10969 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MACK, THELMA 193 1ST AVE N YORKTON, SK  S3N1K1 CANADA | 01-01139 W.R. GRACE & CO. | z203367 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| MACK, THEODORE D PO BOX 998 SARANAC LAKE, NY  12983 | 01-01139 W.R. GRACE & CO. | z5659 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACK, ZOVADA 313 HARVEST RUN MCDONOUGH, GA  30252 | 01-01139 W.R. GRACE & CO. | z5517 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACKAY III , ALEXANDER R; MACKAY , KATHLEEN F 1309 S FERRIS CT SPOKANE, WA  99202 | 01-01139 W.R. GRACE & CO. | z16996 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKAY, ALLAN<br>483 STRITHLORNE SCOTSVILLE RD<br>INVERNESS, NS  B0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205305 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, CAMERON ; MACKAY, ADRI<br>4718 TUCK AVE<br>TERRACE, BC  V8G2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213866 | 9/23/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, IAN D<br>44575 VEDDER MTN RD<br>CHILLIWACK, BC  V2R4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212577 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JAMES ; MACKAY, JULIE<br>BOX 37<br>KINLEY, SK  S0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209397 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JOHN A<br>382 MAIN ST<br>WOLFVILLE, NS  B4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212744 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JOHN G<br>315 49TH AVE<br>LACHINE, QC  H8T2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203170 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JUDY V<br>PO BOX 294<br>OXFORD, NS  B0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210749 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, KENNETH<br>5516 WELLINGTON RD 29 RR 5<br>ROCKWOOD, ON  N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200058 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACKAY, RAYMOND<br>RR 1<br>WASKATENAU, AB  T0A3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213721 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, WALLACE B; MACKAY, PATRICIA J<br>2258 MATHERS AVE<br>W VANCOUVER, BC  V7V2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200989 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACKE JR, HAROLD G<br>113412 GREY RD #3<br>HANOVER, ON  N4N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213015 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKE, MIKE ; MACKE, PATTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15699 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKEIGAN, DONALD<br>1509 SHERBROOKE W 86<br>MONTREAL, QC H3G1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201484 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, DONALD<br>2160 SYDNEY RD<br>RESERVE MINES, NS B1E1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200466 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, MR MANNING<br>1631 GRAND LAKE RD<br>SYDNEY, NS B1M1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203569 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKENNA SR, GERALD M<br>1600 LAKE LARGO DR<br>GREEN BAY, WI 54311 | 01-01139<br>W.R. GRACE & CO. | z2518 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, BRUCE ; MACKENZIE, DEBBIE<br>BOX 2462<br>CLARESHOLM, AB T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207043 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, DAN<br>150 RENO AVE<br>HAMILTON, ON L8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210417 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, FLORA R<br>904 ARBUTUS AVE<br>DUNCAN, BC V9L5X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207588 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA<br>RR 1<br>PRIDDIS, AB T0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209843 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA<br>RR 1<br>PRIDDIS, AB T0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209842 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, KEVIN B<br>25 KENZIE LN<br>MIRA GUT, NS B1K2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212046 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, LORETTA<br>4143 VIVIAN RD<br>CEDAR VALLEY, ON L0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202354 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M<br>504 GILLIS POINT RD<br>GILLIS POINT, NS B2C1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201595 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M<br>504 GILLIS POINT RD<br>GILLIS POINT, NS B2C1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202496 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKENZIE, R A<br>BOX 1355<br>GRAVENHURST, ON  P1P1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200669 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY , ALAN J; NEALY , JANET G<br>1225 S GALENA AVE<br>DIXON, IL  61021 | 01-01139<br>W.R. GRACE & CO. | z12435 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J<br>336 MACDONNELL ST<br>KINGSTON, ON  K7L4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201616 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J<br>336 MACDONNELL ST<br>KINGSTON, ON  K7L4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201978 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, DANIEL J<br>DANIEL J MACKEY<br>10724 E DORIC CIR<br>PALOS HILLS, IL  60465 | 01-01139<br>W.R. GRACE & CO. | z3573 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MACKIE, ALBERT L<br>6310 W 99TH ST<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO. | z1523 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MACKIE, APRIL; MACKIE, BRENTT<br>1125 E 71ST<br>TACOMA, WA  98404 | 01-01139<br>W.R. GRACE & CO. | z4731 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MACKIE, R A<br>359 BELVIDERE ST<br>WINNIPEG, MB  R3J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208733 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ALLEN<br>8575 CHILCOTIN RD<br>PRINCE GEORGE, BC  V2N5V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202524 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, COLLEEN<br>34 CASSINO ST<br>WHITEHORSE , T  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211508 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DANIEL E<br>27 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203617 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DUNCAN ; MACKINNON, KATHLEEN<br>4814 TOWNSEND DR<br>VICTORIA, BC  V8Z5P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200536 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, EARL<br>27 INGRAHAM ST<br>NORTH SYDNEY, NS  B2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209046 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKINNON, LAURA 3828 ROYSTON RD ROYSTON, BC  V0R2V0 CANADA | 01-01139 W.R. GRACE & CO. | z206643 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, LOUIS 187 FATIMA DR SYDNEY RIVER, NS  B1S1L9 CANADA | 01-01139 W.R. GRACE & CO. | z206102 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, MARGARET M; MACGREGOR, DAVE 25 UPPER RAILWAY ST PO BOX 158 INVERNESS, NS  B0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z211109 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ROLAND RR 1 INGONISH FERRY , NS  B0C1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209718 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKLEY, JOHN ; MACKLEY, GENEVIEVE 219 WHITNEY AVE SYDNEY, NS  E1P5A3 CANADA | 01-01139 W.R. GRACE & CO. | z203661 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| MACKLIN, MICHAEL B 9 PIERCE AVE WESTFORD, MA  01886 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6405 | 3/26/2003 | $0.00 | | ( U ) |
| MACKLIN, RUSSELL 12 TEMPLE TER BEDFORD, MA  01730 | 01-01139 W.R. GRACE & CO. | z8141 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACKRELL, JODIE BOX 37 PILGER, SK  S0K3G0 CANADA | 01-01139 W.R. GRACE & CO. | z206505 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACLAREN, COLLEEN A 136 S WATER ST MARINE CITY, MI  48039 | 01-01139 W.R. GRACE & CO. | z3824 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MACLATCHY , LAURA 809 SYCAMORE PL ANN ARBOR, MI  48104 | 01-01139 W.R. GRACE & CO. | z100714 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MACLAY , THOMAS B 8337 LAMAR TRL FLORENCE, MT  59833 | 01-01139 W.R. GRACE & CO. | z17496 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACLEAN, BRUCE D 812 JUBILEE AVE WINNIPEG, MB  R3L1P9 CANADA | 01-01139 W.R. GRACE & CO. | z205796 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, DIANE 916 DUBLIN ST NEW WESTMINSTER, BC  V3M2Y6 CANADA | 01-01139 W.R. GRACE & CO. | z210944 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEAN, ERIC ; MACLEAN, KAREN<br>2353 PERTH RD PO BOX 229<br>GLENBURNIE, ON  K0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208143 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, JEFF<br>348 CODRINGTON ST<br>BARRIE, ON  L4M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209420 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, JEFF<br>348 CODRINGTON ST<br>BARRIE, ON  L4M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211736 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, MICHAEL<br>79 ADOLPHUS ST<br>ST ANDREWS, NB  E5B1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200973 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, MURRAY ; MACLEAN, MARY LOU<br>123 BLAKE AVE<br>SAULT ST MARIE, ON  P6B4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205856 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| Maclean, Rita<br>369 AURORE DR<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213210 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, RON ; MACLEAN, DEBORAH<br>40217 NICOMEN ISLAND TRUNK RD<br>DEROCHE, BC  V0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206096 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SCOTT G<br>372 FOLLY BROOK BLVD<br>WETHERSFIELD, CT  06109 | 01-01139<br>W.R. GRACE & CO. | z5601 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC  J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213046 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC  J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212002 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC  J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213778 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| MACLELLAN, MARGARET<br>110 LAKEHILL DR<br>DARTMOUTH, NS  B2W6C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212338 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, ELAINE<br>1774 OFFICE ST UNIT 1 RR 1<br>WESTVILLE, NS  N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205572 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLENNAN, GARY<br>2454 HARVARD ST<br>HALIFAX, NS  B3L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209717 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, MARIAN<br>218 2ND AVE<br>LIVELY, ON  P3Y1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212882 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD , DANA J<br>19 WASHINGTON ST<br>WESTBORO, MA  01581 | 01-01139<br>W.R. GRACE & CO. | z13448 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, DAVID H<br>2970 ANNA CT<br>TRENTON, MI  48183 | 01-01139<br>W.R. GRACE & CO. | z4450 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, DAVID H<br>2970 ANNA CT<br>TRENTON, MI  48183<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14297 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, EARL ; MACLEOD, LOIS<br>78 ROANOKE RD<br>TORONTO, ON  M3A1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208008 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JOAN N<br>PO BOX 307 26 WATER ST<br>BADDECK, NS  B0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204058 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS  B3T1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210485 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS  B3T1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210486 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JUSTIN D<br>78 FISHER ST<br>SYDNEY, NS  B1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209543 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, LISA ; MACLEOD, DAN<br>4081 NEW WATERFORD HWY<br>NEW VICTORIA, NS  B1H5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205371 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, MALCOLM E<br>1068 ISLAY ST<br>DUNCAN, BC  V9L2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209992 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACMILLAN, WAYNE ; MACMILLAN, JACQUELINE<br>486 MCLELLAN FARM RD<br>HEATHERTON, NS  B0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213906 | 12/10/2009 | UNKNOWN | [U] | ( U ) |
| MACMULLIN, KORRINE<br>383 5TH SE<br>SWIFT , UR  ENT SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213500 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MACMULLIN, KORRINE<br>201-12 CHEADLE ST W<br>SWIFT CURRENT, SK  S9H0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204348 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACNALL, DONALD; MACNALL, BLANCHE<br>2273 WOODVIEW DR<br>ALPENA, MI  49707-1166 | 01-01139<br>W.R. GRACE & CO. | z7216 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MACNAUGHTON, RONALD S<br>8195 8TH LINE<br>GEORGETOWN, ON  L7G4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200500 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, BRIAN J; MACNEIL, SHEILA<br>29 FRASER AVE<br>SYDNEY MINES, NS  B1V2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203164 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, DAN C<br>266 COLUMBIA ST<br>SYDNEY, NS  B1P4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206523 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, NORMAN ; MACNEIL, BETTY<br>115 HILLCREST ST<br>BRIDGEWATER, NS  B4V1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210836 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, PETER F<br>3100 MACLEOD AVE<br>RIVER RYAN, NS  B1H1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204506 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, SHEILA M<br>3490 ROWE AVE<br>HALIFAX, NS  B3L4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213343 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, CHARLES<br>566 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212033 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, CHARLES<br>566 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213631 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, J RAYMOND<br>64 NEEBIG AVE PO BOX 913<br>MANITOUWADGE, ON  P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213715 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACOMB, WILLIAM; MACOMB, ELAINE 246 READ SCHOOL HOUSE RD COVENTRY, RI 02816 | 01-01139 W.R. GRACE & CO. | z3262 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MACONOCHIE, JUSTIN 895 W OAKRIDGE FERNDALE, MI 48220 | 01-01139 W.R. GRACE & CO. | z9474 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MACPHAIL, DEBORAH G 1221 DEVONSHIRE CRES VANCOUVER, BC V6H2G2 CANADA | 01-01139 W.R. GRACE & CO. | z210199 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, BRUCE ; MACPHEE, ALISSA 51 SUTHERLAND ST SYDNEY, NS B1P2X1 CANADA | 01-01139 W.R. GRACE & CO. | z212167 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, DOUGLAS ; MACPHEE, LORENE 1230 OWEN CT OAKVILLE, ON L6H1V3 CANADA | 01-01139 W.R. GRACE & CO. | z202770 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, PETER 97 HIGHLAND DR ANTIGONISH, NS B2G1P5 CANADA | 01-01139 W.R. GRACE & CO. | z204965 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, RONALD E MILFORD STATION HANTS COUNTY, NS B0N1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207325 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, THOMAS H 17 BURT ST BELLOWS FALLS, VT 05101 | 01-01139 W.R. GRACE & CO. | z844 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15098 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, DAVID 1183 DORCHESTER AVE WINNIPEG, MB R3M0R4 CANADA | 01-01139 W.R. GRACE & CO. | z204747 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACPHERSON, DOUGLAS S 116 BRADY ST PORT COLBORNE, ON L3K3R6 CANADA | 01-01139 W.R. GRACE & CO. | z203460 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, JOE 12 CATHERINE ST SCOTCHTOWN, NS B1H3B5 CANADA | 01-01139 W.R. GRACE & CO. | z203760 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, KATHRYN 25 N ADELAIDE ST AMHERST, NS B4H3M7 CANADA | 01-01139 W.R. GRACE & CO. | z203969 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, SHANE 101 HART AVE WINNIPEG, MB R2L0K4 CANADA | 01-01139 W.R. GRACE & CO. | z205272 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MACRAE, DENBY 121 HILLCREST ST BRIDGEWATER, NS B4V1T2 CANADA | 01-01139 W.R. GRACE & CO. | z213802 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MACRAE, KEN ; ABBOTT, AUDRA 14 CARVER ST DARTMOUTH, NS B2W1S2 CANADA | 01-01139 W.R. GRACE & CO. | z208948 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MACRINA, RICHARD; MACRINA, MARION 40 BUTTERMILK WAY BOURNE, MA 02532 | 01-01139 W.R. GRACE & CO. | z4299 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MACSPURREN, THOMAS B; MACSPURREN, ELIZABETH D 272 BIRCH ST N TIMMINS, ON P4N6E6 CANADA | 01-01139 W.R. GRACE & CO. | z201517 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACTAVISH, JUDY 11 GEORGE ST SHARON, ON L0G1V0 CANADA | 01-01139 W.R. GRACE & CO. | z210961 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACTEC ENGINEERING AND CONSULTING INC FK TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 13234 | 3/31/2003 | $21,406.63 | | ( U ) |
| MACTEC ENGINEERING AND CONSULTING OF GEO TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01139 W.R. GRACE & CO. | 13285 | 3/31/2003 | $4,069.91 | | ( U ) |
| MACVEAN, PETER ; KYRO, LESLIE 180 SHERWOOD AVE LONDON, ON N6A2E6 CANADA | 01-01139 W.R. GRACE & CO. | z201462 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACWILLIAM, ROBERT ; MACWILLIAM, MARION BOX #761 EVANSBURG, AB T0E0T0 CANADA | 01-01139 W.R. GRACE & CO. | z206308 | 6/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MADCY, ROBERT L<br>PO BOX 867<br>MEDINA, OH  44258 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5391 | 3/24/2003 | $0.00 | | ( U ) |
| MADDAFORD, HELEN<br>BOX 267 RR 2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208477 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MADDEN , EDWARD T<br>611 N ELMHURST RD<br>PROSPECT HEIGHTS, IL  60070 | 01-01139<br>W.R. GRACE & CO. | z16775 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MADDEN , JOHN J<br>1906 N HODGES LN<br>SPOKANE VALLEY, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z12970 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3920 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3996 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3966 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4666 | 3/21/2003 | $0.00 | | ( S ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4665 | 3/21/2003 | $0.00 | | ( S ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3772 | 3/17/2003 | $0.00 | | ( P ) |
| MADDOX, GEORGE W<br>1351 FIELDWAY DR<br>BLOOMFIELD HILLS, MI  48032 | 01-01139<br>W.R. GRACE & CO. | z7959 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MADDOX, KEVIN CALE<br>8 SADDLEWOOD EST<br>HOUSTON, TX  77024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1728 | 8/7/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14879 | 3/31/2003 | $0.00 | | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14880 | 3/31/2003 | $0.00 | | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14881 | 3/31/2003 | $0.00 | | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13124 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MADER, GLORIA F<br>1874 SELDON ST<br>HALIFAX, NS B3H3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213284 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MADERE, HENRY<br>213 SOUTH AVE<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z1981 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MADERO, ERNESTO<br>123 25TH AVE E<br>SEATTLE, WA 98112 | 01-01139<br>W.R. GRACE & CO. | z294 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MADIGAN, JOSEPH<br>120 3100 CARLING AVE<br>NEPEAN, ON K2B6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207663 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MADILL, E GRANT ; MADILL-BULPITT, PATRICIA M<br>2 GOLF AVE<br>WASAGA BEACH, ON L9Z1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209783 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MADILL, LORENA ; MADILL, GREG<br>4456 TYNDALL AVE<br>VICTORIA, BC V8N3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212070 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MADISON COMPLEX INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 22476 Entered: 7/16/2009;<br>DktNo: 22476 Entered: | 18499 | 1/30/2008 | $49,500.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2636 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MADISON COMPLEX INC<br>1720 N.E. MADISON STREET<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>WELCH, JANE S<br>RIDER BENNETT LLP<br>1769 LEXINGTON AVE N<br>#392<br>ROSEVILLE, MN 55113-6522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12449 Entered: ; DktNo:<br>22476 Entered: 7/16/2009 | 6079 | 3/26/2003 | $0.00 | | ( U ) |
| MADISON, ANITA C<br>64283 41ST ST<br>PAW PAW, MI 49079 | 01-01139<br>W.R. GRACE & CO. | z8335 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, DAN O<br>4809 NORTHWOOD LAKE DR E<br>NORTHPORT, AL 35473 | 01-01139<br>W.R. GRACE & CO. | z442 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, RACHEL A<br>86 HIGH ST<br>SOUTHBRIDGE, MA 01550 | 01-01139<br>W.R. GRACE & CO. | z14154 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, TERRANCE A<br>BOX 371<br>N BATTLEFORD, SK S9A2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210700 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MADISON, THOMAS; MADISON, NANCY<br>PO BOX 265<br>ONAWAY, MI 49765 | 01-01139<br>W.R. GRACE & CO. | z5233 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MADLIN , JAMES ; MADLIN , SHER<br>3094 ROCKY POINT RD NW<br>BREMERTON, WA 98312 | 01-01139<br>W.R. GRACE & CO. | z12416 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MADORE, ROBERT<br>35 KNOLLWOOD CIR<br>CONTOOCOOK, NH 03229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14917 | 4/1/2003 | $0.00 | | ( P ) |
| MADRITSCH , RANDALL<br>1827 N 119TH<br>MILWAUKEE, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z15926 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MADSEN, HENRY D<br>PO BOX 136<br>PINEHURST, ID 83850 | 01-01139<br>W.R. GRACE & CO. | z2253 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MADSEN, RONALD D<br>2869-30TH ST NW<br>BAUDETTE, MN 56623 | 01-01139<br>W.R. GRACE & CO. | z9405 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MADSON, CHRISTINE R<br>3015 39TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z8875 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MADZIA, MICHAEL J<br>122 HIGHLAND AVE<br>CADIZ, OH 43907 | 01-01139<br>W.R. GRACE & CO. | z4173 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAECKELBURG, HORST ; MAECKELBURG, UTA<br>2155 KLO RD<br>KELOWNA, BC  V1W2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201560 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MAFERA, JOY C<br>22 QUINCY ST<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z1756 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MAGAFAS, ELIZABETH<br>720 ELDORADO LN<br>DELRAY BEACH, FL  33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2059 | 9/20/2002 | $0.00 | | ( P ) |
| MAGDEN, GENE D<br>2557 S LEMON ST<br>SIOUX CITY, IA  51106 | 01-01139<br>W.R. GRACE & CO. | z1134 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , DANIEL ; KAZAMA , NANCY<br>5364 SW ADMIRAL WAY<br>SEATTLE, WA  98116-2248 | 01-01139<br>W.R. GRACE & CO. | z15870 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , GALENA<br>73 RESERVOIR RD<br>ORANGE, VT  05641 | 01-01139<br>W.R. GRACE & CO. | z16673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE, BRAD<br>3145 PINE VALLEY RD<br>WILLIAMS LAKE, BC  V2G5C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201888 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, JOHN W<br>PO BOX 14500<br>LEXINGTON, KY  40512 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2903 | 2/24/2003 | $0.00 | | ( P ) |
| MAGEE, JOHN WILLIE<br>FEDERAL MEDICAL CENTER<br>LEXINGTON, KY  40512 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2904 | 2/24/2003 | $0.00 | | ( U ) |
| MAGEE, LAURIE<br>132 E DELAWARE PL #5101<br>CHICAGO, IL  60411 | 01-01139<br>W.R. GRACE & CO. | z11395 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE, MRS EMILY<br>419 CURE DAVID AVE<br>VAUDREUIL DORION, QC  J7V1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209198 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, RICHARD<br>165 14TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211540 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAGGIO, DENISE A<br>13441 AVENUE K<br>CHICAGO, IL  60633 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4226 | 3/20/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGGIO, ROBERT A<br>6032 WINTER GRAIN PATH<br>CLARKSVILLE, MD 21029 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8622 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MAGGIO, ROBERT A<br>6032 WINTER GRAIN PATH<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8621 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | 01-01140<br>W.R. GRACE & CO.-CONN. | 600 | 10/31/2001 | $73.41 | | ( U ) |
| MAGIEROWSKI, KAREN ; DOMJAN, JOE<br>4328 MAPLEWOOD AVE<br>NIAGARA FALLS, ON L2E5T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210636 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAGILL, CATHY L<br>11 HIGHLAND PARK<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z8698 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAGILL, HUGH ; MAGILL, VAL<br>8328 43RD AVE NW<br>CALGARY, AB T3B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209239 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAGINNIS, RITA<br>521 MONROE ST<br>KIMBALL, NE 69145 | 01-01139<br>W.R. GRACE & CO. | z10067 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MAGNAN BOUTIN, CAROLLE<br>4764 CHEMIN DU LAC GAGNON QUEST<br>DUHAMEL, QC J0V1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205111 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAGNANI , JEAN<br>8101 W CHURCH ST<br>NILES, IL 60714 | 01-01139<br>W.R. GRACE & CO. | z15789 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGNER, DAVID J<br>2 TALBOT RD<br>CANTON, MA 02021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4058 | 3/18/2003 | $0.00 | | ( P ) |
| MAGNER, DENNIS B; BRINSON, MEGAN M<br>1703 W EUCLID<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z276 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MAGNES, BEV<br>PO BOX 36<br>NOKOMIS, SK S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207137 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                **www.bmcgroup.com**                Page 2639 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGNIFICO, THOMAS<br>1211 BORDER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14298 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSEN, JACK<br>2611 HARTZELL ST<br>EVANSTON, IL 60201 | 01-01139<br>W.R. GRACE & CO. | z7389 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSON, JOHN W<br>7701 S CEDAR RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z9641 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSSEN , MARK ; MAGNUSSEN , DIANE<br>1478 430TH ST<br>LARRABEE, IA 51029 | 01-01139<br>W.R. GRACE & CO. | z100007 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAGRANE, DECLAN ; MAGRANE, MARIAN<br>85 DUNEDIN DR<br>TORONTO, ON M8X2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209933 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAGRUDER, YVETTE C<br>5416 LUDLOW DR<br>TEMPLE HILLS, MD 20748 | 01-01139<br>W.R. GRACE & CO. | z2904 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MAGRUSSON, GREGORY; MAGRUSSON, MICAELA<br>521 BURNETT CT<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z9003 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MAGUIRE , ROBERT ; MAGUIRE , DONNA<br>2600 HENDERSON RD<br>WHITE OAK, PA 15131 | 01-01139<br>W.R. GRACE & CO. | z13179 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY 10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15152 | 4/4/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY 10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15154 | 4/4/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY 10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15195 | 4/4/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY 10528 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15153 | 4/4/2003 | $0.00 | | ( P ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4563 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4560 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4559 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4562 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4561 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4566 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4565 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4564 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, DANIEL ; MAGUIRE, DONNA 9111 ARTHUR CRYSTAL LAKE, IL 60014 | 01-01139 W.R. GRACE & CO. | z11408 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MAGUIRE, SHANNON 3 DURBAN RD TORONTO, ON M8Z4B2 CANADA | 01-01139 W.R. GRACE & CO. | z201945 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| MAGURA, MICHAEL P 202 SEANOR DR IRWIN, PA 15642 | 01-01139 W.R. GRACE & CO. | z9165 | 10/10/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 2641 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGWOOD, ROBERT; MAGWOOD, THELMA; & MAGWOOD, ERNESTINE; MAGWOOD JR, ROBERT 1515 ROBINHOOD DR CHARLESTON, SC 29407 | 01-01139 W.R. GRACE & CO. | z2990 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MAH - JONES, DIANNA 1243 W 64TH AVE VANCOUVER, BC V6P2M7 CANADA | 01-01139 W.R. GRACE & CO. | z204388 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAH, JOHNNY ; MAH, RHONDA 49 E BEND AVE N HAMILTON, ON L8L7E1 CANADA | 01-01139 W.R. GRACE & CO. | z200744 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHAFFE, AVAL 439 TIMBER RIDGE DR KERRVILLE, TX 78028-3811 | 01-01139 W.R. GRACE & CO. | z10158 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAHAFFEY , AVA L 439 TIMBER RIDGE DR KERRVILLE, TX 78028-3811 | 01-01139 W.R. GRACE & CO. | z11758 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAHAFFEY, BETTY A 110 SUNRISE AVE SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3415 | 3/14/2003 | $0.00 | | ( P ) |
| MAHAFFY, OWEN C 444 MAYFAIR AVE OTTAWA, ON K1Y0K6 CANADA | 01-01139 W.R. GRACE & CO. | z209396 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAHAFFY, RACHEL 77 KINGSMOUNT BLVD SUDBURY, ON P3E1K7 CANADA | 01-01139 W.R. GRACE & CO. | z211392 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAHER III, JEREMIAH L 307 MCKEE CROSSING NEW CASTLE, PA 16105 | 01-01139 W.R. GRACE & CO. | z11036 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAHER, JOHN; MAHER, SHARON 1115 POQUESSING AVE BENSALEM, PA 19020 | 01-01139 W.R. GRACE & CO. | z7144 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY 4588 SPARWOOD RD COWICHAN BAY, BC V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z209937 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY 4588 SPARWOOD RD COWICHAN BAY, BC V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z209938 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHER, SUSAN N 5439 SEWARD ST OMAHA, NE 68104 | 01-01139 W.R. GRACE & CO. | z708 | 8/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 2642 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAHER, WENDY M<br>12112 S 74TH AVE<br>PALOS HEIGHTS, IL 60463 | 01-01139<br>W.R. GRACE & CO. | z6999 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAHEU, JUDITH ; LALONDE, ROBERT<br>593 RUE VENDOME<br>MONT SAINT HILAIRE, QC J3H4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213584 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, LOUISE<br>733 MONTAGNE DARGENT<br>LA CONCEPTION, QC J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204944 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, MARCEL<br>274 RUE CENTRALE<br>ST STANISLAS DE KOS, KA J0S1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213585 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHNKE , HERBERT H<br>4630 N 101 ST<br>WAUWATOSA, WI 53225 | 01-01139<br>W.R. GRACE & CO. | z12908 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAHONEY , VIOLA N<br>100 SUNRISE DR<br>MANCHESTER, CT 06040 | 01-01139<br>W.R. GRACE & CO. | z100597 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAHONEY, DANIEL G<br>57 BASSWOOD BAY<br>BRANDON, MB R7A2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206941 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHONEY, LAURA<br>96 FATIMA DR<br>SYDNEY, NS B1S1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208503 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAHONEY, SEAN ; DELGADO, RAQUEL<br>154 ELKINGTON DR<br>KITCHENER, ON N2B1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206254 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHOOD, MONIKA<br>16 EARL ST<br>MISSISSAUGA, ON L5M1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214187 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| MAHOVLIC, IVAN<br>1240 HIGHLAND RD<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z3706 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAHURIN , JERRY L<br>924 SPRING DR<br>LUGOFF, SC 29078 | 01-01139<br>W.R. GRACE & CO. | z13000 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAI, JAMES R<br>750 LORAS BLVD<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z5682 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MAI, JAMES R<br>750 LORAS BLVD<br>DUBUQUE, IA 52001 | 01-01139<br>W.R. GRACE & CO. | z5683 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAIBAUER, MARGARET ; MAIBAUER, MIKE ; HALLIDAY, CATHERINE 1075 HALLIDAY RD BAKER CREEK, BC  V2J3H9 CANADA | 01-01139 W.R. GRACE & CO. | z211668 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAICAS, JACQUES 493 PERRY MILLS RD CHAMPLAIN, NY  12919 | 01-01139 W.R. GRACE & CO. | z3640 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAIDENS, W SCOTT ; MAIDENS, JENNIFER E 157 WINSTON BLVD CAMBRIDGE, ON  N3C1M1 CANADA | 01-01139 W.R. GRACE & CO. | z210387 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAIER, MARTIN R 49 LARMONT ST AURORA, ON  L4G1V6 CANADA | 01-01139 W.R. GRACE & CO. | z212811 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAILHOIT, CHRISTINE A 157 MONTROSE AVE WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14297 | 3/31/2003 | $0.00 | | ( U ) |
| MAILLOUX, NORBERT F 232 SHADY VALLEY RD COVENTRY, RI  02816-6807 | 01-01139 W.R. GRACE & CO. | z1420 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE 302 ST JOSEPH STE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z209008 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE 302 ST JOSEPH STE MARTINE, QC  J0S1V0 CANADA | 01-01139 W.R. GRACE & CO. | z207079 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE ; MAILLOUX, JACQUELINE 506 ST PATRICE SHERRINGTON, QC  J0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z205611 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MAILMAN, KEVIN ; MAILMAN, BERNICE RR 4 NEW GERMANY LUNENBURG COUNTY, NS  B0R1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208528 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAILWELL CO C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ  08540-6241 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 12857 Entered: | 14649 | 3/31/2003 | $0.00 | | ( U ) |
| MAIMONE, PATTY A 23 Mountain Laurel Road Ayer, MA  04132 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4940 | 3/24/2003 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAIN, DAVID<br>18 MCVICAR ST<br>GLACE BAY, NS  B1A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207806 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, JOHN F; MAIN, THERESA<br>39 GREEN MEADOWS AVE<br>WINNIPEG, MB  R2G4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204725 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, MADELEINE A<br>PO BOX 310<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208651 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, RUSSELL K<br>407 S BENTON<br>NEW ATHENS, IL  62264 | 01-01139<br>W.R. GRACE & CO. | z5458 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MAIN, WILLIAM E; MAIN, SHIRLEY G<br>RR 1<br>BOWDEN, AB  T0M0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212688 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>BUREAU OF REVENUE SERVICES<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 182 | 6/22/2001 | $0.00 | | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 183 | 6/22/2001 | $0.00 | | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 184 | 6/22/2001 | $0.00 | | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 185 | 6/22/2001 | $0.00 | | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 186 | 6/22/2001 | $0.00 | | ( U ) |
| MAINER, MARGO<br>23 PINEWOOD DR<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z4881 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MAINPRIZE, GEORGE A<br>RT 2 BOX 2299A<br>THAYER, MO  65791 | 01-01139<br>W.R. GRACE & CO. | z10547 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2645 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAINTENANCE SHOPS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6863 | 3/27/2003 | $0.00 | | ( U ) |
| MAINVILLE, HARRY 10 1E AVE NORD ROQUE MAURE, QC J0Z3K0 CANADA | 01-01139 W.R. GRACE & CO. | z213897 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| MAINVILLE, MARC 47 CHEMIN DE LA BAIE CHUTE ST PHILIPPE, QC J0W1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206824 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MAIOLO, CELSO 1546 DOUGLAS DR MISSISSAUGA, ON L5G2W8 CANADA | 01-01139 W.R. GRACE & CO. | z212834 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAIOLO, ROBERT 209 RED FOX RD STAMFORD, CT 06903 | 01-01139 W.R. GRACE & CO. | z3694 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAIORANA, SALVATORE J 2107 ALLARD AVE GROSSE POINTE, MI 48236 | 01-01139 W.R. GRACE & CO. | z1151 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MAISEL , WILLIAM A 644 SPEEDWAY AVE MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z16259 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAISON, BENOIT G 4521 ST ALEXIS ST LUC DE VINCENNES, QC G0X3K0 CANADA | 01-01139 W.R. GRACE & CO. | z203973 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MAISON, PERDU 495 LORANGER APP 507 ST JEROME, QC J7Z4P6 CANADA | 01-01139 W.R. GRACE & CO. | z210432 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAISONET , IRENE 698 SW DWYER AVE PORT SAINT LUCIE, FL 34983 | 01-01139 W.R. GRACE & CO. | z13146 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAISONNEUVE, ADRIAN 644 FIRST ST NANAIMO, BC V9R1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202172 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2646 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAISONNEUVE, DORIS<br>BOX 72<br>GIROUXVILLE, AB  T0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205799 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MAITLAND, JUDY ; MAITLAND, WAYNE<br>1039 CENTER ST BOX 147<br>ALGOMA MILLS, ON  P0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203712 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MAIZE, STEVE<br>64 ASHFIELD ST RR 3<br>GODERICH, ON  N7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201785 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MAIZE, STEVE<br>1434 S BURCHARD<br>FREEPORT, IL  61032 | 01-01139<br>W.R. GRACE & CO. | z1616 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MAJDANIW, PABLO<br>447 WALPOLE AVE<br>MOUNT ROYAL, QC  H3R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212239 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, DONALD ; MAJEAU, BARBARA<br>RR #1 BOX 9 SITE 5<br>CALAHOO, AB  T0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205105 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, MME FRANCINE<br>1144 COPPING<br>JOLIETTE, QC  J6E3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209631 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAJELLA, GERALD<br>3807 N GLEBE ROAD<br>ARLINGTON, VA  22207<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7011 | 3/27/2003 | $0.00 | | ( U ) |
| Majewski, Bruno<br>8 RUE PELLETIER<br>GATINEAU, QC  J8Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210617 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAJEWSKI, DANUTA<br>PO BOX 304<br>BALMERTOWN, ON  P0V1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205071 | 4/22/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAJOR LEAGHE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16296 | 5/17/2005 | | | |
| MAJOR LEAGHE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11426 | 3/31/2003 | $0.00 | | ( U ) |
| MAJOR, CARL W 2815 N LAURA RD SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z4714 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, EVERETT O 4777 S TAFT ST MORRISON, CO 80465<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5922 | 3/24/2003 | BLANK | | ( U ) |
| MAJOR, GUY 148 HAMPSHIRE RD BEACONSFIELD, QC H9W3N3 CANADA | 01-01139 W.R. GRACE & CO. | z211008 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MAJOR, JAMES S; MAJOR, DOROTHY K 65 WILTON RD BOX 125 GREENFIELD CENTER, NY 12833 | 01-01139 W.R. GRACE & CO. | z3915 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, RONALD E; MAJOR, SUSAN R 165 PRINCETON ST HOFFMAN ESTATES, IL 60169-3138 | 01-01139 W.R. GRACE & CO. | z14202 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR-MAROTHY, EVA 132 ANNA AVE OTTAWA, ON K1Z7T9 CANADA | 01-01139 W.R. GRACE & CO. | z207321 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MAJORS, HARRY L 6531 E BETHANY-LEROY RD STAFFORD, NY 14143 | 01-01139 W.R. GRACE & CO. | z7883 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAK, KWOK K; MAK, NELLIE N 2805 24TH AVE W VANCOUVER, BC  V6L1R3 CANADA | 01-01139 W.R. GRACE & CO. | z203948 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| MAKARCHUK, PETER ; MAKARCHUK, PAMELA R 960 FIRST ST E APT 202 SHEVLIN TOWERS FORT FRANCES, ON  P9A1L6 CANADA | 01-01139 W.R. GRACE & CO. | z211216 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAKELA, GERRY ; MAKELA, DARLENE 5 GROVE AVE ST CATHARINES, ON  L2P1C5 CANADA | 01-01139 W.R. GRACE & CO. | z201109 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAKELA, GREG 55805 US 41 CALUMET, MI  49913 | 01-01139 W.R. GRACE & CO. | z7955 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MAKELA, NORMAN 25167 TUNNEL ST CALUMET, MI  49913 | 01-01139 W.R. GRACE & CO. | z8436 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAKI , DONALD W 1425 PLAZA VERDE DR EL PASO, TX  79912 | 01-01139 W.R. GRACE & CO. | z100836 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAKS, JOHN A 5337 N OSCEOLA CHICAGO, IL  60656 | 01-01139 W.R. GRACE & CO. | z236 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MAKSYMIW, ALEX 441 QUEBEC AVE TORONTO, ON  M6P2V5 CANADA | 01-01139 W.R. GRACE & CO. | z200145 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MAKSYMOWICZ, MARTIN M 178 MATHESON AVE WINNIPEG, MB  R2W0C5 CANADA | 01-01139 W.R. GRACE & CO. | z208572 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MALACREA, RAYMOND M 841 PORTSWOOD CIR SAN JOSE, CA  95120 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7200 | 3/27/2003 | $0.00 | | ( U ) |
| MALAVOLTA, JOHN ; MALAVOLTA, KRIS 4 JAMESON DR DUNDAS, ON  L9H5A2 CANADA | 01-01139 W.R. GRACE & CO. | z211606 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MALAWIYA, SOPHIA 7701 127 ST SURRAY, BC  V3W4B1 CANADA | 01-01139 W.R. GRACE & CO. | z204574 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MALCOLM, EDWARD ; MALCOLM, SHIRLEY 11910 E MAXWELL SPOKANE, WA  99206-4869 | 01-01139 W.R. GRACE & CO. | z10720 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALECHA, WILLIAM; MALECHA, WENDY<br>2142 102 ST W<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z5353 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MALECKI, VALERIE F<br>903 SYLVAN LN<br>SOUTH BEND, IN 46619 | 01-01139<br>W.R. GRACE & CO. | z11156 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MALEK, LINDA E<br>2104 E 4TH AVE<br>VANCOUVER, BC V5N1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200559 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MALEK, STANLEY J<br>32 RUGBY ST<br>HOLYOKE, MA 01040 | 01-01139<br>W.R. GRACE & CO. | z6256 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MALENFANT, STEEVE<br>10 RUE TILLY<br>FERMONT, QC G0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201210 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MALESICH RANCH CO<br>9575 MT HIGHWAY 41 UNIT C<br>DILLON, MT 59725 | 01-01139<br>W.R. GRACE & CO. | z2337 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MALEY , ROBERT ; MALEY , TERRI<br>31789 STATE HWY Y<br>EXCELLO, MO 65247 | 01-01139<br>W.R. GRACE & CO. | z11594 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MALEY, DONALD; MALEY, CELESTE<br>27543 MILTON<br>WARREN, MI 48092 | 01-01139<br>W.R. GRACE & CO. | z7191 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MALEY, JESSIE<br>240 ALEXANDRA AVE<br>WATERLOO, ON N2L1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207622 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MALICK, GILL M<br>c/o GILL MALICK<br>11750 BALLINARY CT<br>ORLAND PARK, IL 60467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7667 | 3/27/2003 | $0.00 | | ( P ) |
| MALICKI, LAURIE; MALICKI, JERRY<br>5066 MAPLE RD<br>VACAVILLE, CA 95687 | 01-01139<br>W.R. GRACE & CO. | z6146 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MALIN , GEO C; MALIN , WANDA E<br>140 RIVERVIEW D<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z100068 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALIN, LEO H<br>2330 S 600 E<br>SALT LAKE CITY, UT 84106 | 01-01139<br>W.R. GRACE & CO. | z1692 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MALINDINE, T ; MALINDINE, B ; STEVENS, K<br>BOX 2753<br>KIN, ER LEY SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213745 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALINS, WALTER J; MALINS, RITA A<br>6005 S KILBOURN AVE<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO. | z1929 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MALIZIA, CECILIA M<br>65 E SECOND ST<br>EMPORIUM, PA 15834 | 01-01139<br>W.R. GRACE & CO. | z8434 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MALKOWICZ, HELEN S<br>7 ALLIANCE DR<br>APT 102<br><br>CARLISLE, PA 17013-4142 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15074 | 4/1/2003 | $0.00 | | ( U ) |
| MALKOWSKT, I<br>310 LEONIA<br>CORNWALL, ON K6H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203669 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| MALLAM, STACEY F<br>15906 HWY 62 RR 1<br>ELDORADO, ON K0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205973 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MALLERY , DR SHAWN ; MALLERY , KATHLEEN<br>145 MOUND AVE<br>TONKA BAY, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z12227 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MALLETTE, MARIE-ANDREE<br>1426 RTE 132<br>ST ANICET, QC J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206229 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MALLETTE, MICHEL<br>4 RUE LACOSTE<br>MERCIER, QC J6R1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212060 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALLETTE, ROLLAND<br>956 ESSA AVE<br>PICKERING, ON L1W2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207246 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| MALLEY, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLON, BEVERLY<br>242 COLUMBUS AVE<br>OTTAWA, ON K1K1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204522 | 4/3/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALLOY, EDWIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15250 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLOY, EDWIN T<br>PO BOX 86<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z197 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MALMBERG, DARRELL V<br>1004 JEWELL RD<br>BELLEVUE, NE 68005-2653 | 01-01139<br>W.R. GRACE & CO. | z7267 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MALMQUIST , LEE O<br>4503 N HARTLEY<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17595 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MALO, ALAIN<br>172 CHAUSSE<br>SAINT JEAN SUR RICHELIEU, QC J3B3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212470 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALO, CAROLINE ; MALO, MARK<br>2920 ROSEWOOD ST<br>PORT COQUITLAM, BC V3B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208728 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MALO, GILLES<br>151 1ST RUE MT SUISSE<br>ST SAUVEUR, QC J0R1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206221 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MALO, MICHEL<br>65 AVE PIERRE<br>N DAME DES PRAIRIES, QC J6E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200807 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| MALO, PAULINE<br>660 FLORENT<br>ST FELIX DE VALOIS, QC J0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212862 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALOBABICH, CARL<br>2008 FORGE DR<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z3033 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MALOFF, MIKE ; MALOFF, UNA<br>1310 NASON ST<br>QUESNEL, BC V2J3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209041 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MALONE, DON<br>2398 WALTERS WAY APT 18<br>CONCORD, CA 94520 | 01-01139<br>W.R. GRACE & CO. | z2946 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALONE, DWAYNE E<br>P O Box 1521<br><br>Laurens, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6155 | 3/26/2003 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| MALONE, DWAYNE EDDIE<br>145 HWY 49<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6515 | 3/26/2003 | BLANK | | ( U ) |
| MALONE, JAMES J<br>c/o JAMES MALONE<br>3 HIGHLAND AVE<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5236 | 3/24/2003 | $0.00 | | ( U ) |
| MALONE, JEAN<br>725 CARR AVE<br>ROCKVILLE, MD  20850 | 01-01139<br>W.R. GRACE & CO. | z13884 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, MICHAEL<br>19 Cranberry Lane<br><br>Burlington, MA  01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8495 | 3/28/2003 | $0.00 | | ( U ) |
| MALONE, MR WALTER J; MALONE, ANNIE J<br>3245 CRAWFORD RD<br>CRAWFORD, MS  39743 | 01-01139<br>W.R. GRACE & CO. | z2810 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, SHIRLEY<br>9644 HAMILTON BLVD<br>BREINIGSVILLE, PA  18031 | 01-01139<br>W.R. GRACE & CO. | z8427 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, THOMAS; MALONE, NANCY<br>12798 E 600 NORTH RD<br>HEYWORTH, IL  61745 | 01-01139<br>W.R. GRACE & CO. | z10159 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, WILLIAM; MALONE, KRISTINA<br>602 FALLON AVE<br>MONTICELLO, MN  55362 | 01-01139<br>W.R. GRACE & CO. | z716 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY , PATRICK ; MALONEY , LAURA<br>29 STONEYSIDE DR<br>LARCHMONT, NY  10538 | 01-01139<br>W.R. GRACE & CO. | z11810 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY, JASON<br>276 11TH AVE<br>LIVELY, ON  P3Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208892 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MALONEY, MICHAEL ; MALONEY, MARGARET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY, MICHAEL J<br>5628 MT HOLLY RD<br>EAST NEW MARKET, MD  21631 | 01-01139<br>W.R. GRACE & CO. | z7362 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALONEY, PATRICIA A<br>71 PORTER RD<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15250 | 4/11/2003 | $0.00 | | ( P ) |
| MALONEY, PATRICIA A<br>71 PORTER RD<br>CAMBRIDGE, MA 02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4341 | 3/20/2003 | $0.00 | | ( P ) |
| MALONEY, STEVE<br>68 MANDEVILLE RD<br>ST THOMAS, ON N5R4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204010 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MALOTT , KIMBERLY S<br>4857 ENFIELD AVE<br>ENCINO, CA 91316 | 01-01139<br>W.R. GRACE & CO. | z100817 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALOUGHNEY, JACK; MALOUGHNEY, KARI<br>805 14TH ST<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z4163 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MALOUIN, ANDRE<br>790 ADAMS AVE<br>OTTAWA, ON K1G2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205929 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MALOY, JAMES; MALOY, PATRICIA<br>1525 CO RD 1325E<br>CARMI, IL 62821 | 01-01139<br>W.R. GRACE & CO. | z261 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MALTESE JR, VINCENT A; MALTESE, MARIANNE<br>8 EMILE AVE<br>OAKVILLE, CT 06779 | 01-01139<br>W.R. GRACE & CO. | z9226 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MALTSEV, VIACHESLAV B<br>41 IVY LN<br>STORMVILLE, NY 12582-5307 | 01-01139<br>W.R. GRACE & CO. | z10992 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MALUGA, JON A<br>BOX 1348<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211162 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MALVERN BANK<br>806 WORTHINGTON DR<br>WARMINSTER, PA 18974 | 01-01139<br>W.R. GRACE & CO. | z3726 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAMAZZO, KENNETH<br>73 PHILLIPS AVE<br>SOUTH HACKENSACK, NJ 07606 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1071 | 7/2/2002 | $0.00 | | ( U ) |
| MAMZIUC, TEODORA<br>3697 LOBSINGER LINE<br>ST CLEMENTS, ON N0B2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211186 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAN, TIMOTHY<br>12 MANORPARK CT<br>TORONTO, ON  M2J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204287 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MANAGHAN, PATRICIA<br>1905 HWY 28<br>HOT SPRINGS, MT  59845 | 01-01139<br>W.R. GRACE & CO. | z13479 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MANAIGRE, MRS ROBERTA<br>RR #6<br>THUNDER BAY, ON  P7C5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200900 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANASCU, STELLA<br>350 FRASER ST<br>LAURENT, QC  H4M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207023 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MANCHESKI, ARLENE O<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9962 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MANCHESTER INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1625 | 7/30/2002 | $1,966.03 | | ( U ) |
| MANCHIK , PATRICIA C<br>4040 COUNTY LINE RD<br>LENOX, MI  48050 | 01-01139<br>W.R. GRACE & CO. | z11913 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI , PATRICK<br>2234 NEISH AVE<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z12924 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, BEVERLY A<br>2416 W DELL DR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z14221 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, BILL<br>PO BOX 1091<br>PIERRE, SD  57501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9777 | 3/28/2003 | $0.00 | | ( U ) |
| MANCINI, JOE<br>333 2ND ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14300 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, LINDA<br>13 SPANKTOWN RD<br>WARWICK, NY  10990 | 01-01139<br>W.R. GRACE & CO. | z7655 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANCUSO, MIKE DONALD<br>7561 CENTRAL AVE NE<br>FRIDLEY, MN 55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11084 | 3/28/2003 | BLANK | ( U ) |
| MANCUSO, MIKE DONALD<br>7561 CENTRAL AVE NE<br>FRIDLEY, MN 55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9746 | 3/28/2003 | BLANK | ( U ) |
| MANDALAY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6654 | 3/27/2003 | $0.00 | ( U ) |
| MANDEL, SYRL F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9911 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| MANDEVILLE, RICHARD<br>W 529 CLEVELAND<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10690 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MANDEVILLE, ROBERT; MANDEVILLE, CONSTANCE<br>498 DENNISON DR<br>SOUTHBRIDGE, MA 01550 | 01-01139<br>W.R. GRACE & CO. | z6305 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| MANDICHAK, JAMES M<br>1117 S COLUMBIA AVE<br>SOMERSET, PA 15501 | 01-01139<br>W.R. GRACE & CO. | z5950 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| MANDRACCHIA, PAOLO ; BOUFFARD, JOHANNE<br>81 TSSE VILLEBON<br>REPENTIGNY, QC J6A1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203200 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| MANELY, NICK J<br>8872 DUDLEY ST<br>WESTMINSTER, CO 80021-4676 | 01-01139<br>W.R. GRACE & CO. | z5840 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| MANES, JOHN W<br>3020 LINDEN DR SW<br>CALGARY, AB T3E6C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201755 | 2/5/2009 | UNKNOWN [U] | ( U ) |
| MANESS JR, ELMER L<br>1821 E 9845 S<br>SANDY, UT 84092 | 01-01139<br>W.R. GRACE & CO. | z6007 | 9/15/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANEY, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14732 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANEY, PATRICK F<br>636 5TH AVE N<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z1820 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MANFREDI, FRANK; MANFREDI, MARARET<br>2504 4TH S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z3261 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MANGANELLO, JUNE<br>519 RIVER TER<br>TOMS RIVER, NJ  08755 | 01-01139<br>W.R. GRACE & CO. | z7359 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MANGANO HOLDINGS LIMITED<br>C10 82 PINE CRES<br>TORONTO, ON  M4E1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212631 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANGANO, VIVIAN<br>82 PINE CRES<br>TORONTO, ON  M4E1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212632 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANGEL, KARL<br>5505 RUE SIMONE<br>PIERREFONDS, QC  H8Z2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210363 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANGER, ROBERT M<br>10 SHERMAN AVE<br>WHITE PLAINS, NY  10605 | 01-01139<br>W.R. GRACE & CO. | z9520 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MANGINO, CHARLES<br>700 W CLAYTON ST<br>NEW CASTLE, PA  16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14301 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANGINO, THELMA<br>1602 E WASHINGTON ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14302 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANGUM, BELINDA<br>DONALD W STEWART PC<br>PO BOX 2274<br>ANNISTON, AL  36202 | 01-01139<br>W.R. GRACE & CO. | 2702 | 11/4/2002 | $2,000,000.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANION , CHRISTIAN ; MANION , SHAWNA 5223 N MADISON SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z12203 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MANION , JEFF ; MANION , SANDRA 275 N 119TH ST OMAHA, NE  68114 | 01-01139 W.R. GRACE & CO. | z17462 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MANKELOW , EDWARD ; MANKELOW, PEGGY 2531 HOWE RD CHEMAINUS, BC  V0R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z201126 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MANLEY , MR BYRNE ; MANLEY , MRS BYRNE 807 W 4TH ST LAUREL, MT  59044 | 01-01139 W.R. GRACE & CO. | z12503 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANLEY, DEMPSEY 6415 PLEASANT VALLEY RD PHILPOT, KY  42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13160 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DEMPSEY 6415 PLEASANT VALLEY RD PHILPOT, KY  42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13159 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DEMPSEY 6415 PLEASANT VALLEY RD PHILPOT, KY  42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13157 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DEMPSEY E 6415 PLEASANT VALLEY RD PHILPOT, KY  42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13161 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DEMPSEY E 6415 PLEASANT VALLEY RD PHILPOT, KY  42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13156 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DEMPSEY E 6415 PLEASANT VALLEY RD PHILPOT, KY  42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13158 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DOLORESJ 3634 E 47 ST CLEVELAND, OH  44105 | 01-01139 W.R. GRACE & CO. | z9496 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MANLEY, FABIAN D 2506 LANDOWNE ST W STN MRR3 PETERBOROUGH, ON  K9J6X4 CANADA | 01-01139 W.R. GRACE & CO. | z213861 | 9/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANLEY, SYBLE R 111 HEATHERLY DR GREENVILLE, SC 29611 | 01-01140 W.R. GRACE & CO.-CONN. | 2094 | 9/26/2002 | BLANK | | ( U ) |
| MANLEY, TIMOTHY; MANLEY, WENDY 415 ELLIS WOODS RD POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z771 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100907 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100908 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100906 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100909 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY, BOBBIE J 9 GREENBRIAR LN WOODRUFF, SC 29388-8956 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2088 | 9/24/2002 | $0.00 | | ( P ) |
| MANLY, DR JEFFREY 65 FOREST PK CR THORNHILL, ON L3T2M8 CANADA | 01-01139 W.R. GRACE & CO. | z209708 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MANN , DEAN ; MANN , CONNIE BOX 695 HARRINGTON, WA 99134 | 01-01139 W.R. GRACE & CO. | z101132 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MANN , DOUGLAS F 740 N PLANKINTON AVE STE 210 MILWAUKEE, WI 53203 | 01-01139 W.R. GRACE & CO. | z11875 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MANN , E JOSEPHINE 1085 BOULDERCREST DR ATLANTA, GA 30316 | 01-01139 W.R. GRACE & CO. | z100753 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANN, ALLAN HAROLD 9338 TEWSBURY BEND MAPLE GROVE, MN 55311 | 01-01140 W.R. GRACE & CO.-CONN. | 2630 | 1/23/2003 | BLANK | | ( U ) |
| MANN, CAROL L 46535 NATL RD SAINT CLAIRSVILLE, OH 43950 | 01-01139 W.R. GRACE & CO. | z3177 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANN, DANIEL ; MANN, MRS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14554 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, DENNIS D 1247-17TH ST WEST DES MOINES, IA 50265 | 01-01139 W.R. GRACE & CO. | z2212 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MANN, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, MELODY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15099 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, PATRICK R; MANN, CHRISTINE A 714 COTTAGE AVE BOX 159 GAINSBOROUGH, SK S0C0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z205818 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MANN, ROBERT W 1167 NORTH SHORE RD MINDEN, ON K0M2K0 CANADA | 01-01139 W.R. GRACE & CO. | z207392 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MANN, TERRY L 3816 GENTLE SPRINGS DR ARLINGTON, TX 76001 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7572 | 3/27/2003 | $0.00 | | ( U ) |
| MANNARINO, MARIA 3328 PERRY AVE BRONX, NY 10467 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13831 | 3/31/2003 | $0.00 | | ( P ) |
| MANNEN, PATRICK D 10630 SE 211TH ST KENT, WA 98031 | 01-01139 W.R. GRACE & CO. | z7382 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MANNERS , TOM 8306 ENGLEWOOD ST WARREN, OH 44484 | 01-01139 W.R. GRACE & CO. | z100483 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANNINEN, CATHY ; LINDRUS, CAROL PO BOX 236 HANCOCK, MI 49930 | 01-01139 W.R. GRACE & CO. | z10330 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANNING, CHRISTIE; MANNING, RON 988 ROANOKE RD CLEVELAND HTS, OH 44121 | 01-01139 W.R. GRACE & CO. | z7180 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, E G 48 ALDER ST OAKBANK, MB R0E1J1 CANADA | 01-01139 W.R. GRACE & CO. | z203158 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MANNING, GREGORY P 18 MORTON ST NEEDHAM, MA 02494 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15142 | 4/4/2003 | $0.00 | | ( U ) |
| MANNING, JOSEPH L 201 WINCHESTER RD NORTHFIELD, MA 01360 | 01-01139 W.R. GRACE & CO. | z4114 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, LELAND 330 NORTH 300 WEST MORGAN, UT 84050 | 01-01139 W.R. GRACE & CO. | z9155 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, MARGARET 235 MONTGOMERY AVE WINNIPEG, MB R3L1T1 CANADA | 01-01139 W.R. GRACE & CO. | z203720 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MANNING, THOMAS W 210 SECOND AVE SHELBURNE, ON L0N1S0 CANADA | 01-01139 W.R. GRACE & CO. | z212517 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANNINO, FRANK 551 HILLSIDE HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211337 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MANNINO, JILL A; MANNINO, TIMOTHY G 5745 FOOTEMILL RD ERIE, PA 16509 | 01-01139 W.R. GRACE & CO. | z617 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13454 | 3/31/2003 | $0.00 | | ( P ) |
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13453 | 3/31/2003 | $0.00 | | ( P ) |
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13455 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2661 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13456 | 3/31/2003 | $0.00 | | ( P ) |
| MANNS, DAN E; MANNS, SHARON 3213 BASSETT AVE ALTON, IL 62002 | 01-01139 W.R. GRACE & CO. | z1972 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MANOILA, GEORGETA ; USCATU, HIRCEA 6810 26E RUE AVE MONTREAL, QC H1T3L2 CANADA | 01-01139 W.R. GRACE & CO. | z205979 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MANOR OAK #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17789 | 8/25/2006 | | | |
| MANOR OAK #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15957 | 5/17/2005 | | | |
| MANOR OAK #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17134 | 8/26/2005 | | | |
| MANOR OAK #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10789 | 3/31/2003 | $0.00 | | ( U ) |
| MANORE, ELWYN J; MANORE, YVONNE M W6798 230TH AVE BAY CITY, WI 54723 | 01-01139 W.R. GRACE & CO. | z2160 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2662 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANORE, JOHN R<br>PO BOX 280<br>GRAND BEND, ON  N0M1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202353 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MANOS, PAUL<br>177 ALMONT AVE<br>NEW GLASGOW, NS  B2H3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210616 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANOUSIADIS, COSMAS<br>2693 VENABLES ST<br>VANCOUVER, BC  V5R2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210385 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANPOWER INTERNATIONAL INC<br>5301 N IRONWOOD RD<br>PO BOX 2053<br>MILWAUKEE, WI  53201 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 111 | 5/25/2001 | $0.00 | | ( U ) |
| MANSELL, CLYNNE<br>835 QUEENS AVE<br>VICTORIA, BC  U8T4U8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208444 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MANSFIELD, WILLIAM G<br>37 TURNER CRES<br>ST CATHARINES, ON  L2P2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211718 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MANSHOLT , CRAIG A<br>9804 NEW LAKE RD<br>BUNKER HILL, IL  62014 | 01-01139<br>W.R. GRACE & CO. | z13008 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANSIKKA, EERO<br>61 BERKLEY CRT<br>SUDBURY, ON  P3A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211031 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MANSKE , DONNA ; MANSKE , FRANK<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13276 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANSKE, FRANKR<br>560 WALNUT LN<br>ELK GROVE VILLAGE, IL  60007 | 01-01139<br>W.R. GRACE & CO. | z10372 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANSKY, EDWARD F<br>704 N FAIRBROOK DR<br>WAUNAKEE, WI  53597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4997 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANSKY, EDWARD F<br>704 N FAIRBROOK DR<br>WAUNAKEE, WI  53597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4998 | 3/24/2003 | $0.00 | | ( P ) |
| MANSON, HUGH<br>2234 RANKIN ST<br>THUNDER BAY, ON  P1E5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202448 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MANSOUR, PETER<br>5505 HWY 1 PO BOX 265<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210544 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200873 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202269 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MANTEL, RODNEY<br>2128 SALISBURY AVE<br>PORT COQUITLAM, BC  V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202159 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MANTELLO , KRISTA ; MANTELLO , JASON<br>3044 TULIP RD<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z101014 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MANTION, SYLVIE<br>36 RUE SAINT PATRICK<br>CHATEAUQUAY, QC  J6K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201430 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MANTLEY, DOREEN<br>937 POCKWOCK RD<br>UPPER HAMMONDS PLAINS, NS  B4B1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201396 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MANUEL, DAVID W<br>5000 Leon Road #23<br><br>Lake Charles, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6499 | 3/26/2003 | $0.00 | | ( P ) |
| MANUEL, EDWARD<br>1045 TINKERTOWN RD<br><br>FAIRFAX, SC  29827 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1507 | 7/19/2002 | $0.00 | | ( U ) |
| MANUEL, EDWARD<br>1045 TINKERTOWN RD<br><br>FAIRFAX, SC  29827 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1777 | 8/12/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANUEL, RODERICK<br>19930 RISING STAR<br>HUMBLE, TX 77338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7145 | 3/27/2003 | $0.00 | | ( P ) |
| MANUEL, W<br>87 WEST ST<br>TRENTON, ON  K8U2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206572 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MANUELLA, JOSEPH ; MANUELLA, MICHELLE<br>809 S MAPLE AVE<br>GLEN ROCK, NJ 07452<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14303 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17782 | 8/25/2006 | | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17391 | 8/26/2005 | | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15909 | 5/17/2005 | | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10722 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANULIFE BANK 169 FISHER RD THUNDER BAY, ON  P7G2J8 CANADA | 01-01139 W.R. GRACE & CO. | z209770 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MANULIFE BANK OF CANADA 160 STRANGE ST KITCHENER, ON  N2G1R6 CANADA | 01-01139 W.R. GRACE & CO. | z211476 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MANUNEL, ROBERT G 1750 BAUL DUEHARME LATUGUE, QC  G9X4S1 CANADA | 01-01139 W.R. GRACE & CO. | z214260 | 9/26/2011 | UNKNOWN | [U] | ( U ) |
| MANY, JEAN-CHARLES 21 CH GRANDE RIGNE E ST JEAN SUR RICHELIEU, QC  J2X2S5 CANADA | 01-01139 W.R. GRACE & CO. | z203122 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MANZ, CRYSTAL 2245 MCARA ST REGINA, SK  S4N2W2 CANADA | 01-01139 W.R. GRACE & CO. | z205757 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MANZANO, GLORIA M BOX 160 SATURNA, BC  V0N2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z200399 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MANZELLI, ANN 112 FAYERWEATHER ST CAMBRIDGE, MA  02138 | 01-01139 W.R. GRACE & CO. | z13474 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MANZKE, WINFRIED PO BOX 728 GREAT FALLS, MT  59403 | 01-01139 W.R. GRACE & CO. | z7882 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MANZO, SAL 266 PRESCOTT AVE STATEN ISLAND, NY  10306-3245 | 01-01139 W.R. GRACE & CO. | z10781 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAPES, DONALD R PO BOX 4376 PRESCOTT, AZ  86302-4376 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8491 | 3/28/2003 | $0.00 | | ( S ) |
| MAPES, RONNIE J BOX 125 ARCADIA, KS  66711 | 01-01139 W.R. GRACE & CO. | z8374 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MAPLE TREE MOTEL INC PO BOX 2751 Spokane, WA  99220 | 01-01139 W.R. GRACE & CO. | z100940 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAPLETOFT, LEE 4 JOSEPH REED LN ACTON, MA  01720-2916 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8608 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8609 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8614 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8615 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8612 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8613 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8611 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8610 | 3/28/2003 | $0.00 | ( P ) |
| MARA, LAURA H<br>8 ANDREA CT<br>MISSISSAUGA, ON L5M1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212896 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| MARAFIOTI , ANTHONY ; MARAFIOTI , RUTH<br>55 STIRLING ST<br>LONGMEADOW, MA 01106 | 01-01139<br>W.R. GRACE & CO. | z100229 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MARANDA, MR HUBERT<br>5440 GROVEHILL<br>MONTREAL, QC H4A1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206961 | 7/8/2009 | UNKNOWN [U] | ( U ) |
| MARANO, RONALD<br>29 PENFOLD ST<br>THUNDER BAY, ON P7A3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211777 | 8/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARASCO, ANTHONY P 6016 DIAMOND B RANCH RD SPARWOOD, BC  J0B2G3 CANADA | 01-01139 W.R. GRACE & CO. | z210995 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARASIA, RICHARD 322 WYANDANCH RD SAYVILLE, NY  11782 | 01-01139 W.R. GRACE & CO. | z756 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MARBACH, TERRY 9704 W RAINTREE DR COLUMBUS, IN  47201 | 01-01139 W.R. GRACE & CO. | z5766 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MARBLE, JON E 3307 48TH AVE S MINNEAPOLIS, MN  55406 | 01-01139 W.R. GRACE & CO. | z388 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARBLE, JON E 3307 48TH AVE S MINNEAPOLIS, MN  55406 | 01-01139 W.R. GRACE & CO. | z389 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARBRY, JAMES P 4138 RONNIE AVE MEMPHIS, TN  38128-6326 | 01-01139 W.R. GRACE & CO. | z6799 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCACCIO , ROCCO M 33 NEWBURY ST PROVIDENCE, RI  02904 | 01-01139 W.R. GRACE & CO. | z12726 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARCANTONI, JOHN D 1930 WILSON PT RD BALTIMORE, MD  21220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6139 | 3/26/2003 | $0.00 | | ( U ) |
| MARCANTONI, JOHN D 1930 WILSON PT RD BALTIMORE, MD  21220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6229 | 3/26/2003 | $0.00 | | ( U ) |
| MARCASCIANO JR, PHILIP J 6 WILDE RD WELLESLEY, MA  02481 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8391 | 3/28/2003 | $0.00 | | ( P ) |
| MARCEAU, CLERMONT 1058 DES CHAMPS ST JEAN CHRYSOSTOME, QC  G6Z1V2 CANADA | 01-01139 W.R. GRACE & CO. | z203299 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MARCEL DEKKER INC PO BOX 5005 MONTICELLO, NY  12701 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1611 | 7/30/2002 | $0.00 | | ( U ) |
| MARCEL, DUBE 440 1ST AVE MALARTIC, QC  J0Y1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z200754 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCEL, FOURNEL<br>169 AVE QUINTAL LAVAL DES RAPIDES<br>VILLE DE LAVAL, QC  H7N4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204295 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCELO, NESTOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15330 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCERO , ROBERT A<br>3900 YALE DR<br>LORAIN, OH  44055 | 01-01139<br>W.R. GRACE & CO. | z11774 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MARCH, PEYTON C<br>74 BRIDGE ST<br>MEDFIELD, MA  02052 | 01-01139<br>W.R. GRACE & CO. | z1228 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MARCH, STANLEY R<br>BOX 37<br>GOODSOIL, SK  S0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206043 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MARCH, TEDD S<br>25188 VREELAND<br>FLAT ROCK, MI  48134 | 01-01139<br>W.R. GRACE & CO. | z7786 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARCHAK, RICHARD V<br>247 BECKER ST<br>KITCHENER, ON  N2B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211375 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND , LUCILLE V<br>6859 19TH AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z12149 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARCHAND, COME<br>1 RUE BEAUCHAMPS<br>ST BRUNO DE GUIGUE, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204132 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, ERIC ; ROCH, ELISABETH<br>36 RUE HAINS<br>QUEBEC, QC  G1B1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209367 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, MME MARIE-HELENE<br>2185 SWALLOW<br>DORVAL, QC  H9S2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213588 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, ROGER<br>2433 36 RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205898 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESCHI , JOHN ; MARCHESCHI , LAURA<br>542 DEER PATH<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z11996 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCHESE, ALLISON; TODD, ADAM PO BOX 162 OLD CHATHAM, NY 12136 | 01-01139 W.R. GRACE & CO. | z721 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MARCHESE, PETER 31 FOREST PARK DR NASHUA, NH 03060 | 01-01139 W.R. GRACE & CO. | z2178 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARCHESE, RENATO ; MARCHESE, SANDRA 501 DEANCOURT CRES ORLEANS, ON K4A3G4 CANADA | 01-01139 W.R. GRACE & CO. | z207494 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESSAULT, YOLANDE 840 HUDON DUNHAM, QC J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206137 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESSEAULT, LEON 16685 AVE ST THOMAS SAINT HYACINTHE, QC J2T3M7 CANADA | 01-01139 W.R. GRACE & CO. | z208145 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MARCHILDON, JOHN L; MARCHILDON, DOROTHY E 100 WHARF LN YARMOUTH PORT, MA 02675 | 01-01139 W.R. GRACE & CO. | z1921 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARCHIONI, PETER ; MARCHIONI, NASIMA 459 ELM ST W SUDBURY, ON P3C1W4 CANADA | 01-01139 W.R. GRACE & CO. | z211108 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCIA WADHAMS NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213950 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MARCIA, JORDAN 1412 8TH AVE N REGINA, SK S4R0E9 CANADA | 01-01139 W.R. GRACE & CO. | z201248 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, DIANE 5 RUE GREEN ST ORMSTOWN, QC J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213432 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, LOUIS ; BROCHU, STEPHANIE 555 SANFORD AVE ST LAMBERT, QC J4P2Y4 CANADA | 01-01139 W.R. GRACE & CO. | z202658 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, NANCY ; BEAUDOIN, CLAUDE 80 15E AVE DRUMMONDVILLE, QC J2B3E6 CANADA | 01-01139 W.R. GRACE & CO. | z210481 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, PATRICK 10970 RUE TANGUAY MONTREAL, QC H3L3H2 CANADA | 01-01139 W.R. GRACE & CO. | z207199 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCIL, SUZANNE<br>2077 LEMAY CRES<br>OTTAWA, ON  K1G2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204973 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, YVON<br>444 BENOIT<br>ST SAUVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208613 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARCINKOWSKI, CASIMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15275 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCINOWSKI, CAROL ; MARCINOWSKI, DAVID<br>192 HUNTWELL RD NE<br>CALGARY, AB  T2K5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203741 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARCISIN , JOHN W; MARCISIN , CATHERINE F<br>412 WESTFORD RD<br>ASHFORD, CT  06278-2526 | 01-01139<br>W.R. GRACE & CO. | z100853 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARC-LAROSE, JEAN<br>446 OZIAS LEDUC<br>MONT ST HILAIRE, QC  J3H4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200268 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| MARCOR REMEDIATION INC<br>c/o P WELZENBACH<br>246 COCKEYSVILLE RD STE 1<br>HUNT VALLEY, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15226 | 4/7/2003 | $0.00 | | ( U ) |
| MARCOTTE, FRANCINE<br>211 MONTEE PLOUFFE OUEST<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213573 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, FRANCINE<br>211 MONTEE PLOUFFE OUEST<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212964 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, HENRI<br>305 RUE RIVARD<br>ST BASILE DE PORTNEUF Q,    G0A3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203052 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, JOHN N<br>1592 CENTRE RD RR 2<br>HAMILTON, ON  L8N2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210666 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, LISE<br>1027 RUE ST ALEXANDRE<br>LONGUEUIL, QC  J4H3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210976 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCOUX, JOCELYN ; LEBLANC, SYLVIE 1237 RUE ST MARC #2 MONTREAL, QC  H3H2E6 CANADA | 01-01139 W.R. GRACE & CO. | z213158 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JOCELYN ; LEBLANC, SYLVIE 1237 RUE ST MARC #2 MONTREAL, QC  H3H2E6 CANADA | 01-01139 W.R. GRACE & CO. | z211952 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JODY L 1031 NELSON ST NANAIMO, BC  V9S2K1 CANADA | 01-01139 W.R. GRACE & CO. | z206236 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, LUC 1065 SAINT THOMAS LONGUEUIL, QC  J4H3B4 CANADA | 01-01139 W.R. GRACE & CO. | z210763 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, MICHEL 122B PRINCIPALE CP 383 PALNNAROLLE, QC  J0Z3C0 CANADA | 01-01139 W.R. GRACE & CO. | z203058 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCUM , HAROLD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16570 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARCUS , BILLIE A 136 BAGWELL ST EASLEY, SC  29640 | 01-01139 W.R. GRACE & CO. | z12745 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARCUS, MARK J 15 OAKWOOD LN WESTPORT, CT  06880 | 01-01139 W.R. GRACE & CO. | z9325 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARCY, CHARLES R 1117 BENCH BLVD BILLINGS, MT  59105 | 01-01139 W.R. GRACE & CO. | z71 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MARCY, VANDA L BOX 484 BROOKS, AB  T1R1B5 CANADA | 01-01139 W.R. GRACE & CO. | z205801 | 5/21/2009 | UNKNOWN | *CUD | ( U ) |
| MARCZAK, HENRY ; MARCZAK, SONYA 17 HAMPSHIRE HTS TORONTO ETOBICOKE, ON  M9B2J9 CANADA | 01-01139 W.R. GRACE & CO. | z206160 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARDIS, ROBERTA G PO BOX 185 YATES CENTER, KS  66783 | 01-01139 W.R. GRACE & CO. | z3645 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAREK, MARVIN A 903 E FIRST ST ANAMOSA, IA  52205 | 01-01139 W.R. GRACE & CO. | z13980 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAREK, STEPHEN M<br>237 ST ANDREWS DR<br>NAPA, CA  94558 | 01-01139<br>W.R. GRACE & CO. | z804 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MARELLO, JAMES R<br>869 DIAMOND DR<br>GAITHERSBURG, MD  20878 | 01-01139<br>W.R. GRACE & CO. | z4719 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MARENGER, JOELLE<br>33 DES PLUVIERS<br>MARIA, QC  G0C1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203863 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARENGHI, JANE<br>52 WATCHORN<br>MORIN HEIGHTS, QC  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212692 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARENTETTE, MATTHEW<br>1095 KING LOUIS<br>BELLE RIVER, ON  N0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201332 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MARESH, RICHARD E<br>608 NILSEN RD NE<br>CEDAR RAPIDS, IA  52402-2118 | 01-01139<br>W.R. GRACE & CO. | z3107 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARFIO, JACK<br>15125 YORKLEIGH DR<br>LANSING, MI  48906 | 01-01139<br>W.R. GRACE & CO. | z521 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17385 | 8/26/2005 | | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15887 | 5/17/2005 | | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARGARET PARDEE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17067 | 7/18/2005 | | | |
| MARGARET PARDEE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10675 | 3/31/2003 | $0.00 | | ( U ) |
| MARGET, WAYNE; MARGET, YOLANDA 1632 RD GH RED CLOUD, NE 68970 | 01-01139 W.R. GRACE & CO. | z6201 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARGOLIS, GARY E 38 HILLHOUSE RD WINNIPEG, MB R2V2V9 CANADA | 01-01139 W.R. GRACE & CO. | z210181 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARHANKA, MICHAEL J 205 S FRANCIS AVE LANSING, MI 48912 | 01-01139 W.R. GRACE & CO. | z13878 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARI, JOSETTE 233 ST LAURENT ROSEMERE, QC J7A3L8 CANADA | 01-01139 W.R. GRACE & CO. | z206077 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| MARIANI, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14618 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, DAVID S 1 NEW FISHER LN WALPOLE, MA 02081<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14304 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, JOSEPH; MARIANI, LOUISE 1728 E 17TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9031 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIANI, ONILE<br>BOX 353<br>DUCKLAKE, SK  S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200289 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18226 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18258 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18228 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18227 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18244 | 1/11/2007 | UNKNOWN | | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17989 | 12/18/2006 | UNKNOWN | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2675 of  5066

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18188 | 1/9/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18386 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18387 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17990 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18388 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18112 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
                                                    888.909.0100          Page 2676 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18385 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18056 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18267 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18109 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17985 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17988 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2677 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17984 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18077 | 1/4/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17983 | 12/18/2006 | | |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17986 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18055 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18054 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2678 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18110 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17987 | 12/18/2006 | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18189 | 1/9/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18111 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6070 | 3/25/2003 | $10,352.78 | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL, SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6074 | 3/25/2003 | $145,689.53 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6067 | 3/25/2003 | $3,506,077.43 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6068 | 3/25/2003 | $41,567.58 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6069 | 3/25/2003 | $225,685.79 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6071 | 3/25/2003 | $284,966.18 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6072 | 3/25/2003 | $12,814.79 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6073 | 3/25/2003 | $3,222,845.92 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18284 | 1/15/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18268 | 1/11/2007 | | |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18285 | 1/15/2007 | UNKNOWN | ( U ) |
| MARIE, DUGAS ROSE<br>137 MAGUIRE<br>NOUVELLE, QC G0C2E0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5848 | 3/24/2003 | BLANK | ( U ) |
| MARIE, ROSE; LOUVET, HENRI<br>74 MOUNT PLEASANT<br>HUDSON, QC J0P 1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214221 | 2/24/2010 | UNKNOWN [U] | ( U ) |
| MARIELLE, BERTRAND ; COURTOIS, OLIVIER<br>1248 DU RELAIS<br>LAVAL, QC H7Y1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203144 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| MARIER, FLORENCE<br>529 ST JACQUES<br>NAPIERVILLE, QC J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213415 | 9/4/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIER, GAETAN<br>1415 JEAN DELALANDE<br>DRUMMONDVILLE, QC  J2B4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203754 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, JEAN<br>470 RUE ST ALEXANDRE<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213534 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, MICHEL<br>260 ST HENRI<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213609 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, RICHARD E<br>5071 Sierra Springs Drive<br><br>Pollock Pines, CA  95726 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5387 | 3/24/2003 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| MARIETTA HANS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213935 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MARIETTI, SHERRY L<br>545 RUDDIMAN DR<br>NORTH MUSKEGON, MI  49445 | 01-01139<br>W.R. GRACE & CO. | z11357 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10667 | 3/31/2003 | $0.00 | | ( U ) |
| MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10950 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10951 | 3/31/2003 | $0.00 | ( U ) |
| MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16920 | 5/27/2005 | | |
| MARINE MIDLAND OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10953 | 3/31/2003 | $0.00 | ( U ) |
| MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15998 | 5/17/2005 | | |
| MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10861 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group       www.bmcgroup.com       Page 2683 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARINEAU, BERNARD<br>370 RIMMON ST<br>MANCHESTER, NH 03102-3715 | 01-01139<br>W.R. GRACE & CO. | z5932 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARINEAU, CLAUDE<br>4155 MASSON<br>LAVAL, QC H7B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210974 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, JEAN<br>145 FRANCOIS LEBER<br>LA PRAIRIE, QC J5R5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212780 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, YVON<br>3285 NORMANDIE<br>TROIS RIVIERES, QC G8Y3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210035 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MARINELLO, ANN<br>132 DONGAN HILLS AVE<br>STATEN ISLAND, NY 10305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4643 | 3/21/2003 | $0.00 | | ( P ) |
| MARINELLO, ANN<br>132 DONGAN HILLS AVE<br>STATEN ISLAND, NY 10305 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4642 | 3/21/2003 | $0.00 | | ( P ) |
| MARINO , HOPE C<br>23-44 81ST ST<br>FLUSHING, NY 11370-1621 | 01-01139<br>W.R. GRACE & CO. | z16978 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , HOPE C<br>23-44 81 ST<br>EAST ELMHURST, NY 11370 | 01-01139<br>W.R. GRACE & CO. | z17918 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , JOE ; MARINO , SUSAN<br>PO BOX 240<br>OAKRIDGE, OR 97463 | 01-01139<br>W.R. GRACE & CO. | z17313 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO, JUDITH ; MARINO, MICHAEL<br>693 ORADELL AVE<br>ORADELL, NJ 07649<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14305 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARINO, MICHAEL P<br>7026 ELLIOTT ST<br>VANCOUVER, BC V5J2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210720 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARINOFF SR, ROBERT<br>275 SECOND AVE<br>WEST HAVEN, CT 06516-5125 | 01-01139<br>W.R. GRACE & CO. | z1995 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARION COUNTY TREASURER<br>ATTN HEATHER TOLIN<br>200 E. WASHINGTON ST. STE 1060<br>INDIANAPOLIS, IN  46204 | 01-01139<br>W.R. GRACE & CO. | 17701 | 2/6/2006 | $117.26 | | ( P ) |
| MARION COUNTY TREASURER<br>ATTN HEATHER TOLIN<br>200 E WASHINGTON ST STE 1060<br>INDIANAPOLIS, IN  46204 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 2435 | 12/23/2002 | $0.00 | | ( P ) |
| MARION, ESTHER N<br>2500 ROSEWOOD AVE<br>YOUNGSTOWN, OH  44505 | 01-01139<br>W.R. GRACE & CO. | z5368 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MARISCHLER, RUDY ; MARISCHLER, FRIEDA<br>BOX 97<br>EARL GREY , K  0G 1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201228 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARJOLAINE, COULOMBE<br>18 RUE LEDUC<br>ST STANISLAS DE KOSTKA, QC  J0S1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208709 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARK DOWNS INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 1249 | 7/8/2002 | $3,972.04 | | ( U ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA  19027 | 01-01139<br>W.R. GRACE & CO. | 18545 | 9/28/2011 | $787,850.23<br>$787,850.23 | | ( U )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA  19027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18546 | 9/28/2011 | $787,850.23<br>$787,850.23 | | ( U )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA  19027 | 01-01139<br>W.R. GRACE & CO. | 18533 | 11/25/2009 | $415,830.81<br>$415,830.81 | [U] | ( U )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA  19027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18532 | 11/25/2009 | $415,830.81<br>$415,830.81 | [U] | ( U )<br>( T ) |
| MARK PACK INC<br>PO BOX 5264<br>ROCKFORD, IL  61125-0264 | 01-01139<br>W.R. GRACE & CO. | 1546 | 7/22/2002 | $2,781.84 | | ( U ) |
| MARK, ADAM<br>168 SHANNON PARK<br>BEACONSFIELD, QC  H9W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204180 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARK, TOM<br>702 AVE R N<br>SASKATOON, SK  S7L2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203156 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARKEL, ROBERT J<br>521 9TH ST<br>NEW CUMBERLAND, PA  17070 | 01-01139<br>W.R. GRACE & CO. | z2856 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKER , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16571 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARKEY , BLONDINE B<br>1825 PANARAMA CT<br>MC LEAN, VA  22101 | 01-01139<br>W.R. GRACE & CO. | z100803 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARKHAM, GEORGE ; CAUSLEY, LEIGH<br>1 ALMOND GARDENS<br>GRIMSBY, ON  L3M2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211034 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARKHAM, JAMES P<br>49750 CANAL RD<br>HOUGHTON, MI  49931 | 01-01139<br>W.R. GRACE & CO. | z6666 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MARKHAM, LOIS E<br>2156 KINGS AVE<br>WEST VANCOUVER, BC  V7V2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204166 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARKHAM, WILLIAM J<br>940 QUAKER LN APT 1802<br>EAST GREENWICH, RI  02818 | 01-01139<br>W.R. GRACE & CO. | z3127 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARKHOLM, DAVID ; MARKHOLM, SANDRA<br>101 6TH AVE BOX 127<br>NAKUSP, BC  V0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200452 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MARKING, BRADLEY L; MARKING, SHIRLEY M<br>223 4TH AVE W<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z2226 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARKIW, Y<br>9060 N NEW YORK AVE<br>PORTLAND, OR  97203 | 01-01139<br>W.R. GRACE & CO. | z8207 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARKLE, SHARON<br>2198 25TH SIDEROAD<br>INNISFIL, ON  L9S2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200204 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MARKOWITZ, GERALD A; MARKOWITZ, ROSEMARY J<br>2659 HARLANSBURG RD<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z6966 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARKS, EDWARD C 7516 MERRYLAND DR ROSHOLT, WI 54473 | 01-01139 W.R. GRACE & CO. | z245 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MARKS, JOAN 917 W 2ND STROUD, OK 74079 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1027 | 7/1/2002 | $0.00 | | ( P ) |
| MARKS, KEVIN 1013 SCHMIDT RD WILLIAMS LAKE, BC V2G3K1 CANADA | 01-01139 W.R. GRACE & CO. | z213137 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MARKS, MARVIN E 337 E AYER ST IRONWOOD, MI 49938 | 01-01139 W.R. GRACE & CO. | z4211 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MARKSON, TOM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14934 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKUS, SUZAN 25608 3RD ST GROSSE ILE, MI 48138 | 01-01139 W.R. GRACE & CO. | z10924 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARLEAU, STEPHANE 449 RTE 104 MONT ST GREGOIRE, QC J0J1K0 CANADA | 01-01139 W.R. GRACE & CO. | z210752 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARLEY, COLLEEN 151 NEWTON DR TORONTO, ON M2M2N4 CANADA | 01-01139 W.R. GRACE & CO. | z211105 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARLEY, DAVID R; MARLEY, PHYLLIS R 423 ALLEN AVE PORTLAND, ME 04103 | 01-01139 W.R. GRACE & CO. | z5185 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARLINEAU, JOSEE ; PAQUETTE, JULES 1514 RANG 13 OXFORD, QC J1X7H5 CANADA | 01-01139 W.R. GRACE & CO. | z212531 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARLL JR, FREDERICK W 7793 POPLAR GROVE RD SEVERN, MD 21144 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4347 | 3/20/2003 | $0.00 | | ( U ) |
| MARLON, RICHARD 40 AVE DES ACACIAS CANDIAC, QC J5R3L3 CANADA | 01-01139 W.R. GRACE & CO. | z211406 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARLON, RICHARD 40 AVE DES ACACIAS CANDIAC, QC  J5R3L3 CANADA | 01-01139 W.R. GRACE & CO. | z213292 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MARLOW, GAIL T 304-9312 104 AVE NW EDMONTON, AB  T5H4G7 CANADA | 01-01139 W.R. GRACE & CO. | z206714 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA 1112-690 KENASTON BLVD WINNIPEG, MB  R3N1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z205369 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA 1112 690 KENASTON BLVD WINNIPEG, MB  R3N1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z203797 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, JEAN-FRANCOIS 55 ST JACQUES OKA, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208450 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, JEAN-GUY 84 RUE ST JEAN BAPTISTE SHERBROOKE, QC  J1C0S9 CANADA | 01-01139 W.R. GRACE & CO. | z203541 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, PAULA L 82 MAIN ST HOLLIS, NH  03049 | 01-01139 W.R. GRACE & CO. | z13504 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MAROIS, YUAN 8440 ROMAIN LAVAL PROVINCE DE, QC  H7A3C7 CANADA | 01-01139 W.R. GRACE & CO. | z207485 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MAROLF, LARRY 17741N 3400E COLFAX, IL  61728 | 01-01139 W.R. GRACE & CO. | z288 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MAROTTA , RONALD ; MAROTTA , JANET 73 DARCY RD YORK, ME  03909 | 01-01139 W.R. GRACE & CO. | z12544 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAROZOFF, ROBERT J 1757 THIRD AVE TRAIL, BC  V1R1R1 CANADA | 01-01139 W.R. GRACE & CO. | z211150 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARPE, MARY E 273 GOOSEN-REGAN RD BUSKIRK, NY  12028 | 01-01139 W.R. GRACE & CO. | z11008 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARPLE, A RICHARD; MARPLE JTWROS, LOUISE A 11 DARTMOUTH ST HOOKSETT, NH  03106 | 01-01139 W.R. GRACE & CO. | z1670 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group       www.bmcgroup.com       Page 2688 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARQUARDT , LOREN E<br>8400 W 59TH AVE<br>ARVADA, CO  80004 | 01-01139<br>W.R. GRACE & CO. | z15913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARQUARDT, DAVID K<br>PO BOX 233<br>ALMA, CO  80420 | 01-01139<br>W.R. GRACE & CO. | z1135 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17579 | 8/26/2005 | | | |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16426 | 5/17/2005 | | | |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17087 | 7/18/2005 | | | |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11604 | 3/31/2003 | $0.00 | | ( U ) |
| MARQUEZ , SALVADOR<br>1761 HEMLOCK ST<br>BELOIT, WI  53511 | 01-01139<br>W.R. GRACE & CO. | z11876 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARQUIS , LEE 383 RIVERSIDE DR NORTH GROSVENORDALE, CT 06255 | 01-01139 W.R. GRACE & CO. | z17149 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS, ELAINE 12 RUE DU CHEVREVIL BROMONT, QC J2L1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z207313 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MARQUIS, RICHARD; MARQUIS, PAULINE 10 ROSS ST NASHUA, NH 03060 | 01-01139 W.R. GRACE & CO. | z1753 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS, TRACEY 169 BOWDOINHAM RD LISBON FALLS, ME 04252 | 01-01139 W.R. GRACE & CO. | z1391 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MARR, MICHAEL C 6015 CHASKA RD EXCELSIOR, MN 55331 | 01-01139 W.R. GRACE & CO. | z7971 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MARRA, JAMESE PO BOX 209 CHESTERFIELD, MA 01012 | 01-01139 W.R. GRACE & CO. | z9732 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MARRATY, MR DENVER 132 5TH AVE E PRINCE RUPERT, BC V8J1R5 CANADA | 01-01139 W.R. GRACE & CO. | z200380 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| MARRIAGE, DENNIS 305 1ST AVE SE CUT BANK, MT 59427 | 01-01139 W.R. GRACE & CO. | z10868 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARRIAM, ROBERT R 15 BUSINESS 7 S ABBEVILLE, MS 38601 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15271 | 4/15/2003 | $0.00 | | ( P ) |
| MARRIAM, ROBERT R 15 BUSINESS 7 S ABBEVILLE, MS 38601 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15272 | 4/15/2003 | $0.00 | | ( P ) |
| MARRIOTT HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6737 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARRIOTT, GERALD<br>982 OLD SAMBRO RD<br>HARRIETSFIELD, NS  B3V1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200190 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MARRON , CAROL ANN<br>4042 24TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z17229 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, CARMAN R<br>1720 MOORE ST<br>DENVER, CO  80215 | 01-01139<br>W.R. GRACE & CO. | z3157 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, KENNETH ; MARRS, DEVONIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14935 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, KENNETH H<br>6821 N CRESTLINE<br>SPOKANE, WA  99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14567 | 3/31/2003 | BLANK | | ( U ) |
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHLEIU, QC  J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202899 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHELIEU, QC  J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202900 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, MICHELLE<br>281 GRANDE ILE<br>VALLEYFIELD, QC  J6S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210644 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSCHKE SHANNON, SHARON K<br>1830 S SHERIDAN ST<br><br>ELWOOD, IN  46036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1370 | 7/15/2002 | $0.00 | | ( P ) |
| MARSDEN, SHEILA<br>PO BOX 110 19 YOUNG STREET<br>ST JACOBS , N  0B 2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209739 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MARSELL SR, WILLIAM L<br>44 GROVE ST<br>HOLLISTON, MA  01746-2140 | 01-01139<br>W.R. GRACE & CO. | z2896 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSH SR, NEILL T 1207 W 4TH ST KILL DEVIL HILLS, NC 27948-9297 | 01-01139 W.R. GRACE & CO. | z5817 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, ALAN RTE 828 MISSISQUOI BOLTON EAST, QC J0E1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204076 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARSH, ALINE S 12955 GORHAM ST MORENO VALLEY, CA 92553-5679 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2134 | 10/7/2002 | $0.00 | | ( P ) |
| MARSH, BENJAMIN T 1525 DENNY DR AMELIA, OH 45102 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8975 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MARSH, DAVID L 246 PT ACONI RD MILL CREEK, NS B1Y1W5 CANADA | 01-01139 W.R. GRACE & CO. | z212317 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARSH, HENRY 642 BARRINGTON AVE DUNDEE, IL 60118 | 01-01139 W.R. GRACE & CO. | z11108 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, KEVIN ; KUHLMAN, ERIKA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15100 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, NORMAN 21 LAKEMANS LN IPSWICH, MA 01938 | 01-01139 W.R. GRACE & CO. | z6569 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, WILLIAM J 1365 YORK AVE APT 31L NEW YORK, NY 10021 | 01-01139 W.R. GRACE & CO. | z1983 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , JANET T 7 GAIL DR ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z100871 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , LAWRENCE J 2603 4TH AVE NW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z16152 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , LAWRENCE J 2603 4TH AVE NW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z16153 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , OLGA R 218 CLOVER LN MANKATO, MN 56001 | 01-01139 W.R. GRACE & CO. | z16108 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17792 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17794 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17793 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17791 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META 4621 N ADAMS ST SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z17790 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ALICE 3701 36TH ST VERNON, BC V1T6E6 CANADA | 01-01139 W.R. GRACE & CO. | z202134 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ALLAN ; MARSHALL, WENDY 630 BROWN ST THUNDER BAY, ON P7E2K8 CANADA | 01-01139 W.R. GRACE & CO. | z213402 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, DORIS M 1525 KENNEDY ST SUDBURY, ON P3A2G1 CANADA | 01-01139 W.R. GRACE & CO. | z201819 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, EDWIN D 180 DURANT AVE TORONTO, ON M4J4W6 CANADA | 01-01139 W.R. GRACE & CO. | z202679 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ELIZABETH J 349 GREEN LN HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207736 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, FRANCES M 74 VARNUM ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13603 | 3/31/2003 | $0.00 | | ( U ) |
| MARSHALL, GRANT 9 SNOWBERRY AVE TORONTO, ON M9N3G3 CANADA | 01-01139 W.R. GRACE & CO. | z200740 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, JACK K 3838 E KEMPER RD SHARONVILLE, OH 45241 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8714 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL, JOHN W<br>8986 KENNARD RD<br>LODI, OH 44254 | 01-01139<br>W.R. GRACE & CO. | z8774 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, LEDA C<br>6413 FAIRMEAD LN<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13027 | 3/31/2003 | $0.00 | | ( P ) |
| MARSHALL, MARY A<br>PO BOX 414<br>WEAVERVILLE, CA 96093 | 01-01139<br>W.R. GRACE & CO. | z6026 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, MICHAEL<br>830 BAY CT<br>BARTLETT, IL 60103 | 01-01139<br>W.R. GRACE & CO. | z8338 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, PAUL S<br>502 E COUNTRY CLUB LN<br>WALLINGFORD, PA 19086 | 01-01139<br>W.R. GRACE & CO. | z663 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ROBERT R<br>2275 MORADA LANE<br><br>ASHLAND, OR 97520 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2046 | 9/18/2002 | $0.00 | | ( P ) |
| MARSHALL, ROGER L; FLOETER, CORNELIA A<br>12895 WACOUSTA RD<br>GRAND LEDGE, MI 48837 | 01-01139<br>W.R. GRACE & CO. | z6418 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, TEMPA<br>TEMPA MARSHALL<br>PO BOX 207<br>MANCHESTER, MI 48158-0207 | 01-01139<br>W.R. GRACE & CO. | z10738 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, THOMAS ; MARSHALL, ANITA<br>BOX 173 4354 TRANS CANADA HWY<br>MALAHAT, BC V0R2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206224 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM ; EVANS, DIANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14936 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM D; MARSHALL, SHERRI L<br>113 COMAN ST<br>CLINTON, MI 49236 | 01-01139<br>W.R. GRACE & CO. | z7506 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM S<br>1664 MAXS LN RR 1<br>COLDWATER, ON L0K1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211846 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALLS OF MA INC<br>770 COCHITUATE RD<br>ATTN LEGAL DEPARTMENT - SUSAN BEAUMONT<br>FRAMINGHAM, MA 01701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13233 | 3/31/2003 | UNKNOWN | [CU] | ( A ) |
| MARSIAN, KARL<br>20 RURAL LN<br>EAST LONGMEADOW, MA 01028 | 01-01139<br>W.R. GRACE & CO. | z9352 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARSICO, FRANK ; MARSICO, CINDY<br>275 SHERWOOD DR<br>KAMLOOPS, BC V2B4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201186 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSIGLIA, JOHN A<br>5146 WESTLAND BLVD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13127 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MARSLAND, BRAD<br>47 ALBERT ST<br>WATERLOO, ON N2L3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200554 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSOLAIS, FERNANDI<br>128 MARGUERITE BOURGEOIS<br>LASSOMPTION, QC J5W3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210570 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSON, LARA<br>1520 ARROW RD<br>VICTORIA, BC V8N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207655 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MARTAKOS , PAUL ; MARTAKOS , JULIE<br>1 REGIS DR<br>PELHAM, NH 03076 | 01-01139<br>W.R. GRACE & CO. | z12621 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTCHINK, TERRENCE K<br>800 JEFFERSON ST<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | z8237 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARTEINSON, DOUG ; DOSTERHUIS, DOREEN ; DOSTERHUIS, ANN<br>1 MT MCLEAN<br>FERNIE, BC V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207323 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL , NELSON ; MARTEL , PRISCILLA<br>73 BROZ TER<br>FEEDING HILLS, MA 01030-1903 | 01-01139<br>W.R. GRACE & CO. | z100472 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTEL, CHRIS<br>1013 BEATRICE CR<br>SUDBURY, ON P3A3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200441 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, CHRIS<br>322 LINUM LN<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z1525 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTEL, CLAUDE<br>117 RUE ROSEVAL STE ROSE<br>LAVAL, QC  H7L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202184 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, DENIS ; MICHAND, MARIE L<br>620 RAMSEY LK RD<br>SUDBURY, ON  P3B6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212091 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, DENIS ; MICHAND, MARIE L<br>620 RAMSEY LK RD<br>SUDBURY, ON  P3B6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213634 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, EUGENE<br>2053 MARCEL<br>MASCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205472 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, GEORGES<br>320 CHEMIN DU LAC<br>STE CATHERINE DE HATLEY, QC  J0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201913 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JACQUES<br>861 ST JACQUES<br>GRANBY, QC  J2J1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202582 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN M<br>644 ST GEORGES<br>ST JEAN SUR RICHEL, EU  J3B2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205922 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-BERNARD<br>32 32ND AVE<br>BOIS DES FILION, QC  J6Z2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208428 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-MARIE<br>492 SURPRENANT<br>DRUMMONDVILLE, QC  J2C4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201542 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, LINDA ; MARTEL, MICHEL ; DESJORDIN, CAISSE<br>1482 ELISABETH<br>LAVAL, QC  H7W3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208325 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, LUC<br>2235 PAUL SAUVE<br>ST HYACINTHE, QC  J2T1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200910 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, MARTINE<br>334 DE LETOILE<br>LAVAL, QC  H7N4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209989 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTEL, MICHEL ; BEAUDOIN, LOUIS 127 RUE JACQUES CARTIER STE CATHERINE DE LA JC, QC  G3N0W5 CANADA | 01-01139 W.R. GRACE & CO. | z202241 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, ROBERT ; MARTEL, JEANINE 723 LUC ST OTTAWA, ON  K1K3M5 CANADA | 01-01139 W.R. GRACE & CO. | z203916 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, STEPHANE ; ST-ONGE, MARIELLE 63 CLEOPHAS VALLEYFIELD, QC  J6S2V4 CANADA | 01-01139 W.R. GRACE & CO. | z205452 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| MARTELL, JEFFREY ; MARSOLAIS, LINDA 5717 KINLOCH RD RR 2 CORNWALL, ON  K6H5R6 CANADA | 01-01139 W.R. GRACE & CO. | z209547 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTELL, JOANN G 22 MARISSA CT BALTIMORE, MD  21236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13086 | 3/31/2003 | $0.00 | | ( U ) |
| MARTELL, JOANN G 22 MARISSA CT BALTIMORE, MD  21236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13088 | 3/31/2003 | $0.00 | | ( U ) |
| MARTELL, JOANN G 22 MARISSA CT BALTIMORE, MD  21236 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13087 | 3/31/2003 | $0.00 | | ( P ) |
| MARTEN BROWN INC 1191 2ND AVE STE 2200 SEATTLE, WA  98101 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 784 | 6/13/2002 | $0.00 | | ( U ) |
| MARTENS, JACOB 5089 WINDSOR ST VANCOUVER, BC  V5W3H6 CANADA | 01-01139 W.R. GRACE & CO. | z208765 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, JAMES ; MARTENS, CHERYL RR 5 WETASKIWIN, AB  T9A1X2 CANADA | 01-01139 W.R. GRACE & CO. | z203306 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, MARY PO BOX 164 CARMANGAY, AB  T0L0N0 CANADA | 01-01139 W.R. GRACE & CO. | z209163 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2697 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTHA WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10984 | 3/31/2003 | $0.00 | | ( U ) |
| MARTHA WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16060 | 5/17/2005 | | | |
| MARTHE, LANOUETTE 629 RUE BEAUMONT GATINEAU, QC J9J3G6 CANADA | 01-01139 W.R. GRACE & CO. | z207838 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4026 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4023 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4015 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4025 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4016 | 3/18/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4024 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4021 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4014 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 232 CYPRESS TRCE ROYAL PALM BEACH, FL 33411-4798 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4011 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4013 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4012 | 3/18/2003 | $0.00 | | ( P ) |
| MARTHELLY, MARIE S 13791 ONEIDA DR STE B3 DELRAY BEACH, FL 33446 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4022 | 3/18/2003 | $0.00 | | ( P ) |
| MARTIN , AVIS I C/O DENNIS MARTIN 442 EASTERN TRL MUKWONAGO, WI 53149 | 01-01139 W.R. GRACE & CO. | z17641 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , BRIAN 6440 WALNUT AVE ORANGEVALE, CA 95662 | 01-01139 W.R. GRACE & CO. | z17005 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DANIEL S; MARTIN , PATRICIA A 1080 LAREDO ST AURORA, CO 80011 | 01-01139 W.R. GRACE & CO. | z12193 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DAVID 5325 FOREST RD MINNETONKA, MN 55345 | 01-01139 W.R. GRACE & CO. | z100652 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , DAVID R; MARTIN , WENDY L 33 MEETING ST COVENTRY, RI 02816 | 01-01139 W.R. GRACE & CO. | z16800 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN , FRANKLIN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16572 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , JAMES E<br>JAMES E MARTIN<br>251 ELMWOOD DR<br>MERIDEN, CT  06450-7312 | 01-01139<br>W.R. GRACE & CO. | z12615 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , KAYE L<br>29 EDWIN AVE SE<br>MASSILLON, OH  44646 | 01-01139<br>W.R. GRACE & CO. | z12113 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , DIANE<br>29 GADIRI DR<br>HIGHLAND MILLS, NY  10930 | 01-01139<br>W.R. GRACE & CO. | z12165 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , DIANE<br>29 GADIRI DR<br>HIGHLAND MILLS, NY  10930 | 01-01139<br>W.R. GRACE & CO. | z12096 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , PEGGY<br>28 EDWIN AVE SE<br>MASSILLON, OH  44646 | 01-01139<br>W.R. GRACE & CO. | z16744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , ROBERT<br>9707 RIDGE HEIGHTS RD<br>FAIRVIEW HEIGHTS, IL  62208 | 01-01139<br>W.R. GRACE & CO. | z16071 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA  98604 | 01-01139<br>W.R. GRACE & CO. | z13165 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA  98604 | 01-01139<br>W.R. GRACE & CO. | z13164 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA  98604 | 01-01139<br>W.R. GRACE & CO. | z13166 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , WILLIAM ; MARTIN , SHEILA<br>22130 AVENIDA MORELOS<br>WOODLAND HILLS, CA  91364 | 01-01139<br>W.R. GRACE & CO. | z100172 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN ADMINISTRATRIX, SHEILA<br>ESTATE OF JESSIE J WILLIAMSON<br>C/O W LSHIRE SCOTT & DYER PC<br>1221 MCKINNEY #4550<br>HOUSTON, TX  77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 201 | 6/26/2001 | $2,790,105.70 | | ( U ) |
| MARTIN JR, JIMMY H<br>4414 NORFEN RD<br>BALTIMORE, MD  21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8895 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8894 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8896 | 3/28/2003 | $0.00 | | ( P ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8897 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8898 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8899 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN PAINT & SUPPLY COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10862 | 3/31/2003 | $0.00 | | ( U ) |
| MARTIN PAINT & SUPPLY COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15999 | 5/17/2005 | | | |
| MARTIN ROSE II, THOMAS TR 113 ACCESS RD MARIETTA, SC 29661 | 01-01139 W.R. GRACE & CO. | z302 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN TOWERS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10788 | 3/31/2003 | $0.00 | | ( U ) |
| MARTIN, ANDRE 10 RUE SAUVE VILLE MERCIER, QC J6L1B9 CANADA | 01-01139 W.R. GRACE & CO. | z202589 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ANDY 1483 LAKESHORE DR VAL CARON, ON P3N1L6 CANADA | 01-01139 W.R. GRACE & CO. | z201923 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ARCHIE 11 DANDURAND RIGAUD, QC J0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201631 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, BARBARA L 1513 N WALNUT ST STREATOR, IL 61364 | 01-01139 W.R. GRACE & CO. | z7424 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, BARBRA 710 SPRING GARDENS RD #61 BURLINGTON, ON L7T4K7 CANADA | 01-01139 W.R. GRACE & CO. | z204928 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, BILLY L 8878 E CARROLL RD WINSTON, GA 30187 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5040 | 3/24/2003 | $0.00 | | ( U ) |
| MARTIN, BRIAN R 2 VALLEY RIDGE CT TIMONIUM, MD 21093 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13422 | 3/31/2003 | $0.00 | | ( U ) |
| MARTIN, BRIAN R 2 VALLEY RIDGE CT TIMONIUM, MD 21093 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13421 | 3/31/2003 | $0.00 | | ( U ) |
| MARTIN, CHRISTOPHER 5236 LOISA LN MONTGOMERY, AL 36108 | 01-01139 W.R. GRACE & CO. | z637 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DANIEL P 2835 CROTOA RD APOPKA, FL 32703 | 01-01139 W.R. GRACE & CO. | z632 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, DARYL A<br>50 WASHINGTON ST<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z1681 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DAVID ; KIRKWOOD, SHARON<br>9 PARKSIDE DR<br>ST THOMAS, ON N5R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209188 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DAVID ; MARTIN, CAROL<br>PO BOX 632<br>BURKS FALLS, ON P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205406 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DEBORA K<br>13673 HWY 79<br>SCOTTSBORO, AL 35768 | 01-01139<br>W.R. GRACE & CO. | z8623 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DOMINIQUE ; TESTOR, ALAIN<br>8 RUE FREYTAG<br>LAC BROME, QC J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209581 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DONALD C<br>35 PINTAIL DR<br>ELMIRA, ON N3B3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206447 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, EDWARD<br>57 GARDEN ST<br>MALDEN, MA 02148-3050 | 01-01139<br>W.R. GRACE & CO. | z239 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GEORGE A<br>117 OLD MILL DR<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z408 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GILBERT<br>555 SILVER SPUR LOOP<br>TROY, MT 59935-0815 | 01-01139<br>W.R. GRACE & CO. | z20 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GILBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14733 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GILBERT<br>555 SPUR LOOP PO BOX 815<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3300 | 3/10/2003 | UNKNOWN | [U] | ( U ) |
| MARTIN, GLENN<br>154 LAKE AVE E<br>CARLETON PLACE, ON K7C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207977 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, HANNELORE ; MARTIN, JAMES P<br>3728 W HEROY<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11307 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, HENRY C; MARTIN, BESSIE L; & MARTIN, PATRICIA A 1210 CLARENDA ST PICAYUNE, MS 39466 | 01-01139 W.R. GRACE & CO. | z2718 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, J C LANDWOOD RDGE APTS APT 5 200 MCALISTER RD GREENVILLE, SC 29607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1365 | 7/15/2002 | $0.00 | | ( U ) |
| MARTIN, J E PO BOX 146 CROSS ANCHOR, SC 29331 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 7097 | 3/27/2003 | $0.00 | | ( U ) |
| MARTIN, J E PO BOX 146 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN. | 7098 | 3/27/2003 | BLANK | | ( U ) |
| MARTIN, J RICHARD 889 S PRECINCT ST PO BOX 606 EAST TAUNTON, MA 02718 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8962 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15101 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, JAMES P PO BOX 755 UCLUELET, BC V0R3A0 CANADA | 01-01139 W.R. GRACE & CO. | z206778 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JAMES R 8828 E PLAIN DR MASON, OH 45040 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1422 | 7/15/2002 | $0.00 | | ( U ) |
| MARTIN, JIM ; DEVINEY, LAURIE 377 HENRY ST COBOURG, ON K9A3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z207417 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JOHN 5135 S RD #25 RR #6 ORILLIA, ON L3V6H6 CANADA | 01-01139 W.R. GRACE & CO. | z204636 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JOSEPH 26383 HWY 22 NORTH ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6530 | 3/26/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, JOSEPH<br>PO BOX 4<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6177 | 3/26/2003 | $0.00 | | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8436 | 3/28/2003 | $0.00 | | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8438 | 3/28/2003 | $0.00 | | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8435 | 3/28/2003 | $0.00 | | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8437 | 3/28/2003 | $0.00 | | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8439 | 3/28/2003 | $0.00 | | ( P ) |
| MARTIN, JUDITH A<br>545 MECHANIC ST<br>OXFORD, MI 48371<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14306 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, LEONARD<br>21 8TH AVE<br>ROXBORO, QC H8Y2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209292 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, LOUISE M<br>6635 RT 415 S<br>BATH, NY 14810 | 01-01139<br>W.R. GRACE & CO. | z5306 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, MARIO<br>84 ST JOSEPH SUD<br>SAINT ALEXIS DE MATAPEDIA, QC G0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212288 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, MARK A<br>1204 OAKMONT DR<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z10939 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, MARK A; MARTIN, JANNA M<br>1204 OAKMONT DR<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z1678 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, MICHAEL B<br>356 MCNAUGHTON TERR<br>SUDBURY, ON P3E1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200208 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, MICHAEL EUGENE<br>410 S. RUTHERFORD ST<br>BLACKSBURG, SC 29702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15216 | 4/3/2003 | $0.00 | | ( U ) |
| MARTIN, PAUL ; MARTIN, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, PAUL J<br>14400 HENN<br>DEARBORN, MI 48126<br><br><br><br><br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 10829 Entered: 10/25/2005;<br>DktNo: 4643 Entered: 10/27/2003 | 11310 | 3/31/2003 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| MARTIN, PAUL T<br>4474 MERLIN CIR<br>DOUGLASVILLE, GA 30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5765 | 3/25/2003 | $0.00 | | ( U ) |
| MARTIN, PEGGY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15215 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, PHILIP<br>1680 NILES AVE<br>SAINT PAUL, MN 55116-1422<br><br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006 | 11360 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, PHILLIP G<br>1610 MADISON ST NE<br>MINNEAPOLIS, MN  55413 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15287 | 5/13/2003 | | | |
| MARTIN, RALPH; MARTIN, MARION<br>2004 ANNE LN<br>CRETE, IL  60417 | 01-01139<br>W.R. GRACE & CO. | z1619 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RANDALL; MARTIN, CASSANDRA<br>11944 LOMBARDY LN<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z5064 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN<br>BOX 362<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201919 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN<br>BOX 362<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203120 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RENE<br>50 ST MAURICE<br>CHATEAUGUAY, QC  S6K1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207723 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RICHARD J; MARTIN, JULIE M<br>408 TAYLOR RD<br>STOW, MA  01775 | 01-01139<br>W.R. GRACE & CO. | z11375 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RICK P<br>RICK P MARTIN<br>168 OCEAN BLVD<br>SATELLITE BEACH, FL  32937-2049 | 01-01139<br>W.R. GRACE & CO. | z11066 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROBERT F; MARTIN, JEAN M<br>16 ANDREW WAY<br>TOLLAND, CT  06084-2808 | 01-01139<br>W.R. GRACE & CO. | z310 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROBERT G<br>4 HEATHROW CT<br>ETOBICOKE, ON  M9A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211434 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROBERT J; MARTIN, MARTHA T<br>5 AUDUBON RD<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO. | z1914 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROSS S; MARTIN, LYNN M<br>14623 110A AVE<br>EDMONTON, AB  T5N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204697 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RUSSELL<br>10 HILLCREST DR<br>EAST GRANBY, CT  06026 | 01-01139<br>W.R. GRACE & CO. | z335 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, RUSSELL ; MARTIN, PAM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, S EUGENE 8866 HWY 2211 RR #5 CANNING, NS B0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204215 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, SCOTT ; MARTIN, SUZANNE 506 E CHAPIN ST CADILLAC, MI 49601 | 01-01139 W.R. GRACE & CO. | z10311 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON 1134 JEFFERSON STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11361 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON 803 STRICKLAND ST WHITEHORSE, YT Y1A2L1 CANADA | 01-01139 W.R. GRACE & CO. | z213753 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON ; MARTIN, ALEC 1344 CONCESSION 10 RR #3 RIPLEY, ON N0G2R0 CANADA | 01-01139 W.R. GRACE & CO. | z205220 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, STEVEN R 4318 TOMMY ARMOUR DR FLINT, MI 48506 | 01-01139 W.R. GRACE & CO. | z14197 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STUART 5400 HILLMONT AVE LOS ANGELES, CA 90041 | 01-01139 W.R. GRACE & CO. | z9084 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STUART RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15331 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, TONY 473395 COUNTY RD 11 ORANGEVILLE, ON L9W2Z3 CANADA | 01-01139 W.R. GRACE & CO. | z205130 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, WILLIAM<br>PO BOX 49<br>MONKTON, VT 05469 | 01-01139<br>W.R. GRACE & CO. | z13846 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM ; MARTIN, CAROL<br>48913 CHILLIWACK LK RD<br>CHILLIWACK, BC V4Z1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204392 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM ; MARTIN, RITA<br>BOX 638<br>ITUNA, SK S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210510 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM W<br>6 MEADOW LN<br>TITUSVILLE, PA 16354 | 01-01139<br>W.R. GRACE & CO. | z2658 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, BENOIT<br>829 CHEMIN<br>PARENT DUCLOS, QC J0X1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201974 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, YVES ; GERVAIS, SUZANNE<br>1023 20E AVE S<br>ST JEROME, QC J7Z3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210129 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARTINEK, BARBARA SELF<br>288 BUCKS POINT RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1991 | 9/16/2002 | BLANK | | ( U ) |
| MARTINELLI, ANTHONY<br>2337 SAMPLE RD<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z7659 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ , BERNICE<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107 | 01-01139<br>W.R. GRACE & CO. | z12609 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, ALBERT<br>2224 S 77 SUNSHINE STRIP #96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1857 | 8/22/2002 | $0.00 | | ( U ) |
| MARTINEZ, BERNICEP<br>921 ANDERSON SE<br>ALBUQUERQUE, NM 87102<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107 | 01-01139<br>W.R. GRACE & CO. | z9521 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTINEZ, GERARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14399 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, HENRY, J.<br><br>, | 01-01140<br>W.R. GRACE & CO.-CONN. | 1442 | 7/11/2002 | BLANK | | ( U ) |
| MARTINEZ, JESSE M; MARTINEZ, MARY LEE<br>1300 DOOLITTLE RD<br>LAS CRUCES, NM 88007 | 01-01139<br>W.R. GRACE & CO. | z11334 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, M ALBERT<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1599 | 7/26/2002 | $0.00 | | ( U ) |
| MARTINEZ, MICAELA L<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1789 | 8/12/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2418 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2419 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2416 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2417 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2415 | 12/18/2002 | $0.00 | | ( U ) |
| MARTINEZ, WALTER O<br>52 S WINTER PARK DR<br>CASSELBERRY, FL 32707 | 01-01139<br>W.R. GRACE & CO. | z8121 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2710 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTINI, PATRICIA S<br>24 MEADOW LN<br>PROSPECT, CT  06712 | 01-01139<br>W.R. GRACE & CO. | z6929 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO , DOMINIC E; MARTINO , LOIS B<br>R 3 BOX 559<br>WELLSBURG, WV  26070-9604 | 01-01139<br>W.R. GRACE & CO. | z16138 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO , MARYANN ; MARTINO , LAURENCE<br>MARYANN & LAURENCE MARTINO<br>10 BATT LN<br>EAST HAVEN, CT  06513 | 01-01139<br>W.R. GRACE & CO. | z11661 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO, DOMINIC<br>RR 3 BOX 559<br>WELLSBURG, WV  26070 | 01-01139<br>W.R. GRACE & CO. | z10128 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO, DOMINIC E; MARTINO, LOIS B<br>R3 BOX 559<br>WELLSBURG, WV  26070-9604 | 01-01139<br>W.R. GRACE & CO. | z5098 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO, JOHN<br>518-269 SAINTE-ROSE BLVD<br>LAVAL, QC  H7L0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208302 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTINO, MARIA L<br>171 BRAND HOLLOW RD<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z1211 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MARTINO, MARILYN B<br>20 ALLEN AVE<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3321 | 3/11/2003 | $0.00 | | ( P ) |
| MARTINO, STEVEN D; MARTINO, MARY C<br>115 IRISH EST<br>WELLSBURG, WV  26070 | 01-01139<br>W.R. GRACE & CO. | z4717 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MARTINUIK, NICHOL<br>BOX 56<br>CANORA, SK  S0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205263 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTLET HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10891 | 3/31/2003 | $0.00 | | ( U ) |
| MARTONE , JOHN I; MARTONE , MILDRED C<br>11 ALDEN LN<br>HUNTINGTON, NY  11743-3103 | 01-01139<br>W.R. GRACE & CO. | z11904 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTONE, KATHLEEN<br>67 PROSPECT ST<br>THOMASTON, CT  06787 | 01-01139<br>W.R. GRACE & CO. | z7879 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTORANA, JOSEPH R<br>85 PEARL ST<br>TIFFIN, OH  44883 | 01-01139<br>W.R. GRACE & CO. | z150 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MARTORANO, THOMAS<br>308 BUCKNELL AVENUE<br>TURNERSVILLE, NJ  08012<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14389 | 3/31/2003 | BLANK | | ( U ) |
| MARTS, TERRY<br>512 OVERVIEW DR<br>LAS VEGAS, NV  89145 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1698 | 8/1/2002 | $0.00 | | ( U ) |
| MARTY, JEFFERY T<br>1728 NE 27TH AVE<br>PORTLAND, OR  97212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7245 | 3/27/2003 | $0.00 | | ( U ) |
| MARTYN, MRS VICTORIA E<br>RR #2<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204501 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MARUSKA, KENNETH J<br>303 GEORGIAN DR<br>PARAMUS, NJ  07652-4220 | 01-01139<br>W.R. GRACE & CO. | z1569 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MARX, CATHERINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14674 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC  V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209107 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC  V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209106 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC  V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209105 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARY ALICE D WHEELER TR<br>938 SUNSET DR<br>VENICE, FL 34285 | 01-01139<br>W.R. GRACE & CO. | z8230 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10863 | 3/31/2003 | $0.00 | | ( U ) |
| MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16000 | 5/17/2005 | | | |
| MARY FRANCES JONES REVOCABLE TRUST<br>6040 BEAVER DAM LN<br>CHARLOTTE, NC 28227 | 01-01139<br>W.R. GRACE & CO. | z16020 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARY K WAHLIN TRUST<br>PO BOX 11891<br>SPOKANE, WA 99211-1891 | 01-01139<br>W.R. GRACE & CO. | z13836 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARY S KEAR LIVING TRUST<br>1865 WALDEN WAY<br>THE VILLAGES, FL 32162 | 01-01139<br>W.R. GRACE & CO. | z6596 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16324 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2713 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARY WASHINGTON HOSPITAL SELF CARE UNIT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11484 | 3/31/2003 | $0.00 | | ( U ) |
| MARYLAND CASUALTY CO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6721 | 3/27/2003 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01181 GRACOAL, INC. <br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15417 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01180 W.R. GRACE LAND CORPORATION <br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15416 | 3/31/2004 | UNKNOWN [U] | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010 | 15415 | 3/31/2004 | UNKNOWN [U] | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01176<br>GRACE TARPON INVESTORS, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15412 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01175<br>GRACE PETROLEUM LIBYA INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15411 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01183<br>GUANICA-CARIBE LAND DEVELOPMENT CORPORATION<br><br>OBJECTION PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15419 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15433 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007 | 15413 | 3/31/2004 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01185 HOMCO INTERNATIONAL, INC. <br><br> EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15421 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15422 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01188 LITIGATION MANAGEMENT, INC <br><br> EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15424 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01191 MRA HOLDINGS CORP. <br><br> EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15427 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01173 GRACE OFFSHORE COMPANY <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15409 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15431 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01163<br>GRACE CHEMICAL COMPANY OF CUBA<br><br>OBJECTION<br>PENDING<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007 | 15399 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15435 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15439 | 4/1/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15429 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01156 G C MANAGEMENT, INC. <br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15392 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01139 W.R. GRACE & CO. <br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15376 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011 | 15377 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01142 ALEWIFE BOSTON LTD. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15378 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01143 ALEWIFE LAND CORPORATION <br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15379 | 3/31/2004 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01144 AMICON, INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011 | 15380 | 3/31/2004 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01146 CCHP, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15382 | 3/31/2004 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15384 | 3/31/2004 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01150 DAREX PUERTO RICO, INC.<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15386 | 3/31/2004 | UNKNOWN [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01167 GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15403 | 3/31/2004 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2719 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01154 FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15390 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01171 GRACE HOTEL SERVICES CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15407 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01158 GN HOLDINGS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15394 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01160 GLOUCESTER NEW COMMUNITIES COMPANY, INC.<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15396 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01162 GRACE A-B II INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15398 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2720 of 5066

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 15425 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15401 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01168<br>GRACE EUROPE, INC.<br><br>OBJECTION<br>PENDING<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007 | 15404 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 15405 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15406 | 3/31/2004 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01152 DEWEY AND ALMY LLC<br><br>OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15388 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15423 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01179 W.R. GRACE CAPITAL CORPORATION<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15414 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011 | 15385 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01194 REMEDIUM GROUP, INC.<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15430 | 3/31/2004 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01166 GRACE ENERGY CORPORATION OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15402 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15408 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15400 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15381 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15387 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01174 GRACE PAR CORPORATION<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15410 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15383 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01161 GRACE A-B INC.<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011 | 15397 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15428 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01184 HANOVER SQUARE CORPORATION<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15420 | 3/31/2004 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2724 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01190 MONROE STREET, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15426 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01153 ECARG, INC.<br><br>OBJECTION PENDING DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15389 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01155 G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15391 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15436 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01157 GEC MANAGEMENT CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010; DktNo: 15504 Entered: 5/3/2007 | 15393 | 3/31/2004 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15434 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01159 GPC THOMASVILLE CORP.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15395 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01196 WATER STREET CORPORATION<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15432 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01182 GRACOAL II, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15418 | 3/31/2004 | $0.00 | | ( U ) |
| MARYLAND DIVING SERVICE INC ATTN: CHARLES W ARREN 1903 GWYNN OAK AVE BALTIMORE, MD 21207-5257 | 01-01139 W.R. GRACE & CO. | 1122 | 7/2/2002 | $2,468.50 | | ( U ) |
| MARZ, MICHAEL 1882 MARIGOLD AVE AKRON, OH 44301 | 01-01139 W.R. GRACE & CO. | z9475 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARZEC, GREGORY L 816 MYRTLE AVE ASHTABULA, OH 44004 | 01-01139 W.R. GRACE & CO. | z5012 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2726 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARZELLA, PASQUALE<br>69 HOMESTEAD AVE<br>SCARSDALE, NY 10583 | 01-01139<br>W.R. GRACE & CO. | z9746 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MARZITELLI, ANTONIO<br>465 85TH AVE<br>LAVAL, QC H7W2Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201111 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MARZULLO, NICOLA<br>5601 DES MUGUETS<br>MONTREAL NORD, QC H1G1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204204 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MASA ELECTRONICS RESEARCH<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29424<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29424 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11511 | 3/31/2003 | $0.00 | | ( U ) |
| MASALES, RANDALL G<br>21 STEVENS RD<br>BROOKLIN, ON L1M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203129 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASCHEWSKE, MAX ; MASCHEWSKE, KATHY<br>14300 RICH ST<br>WEST OLIVE, MI 49460 | 01-01139<br>W.R. GRACE & CO. | z10874 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MASCHIN, BLAKE<br>296 ONTARIO ST<br>SARNIA, ON N7T1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203221 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASCHINO, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15519 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASCIOLI, PAULA<br>62 GLENCAIRN AVE<br>OTTAWA, ON K1S1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212319 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASEK, ANNA<br>198 HALLAM ST<br>TORONTO, ON M6H1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210188 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASELLI, JAMES M 6413 AMHERST AVE COLUMBIA, MD 21046-1060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3725 | 3/17/2003 | $0.00 | | ( P ) |
| MASELLI, JAMES M 6413 AMHERST AVE COLUMBIA, MD 21046-1060 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3726 | 3/17/2003 | $0.00 | | ( P ) |
| MASELLI, JAMES M 6413 AMHERST AVE COLUMBIA, MD 21046-1060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2990 | 3/3/2003 | $0.00 | | ( P ) |
| MASELLI, SANDRA D 6413 AMHERST AVE COLUMBIA, MD 21046-1060 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2991 | 3/3/2003 | $0.00 | | ( P ) |
| MASINGALE, MONTE L 19716 E 8TH AVE GREENACRES, WA 99016 | 01-01139 W.R. GRACE & CO. | z6364 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MASLECK, GLENN W 19744 KENYON C1 RR 3 ALEXANDRIA, ON K0C1A0 CANADA | 01-01139 W.R. GRACE & CO. | z210263 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASLU, ANNA 9070 MORRISON AVE PLYMOUTH, MI 48170 | 01-01139 W.R. GRACE & CO. | z1604 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MASON , BONNIE 1251 OREGON RD ADRIAN, MI 49221 | 01-01139 W.R. GRACE & CO. | z100952 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MASON , LETA ; LUNDWALL , BETTY JEAN 35 MASON LN HALL, MT 59837 | 01-01139 W.R. GRACE & CO. | z12895 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MASON , MRS JANET J 604 E 18TH ST ATLANTIC, IA 50022 | 01-01139 W.R. GRACE & CO. | z16237 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASON , THOMAS M 908 E LAKE ST PETOSKEY, MI 49770 | 01-01139 W.R. GRACE & CO. | z16642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASON , WOODRUFF 1120 WILLAPA ST RAYMOND, WA 98577 | 01-01139 W.R. GRACE & CO. | z13024 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MASON ZAVITZ, LYNN ; MASON, DONALD ; MASON, NORMA RR 1 ANNAPOLIS ROYAL, NS B0S1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208786 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASON, GARRY L<br>5713 BLUFF RD<br>INDIANAPOLIS, IN  46217 | 01-01139<br>W.R. GRACE & CO. | z937 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MASON, GARY W<br>402 15TH ST<br>BRODHEAD, WI 53520 | 01-01139<br>W.R. GRACE & CO. | z10163 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MASON, HELEN ; MASON, RALPH<br>5381 BIRD CAGE WALK<br>BURLINGTON, ON  L7L3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213144 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MASON, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14787 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASON, JAMES B<br>PO BOX 792<br>EXMORE, VA  23350 | 01-01139<br>W.R. GRACE & CO. | z5664 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MASON, JODI L<br>112 DAVID ST<br>THUNDER BAY, ON  P7A6M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205714 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MASON, JUDITH A; MASON, GERALD T<br>PO BOX 305 1485 FISHER RD<br>COBBLE HILL, BC  V0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200545 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MASON, LUCIE ; MASON, R<br>11 BROWN RD<br>BOLTON OUEST, QC  J0E2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212857 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASON, NILES R<br>31 ANDERSON RIDGE RD<br>CATONSVILLE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14311 | 3/31/2003 | $0.00 | | ( P ) |
| MASON, ROBERT ; MASON, DARA<br>134 FERNCLIFF DR<br>W HARTFORD, CT  06117 | 01-01139<br>W.R. GRACE & CO. | z13615 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MASON, SARAH; MASON, STEVE<br>234 RUSSELL ST<br>BLISSFIELD, MI 49228 | 01-01139<br>W.R. GRACE & CO. | z4947 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MASON, STEVE ; MASON, DIANA<br>300 ANGUS ST<br>THUNDER BAY, ON  P7A2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204951 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 2729 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASON, STEVE ; MASON, DIANA<br>300 ANGUS ST<br>THUNDER BAY, ON  P7A2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202881 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MASON, WALTER E & MARY<br>c/o ALLAN M MCGARVEY<br>MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT  59901<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2258 | 10/28/2002 | $10,000.00 | [CU] | ( U ) |
| MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10996 | 3/31/2003 | $0.00 | | ( U ) |
| MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16070 | 5/17/2005 | | | |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>10 PARK PLAZA<br>BOSTON, MA  02116<br><br>Counsel Mailing Address:<br>FIXLER, DAVID C<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA  02110-3319 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9694 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>MICHAEL CROSSEN / DAVID C FIXLER<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA  02110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11082 Entered: 11/14/2005;<br>DktNo: 23301 Entered: 9/21/2009 | 9693 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group         www.bmcgroup.com<br>888.909.0100         Page 2730 of 5066

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT c/o CAROL IANCU AAG MA OFFICE OF THE ATTORNEY GENERAL 200 PORTLAND ST 3RD FLR BOSTON, MA 02114 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 8447 Entered: 5/17/2005; DktNo: 26199 Entered: 2/4/2011; DktNo: 27260 Entered: 7/19/2011 | 12849 | 3/31/2003 | $0.00 $700,298.00 $700,298.00 | | ( A ) ( U ) ( T ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL CAROL IANSU ATTORNEY GENERAL ONE ASHBURTON PLACE, RM 1813 BOSTON, MA 02108 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 24015 Entered: 12/16/2009; DktNo: 26199 Entered: 2/4/2011 | 18511 | 1/26/2009 | $0.00 $0.00 | | ( U ) ( T ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT c/o CAROL IANCU AAG MA OFFICE OF THE ATTORNEY GENERAL 200 PORTLAND ST 3RD FLR BOSTON, MA 02114 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION | 12849-A | 3/31/2003 | $90,437.08 | | ( A ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT c/o CAROL IANCU AAG MA OFFICE OF THE ATTORNEY GENERAL 200 PORTLAND ST 3RD FLR BOSTON, MA 02114 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION | 12849-B | 3/31/2003 | $15,145.89 | | ( U ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT c/o CAROL IANCU AAG MA OFFICE OF THE ATTORNEY GENERAL 200 PORTLAND ST 3RD FLR BOSTON, MA 02114 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION | 12849-C | 3/31/2003 | $168,399.11 | | ( U ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT c/o CAROL IANCU AAG MA OFFICE OF THE ATTORNEY GENERAL 200 PORTLAND ST 3RD FLR BOSTON, MA 02114 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8447 Entered: 5/16/2005 | 12848 | 3/31/2003 | $0.00 $0.00 | | ( U ) ( T ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROTECTION C/O CAROL IANCU AAG MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL 200 PORTLAND ST 3RD FL BOSTON, MA 02114 | 01-01166 GRACE ENERGY CORPORATION  EXPUNGED DktNo: 8447 Entered: 5/16/2005 | 13487 | 3/31/2003 | $0.00 $0.00 | | ( U ) ( T ) |
| MASSE, DANIEL 155 HIGHLANDS LASALLE, QC H8R3N6 CANADA | 01-01139 W.R. GRACE & CO. | z211411 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, DANIEL 155 HIGHLANDS LASALLE, QC H8R3N6 CANADA | 01-01139 W.R. GRACE & CO. | z212148 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, DOMINIC 1310 MARTIN NICOLET, QC J3T1J6 CANADA | 01-01139 W.R. GRACE & CO. | z211370 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 2731 of 5066*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSE, JEAN-CLAUDE<br>1259 BOUL LAC ST FRANCOIS<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201290 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, LUCIE<br>18 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208071 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOGOIN, MATHIEU<br>331 HIGH ST 1<br>SHERBROOK, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203851 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOQUIN, MATHIEU<br>331 HIGH ST 1<br>SHERBROOKE, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203781 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOQUIN, MATHIEU<br>331 HIGH ST #1<br>SHERBROOKE, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203780 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MONIQUE<br>33 AVE HILLSIDE<br>STE AGATHE DES MONTS, QC  J8C1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207950 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, RICHARD<br>1600 BOUL DE BOUCHERVILLE<br>ST BRUNO, QC  J3V4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207259 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSEL, GARY A; MASSEL, LYNN M<br>834 SHERIDAN RD<br>GLENCOE, IL  60022 | 01-01139<br>W.R. GRACE & CO. | z3212 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MASSERANT , JOHN ; MASSERANT , KATHLEEN<br>1783 LAKEVIEW<br>TRENTON, MI  48183 | 01-01139<br>W.R. GRACE & CO. | z17438 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSEREY, JOHN<br>7846 BORD DE LEAU<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201943 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MASSEY , CLIFTON T<br>5501 S 1100 W<br>WESTVILLE, IN  46391 | 01-01139<br>W.R. GRACE & CO. | z101130 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY , JOHN ; MASSEY , LYNNE<br>189 OLD STAFFORD RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z16964 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY, DAVID<br>70 SHOALS RD<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13173 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSEY, DAVID 70 SHOALS RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 14431 | 3/31/2003 | BLANK | | ( U ) |
| MASSEY, GRANGER 297 RIVER RD ENOREE, SC 29335 | 01-01179 W.R. GRACE CAPITAL CORPORATION<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 13746 | 3/31/2003 | $0.00 | | ( P ) |
| MASSEY, JOHN C 105 PRIORESS PL PEIDMOUNT, SC 29673 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1705 | 8/6/2002 | $0.00 | | ( U ) |
| MASSEY, YANCY 621 BROKEN CHIMNEY RD INMAN, SC 29349 | 01-01140 W.R. GRACE & CO.-CONN. | 2215 | 10/22/2002 | BLANK | | ( U ) |
| MASSI, IAN 81 SECOND AVE N SUDBURY, ON P3B3L7 CANADA | 01-01139 W.R. GRACE & CO. | z200398 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, BENOIT 1046 19TH AVE LAVAL, QC H7R4P8 CANADA | 01-01139 W.R. GRACE & CO. | z204980 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, DANIEL 294 52ND AVE POINTE CALUMET, QC J0N1G4 CANADA | 01-01139 W.R. GRACE & CO. | z203223 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, LUCY 82 LEE VALLEY RD MASSEY, ON P0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z210753 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, REAL 645-120 IEME RUE SHAWINIGAN SUD, QC G9P3K3 CANADA | 01-01139 W.R. GRACE & CO. | z212484 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, RICHARD 1581 GRANT LONGUEUIL, QC J4J3V7 CANADA | 01-01139 W.R. GRACE & CO. | z208689 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, RICHARD 1581 GRANT LONGUEUIL, QC J4J3V7 CANADA | 01-01139 W.R. GRACE & CO. | z201116 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, ROLANDE 273 RUE MGR MOREAU BELOEIL, QC J3G3A3 CANADA | 01-01139 W.R. GRACE & CO. | z206256 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSIE, JOHN W<br>3109 NE 43 ST<br>KANSAS CITY, MO  64117 | 01-01139<br>W.R. GRACE & CO. | z3882 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MASSIE, YVON<br>10765 SACKVILLE<br>MONTREAL, QC  H2B2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206970 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MASSIER, CHRISTINE ; MASSIER, WADE<br>633 GEORGE ST<br>ESTEVAN, SK  S9A1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204769 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSMANN, CALVIN B<br>197 LANTANA VISTA<br><br>SPRING BRANCH, TX  78070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13851 | 3/31/2003 | $0.00 | | ( U ) |
| MASSMANN, CALVIN B<br>197 LANTANA VISTA<br><br>SPRING BRANCH, TX  78070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13850 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MASSON, DANIEL<br>1813 53RD AVE E<br>LAVAL OUEST, QC  H7R4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202233 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSON, JACQUELINE C<br>4105 CHEMIN GRIFFIN<br>OGDEN, QC  J0B3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210673 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSONI , DONALD ; MASSONI , CAROL<br>PO BOX 1425<br>WEST DOVER, VT  05356 | 01-01139<br>W.R. GRACE & CO. | z11831 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MASSONNI, DONALD ; MASSONNI, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15647 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MASSONNI, DONALD ; MASSONNI, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15703 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MASSOT, DOMINIQUE ; MASSOT, MOLLY<br>11271 BIRD RD<br>RICHMOND, BC  V6X1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207582 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSUCCO , L RAYMOND C/O MASSUCCO LAW OFFICES PC 90 WESTMINSTER ST BELLOWS FALLS, VT 05101 | 01-01139 W.R. GRACE & CO. | z16011 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASSULLO, DEBORAH L 828 SCOTT ST NEW WESTMINSTER, BC V3L4T8 CANADA | 01-01139 W.R. GRACE & CO. | z200896 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MAST, ERVIN; MAST, EDITH 131 E CR 600 N ARTHUR, IL 61911 | 01-01139 W.R. GRACE & CO. | z2673 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MASTALSKI, BEVERLY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTALSKI, MICHAEL ; MASTALSKI, BEVERLY 653 CHESTNUT ST INDIANA, PA 15701-1863 | 01-01139 W.R. GRACE & CO. | z7545 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MASTEL, MICHELE 8444 4TH ST SE MEDICINE HUT, AB T1A0L9 CANADA | 01-01139 W.R. GRACE & CO. | z205793 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MASTER PUMPS & EQUIP PO BOX 1778 GRAPEVINE, TX 76009 | 01-01140 W.R. GRACE & CO.-CONN. | 192 | 6/25/2001 | $1,146.70 | | ( U ) |
| MASTERS , LILLIAN W 9311 USHER RD OLMSTED FALLS, OH 44138 | 01-01139 W.R. GRACE & CO. | z12111 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS , MICHAEL R W230 N9519 COLGATE RD SUSSEX, WI 53089 | 01-01139 W.R. GRACE & CO. | z16998 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS, DENNIS; MASTERS, DENISE PO BOX 712 NEWPORT, WA 99156-0712 | 01-01139 W.R. GRACE & CO. | z4938 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS, JOSEPH W 3057 HWY 247 BOX 4 SITE 3 RR1 LOWER LARDOISE, NS B0E1W0 CANADA | 01-01139 W.R. GRACE & CO. | z200427 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MASTERS, MIKE; MASTERS, PENNY 832 SYCAMORE ST RAPID CITY, SD 57701 | 01-01139 W.R. GRACE & CO. | z106 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASTERS, MYLO LEROY<br>2281 SOUTH JOLIET WAY<br>AURORA, CO 80014<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5932 | 3/24/2003 | BLANK | | ( U ) |
| MASTERS, RICHARD T<br>5978 S SKYLINE DR<br>EVERGREEN, CO 80439 | 01-01139<br>W.R. GRACE & CO. | z5937 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MASTERSON, JARODD; MASTERSON, KARENE<br>3763 MICA VIEW CT SE<br>SALEM, OR 97302 | 01-01139<br>W.R. GRACE & CO. | z9747 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MASTIN, PAUL D<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3323 | 3/11/2003 | $0.00 | | ( P ) |
| MASTIN, SANDRA R<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3324 | 3/11/2003 | $0.00 | | ( P ) |
| MASTIN, SANDRA R<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3325 | 3/11/2003 | $0.00 | | ( U ) |
| MASTON, BRUCEE<br>35755 MINTON<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z9319 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MASTRINI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15682 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MASTRINI, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTROMATTEO, STEVEN ; HYSLOP, JANET<br>221 7TH ST S<br>KENORA, ON P9N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213811 | 9/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASTROPIERI, ALDO<br>3492 E 26TH AVE<br>VANCOUVER, BC  V5R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206105 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7447 | 3/27/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7328 | 3/27/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREEN FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7327 | 3/27/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9058 | 3/28/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7552 | 3/27/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9478 | 3/28/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2828 | 2/21/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2826 | 2/21/2003 | $0.00 | | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2827 | 2/21/2003 | $0.00 | | ( P ) |
| MATASSA, SALLY<br>308 MCKRELL RD<br>KENNERDELL, PA  16374 | 01-01139<br>W.R. GRACE & CO. | z5298 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATAVE, EVELYN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATECKI, BRIAN<br>11 E GOODING<br>MILLSTADT, IL  62260 | 01-01139<br>W.R. GRACE & CO. | z8023 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| MATEJKA, JERRY W; MATEJKA, KRISTEN<br>94 FULTON BLVD<br>COMMACK, NY  11725 | 01-01139<br>W.R. GRACE & CO. | z8695 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15785 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15782 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 MT HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15786 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15783 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT  59201 | 01-01139<br>W.R. GRACE & CO. | z15784 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATER, BRUCE; MATER, SHARON<br>1101 ROOSEVELT DR<br>JEFFERSONVILLE, IN  47130 | 01-01139<br>W.R. GRACE & CO. | z4188 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATEUSH, DAVID ; MATEUSH, MAUREEN<br>4568 MCPHILLIPS ST<br>WEST ST PAUL, MB  R4A3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210496 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHEIS, SHELLEY ; MATHEIS, KEVIN<br>486 VAN HORNE ST<br>PERTICTON, BC  V2A4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208598 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATHENY, MARGIT L<br>340 S MAPLE ST<br>OCONOMOWOC, WI  53066 | 01-01139<br>W.R. GRACE & CO. | z10271 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MATHER , CAROL V<br>9204 OX RD<br>LORTON, VA  22079 | 01-01139<br>W.R. GRACE & CO. | z13061 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHER, D FAY<br>1584 CENTURY RD E RR 1<br>KARS, ON  K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204306 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHER, JAMES C<br>3537 LAKE RD<br>BARNES, WI  54873 | 01-01139<br>W.R. GRACE & CO. | z3490 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHER, LAWRENCE; MATHER, DEBRA<br>679 WINDHAM RD<br>SOUTH WINDHAM, CT  06266 | 01-01139<br>W.R. GRACE & CO. | z1849 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MATHER, ROBERT; MATHER, SUSAN<br>4418 WALSH ST<br>CHEVY CHASE, MD  20815 | 01-01139<br>W.R. GRACE & CO. | z4225 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATHERN, DAN<br>BOX 367<br>FAIRFIELD, MT  59436 | 01-01139<br>W.R. GRACE & CO. | z3828 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MATHERN, DAN<br>BOX 367<br>FAIRFIELD, MT  59436 | 01-01139<br>W.R. GRACE & CO. | z5667 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MATHERS, BRIAN<br>RR 1<br>PORT CARLING, ON  P0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210799 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON , HUGH<br>924 HOYT AVE<br>EVERETT, WA  98201 | 01-01139<br>W.R. GRACE & CO. | z17095 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON, JANE G<br>35 PUMPKIN HILL RD<br>WARWICK, NY  10990 | 01-01139<br>W.R. GRACE & CO. | z3196 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON, RITCHIE<br>5740 HWY 204 RR 3<br>OXFORD, NS  B0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213120 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON, WALLACE<br>RR#1 SITE 5 BOX 4<br>SWASTIKA, ON  P0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207946 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14937 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS , GARY A<br>840 MELROSE AVE<br>TRENTON, NJ  08629-2411 | 01-01139<br>W.R. GRACE & CO. | z17257 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHEWS , MARTHA R<br>640 S OSWEGO ST<br>AURORA, CO 80012 | 01-01139<br>W.R. GRACE & CO. | z13223 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014-1660 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5389 | 3/24/2003 | $0.00 | | ( P ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014-1660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5354 | 3/24/2003 | $0.00 | | ( P ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014-1660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5356 | 3/24/2003 | $0.00 | | ( P ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5355 | 3/24/2003 | $0.00 | | ( P ) |
| MATHEWS, HAROLD<br>3248 ROCKY LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8774 | 3/28/2003 | $0.00 | | ( U ) |
| MATHEWS, HOMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15216 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, J DAVID<br>3328 STEPHENSON PT RD<br>NANAIMO, BC V9T1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209280 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATHEWS, JAMESA<br>5240 S BALBOA<br>NEW BERLIN, WI 53151-8183 | 01-01139<br>W.R. GRACE & CO. | z10237 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, LESLIE A<br>14407 N 60th Avenue<br><br>Glendale, AZ 85306 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6305 | 3/26/2003 | $0.00 | | ( P ) |
| MATHEWS, LESLIE ALAN<br>17249 N 7TH STREET APT 2077<br>PHOENIX, AZ 85022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15220 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2740 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHEWS, LORENE L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13633 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, ROGER D 907 BETSY PACK DR JASPER, TN 37347 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14718 | 3/31/2003 | $0.00 | | ( U ) |
| MATHIESON, BARBARA 20 CHANCERY LN BROCKVILLE, ON K6V4S5 CANADA | 01-01139 W.R. GRACE & CO. | z203047 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, FRANCIS 239 JACQUES CARTIER SUD ST JEAN SUR RICHELIEU, QC J3B4J6 CANADA | 01-01139 W.R. GRACE & CO. | z210275 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LAURIE 5151 RUE PERRAS MONTREAL-NORD, QC H1G1X6 CANADA | 01-01139 W.R. GRACE & CO. | z205968 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LOUISE 1025 RTE DU GOLF CP 2391 BEAUCEVILLE, QC G5X2T4 CANADA | 01-01139 W.R. GRACE & CO. | z209183 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, M DENIS 576 CHAMPIGNY TROIS RIVIERES, QC G8T5X3 CANADA | 01-01139 W.R. GRACE & CO. | z212268 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEW, CAROLE 11980 ST JOSEPH MONTREAL, QC H1B5L5 CANADA | 01-01139 W.R. GRACE & CO. | z205004 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MATHIS, KENNETH L 4944 CHARLEMAR DR CINCINNATI, OH 45227-1402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13526 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MATHIS, MARTHA M 1206 ROTTERDAM ST MOBILE, AL 36605 | 01-01139 W.R. GRACE & CO. | z7840 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MATHIS, WILLIAM D 150 NAUTILUS ST AIKEN, SC 29805 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5538 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHIS, WILLIAM J<br>PO BOX 345<br>BRANDON, VT 05733 | 01-01139<br>W.R. GRACE & CO. | z7348 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MATHISON , TAMRA ; MATHISON , ANDREW<br>502 E BROADWAY<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z12480 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHISON, ROBERT ; MATHISON, KATHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15102 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATIELLA, CARLOS J<br>7508 S FOREST AVE<br>TEMPE, AZ 85283 | 01-01139<br>W.R. GRACE & CO. | z435 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MATLOCK, CAROL ; MATLOCK, LLOYD<br>5823 119TH AVE NW<br>EDMONTON, AB T5W1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209514 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATLOCK, DAVID K<br>815 HILL ST<br>SPRINGHILL, LA 71075 | 01-01139<br>W.R. GRACE & CO. | z1483 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MATOS, JOSE A<br>BOX 732<br><br>BOQUERON, PR 00622 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8455 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MATOSICH, LEANNE P<br>15422 5TH AVE NE<br>SHORELINE, WA 98155 | 01-01139<br>W.R. GRACE & CO. | z9271 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MATOTT, RICHARD R<br>61 DUPREY RD<br>CHAZY, NY 12921 | 01-01139<br>W.R. GRACE & CO. | z7523 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MATSON NAVIGATION COMPANY INC<br>4605 E ELWOOD ST STE 500<br>PHOENIX, AZ 85040 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2408 | 12/16/2002 | $0.00 | | ( U ) |
| MATSON, BROOKE ASHLEY<br>294 ROBERTS RD<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9743 | 3/28/2003 | BLANK | | ( U ) |
| MATSON, DAVID CARL<br>294 ROBERTS ROAD<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9740 | 3/28/2003 | BLANK | | ( U ) |
| MATSON, JEFFREY DANIEL<br>294 ROBERTS RD<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9739 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATSON, MINDY 6178 DOWNS RIDGE CT ELKRIDGE, MD 21075 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6404 | 3/26/2003 | $0.00 | | ( P ) |
| MATSON, RUSSELL; MATSON, DIANE 1162 SPRUCE CT NORTHFIELD, MN 55057 | 01-01139 W.R. GRACE & CO. | z50 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MATSON, TINA LOUISE 294 ROBERTS RD NEWPORT, NC 28570 | 01-01140 W.R. GRACE & CO.-CONN. | 9741 | 3/28/2003 | BLANK | | ( U ) |
| MATTA, WAYNE RAMON 22722 244TH AVE SE MAPLE VALLEY, WA 98038 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3301 | 3/10/2003 | $0.00 | | ( U ) |
| MATTALIANO, FRANK ; MATTALIANO, GRACE 262 W 19TH ST HAMILTON, ON  L9C4J4 CANADA | 01-01139 W.R. GRACE & CO. | z205169 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTE, LUC 105 CHEMIN TOUR DU LAC MONT TREMBLANT, QC  J8E2A8 CANADA | 01-01139 W.R. GRACE & CO. | z201158 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTE, RAYMOND 8870 PAUL CORBEIL SAINT LEONARD MONTREAL, QC  H1R3A4 CANADA | 01-01139 W.R. GRACE & CO. | z213034 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATTEAU, CLAIRE 1925 RANG ST MICHEL SHAWINIGAN SUD, QC  G9N6T5 CANADA | 01-01139 W.R. GRACE & CO. | z205716 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MATTEDU, MICHEL 892 RUE BOISSY ST LAMBERT, QC  J4R1K3 CANADA | 01-01139 W.R. GRACE & CO. | z204387 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATTEI , MARIA 314 FOEBURN LN LOUISVILLE, KY  40207 | 01-01139 W.R. GRACE & CO. | z15844 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATTERN, KIMBERLY K 630 E ROCKWOOD BLVD SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z9690 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MATTESON, BRYCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15616 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHES, THOMAS F<br>2730 10TH AVE<br>MARION, IA  52302 | 01-01139<br>W.R. GRACE & CO. | z2469 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEW, A F; MATTHEWS, H H<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207173 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEW, JOHN ; MATTHEW, HELEN<br>57 BLOOMSGROVE AVE<br>PORT HOPE, ON  L1A1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209214 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS , MARY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS ELECTIC SUPPLY CO<br>C/O SIROTE & PERMUTT PC<br>ATTN COLLECTION DEPT<br>PO BOX 55727<br>BIRMINGHAM, AL  35255-5727 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8741 Entered: 6/27/2005;<br>DktNo: 8741 Entered: 6/29/2005 | 272 | 7/2/2001 | $866.25 | | ( U ) |
| MATTHEWS, BARBARA J<br>1475 CANTERBURY ST<br>SUDBURY, ON  P3A1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211550 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DALE<br>BOX 283<br>BENITO, MB  R0L0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207174 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14938 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DORIS<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2283 | 11/1/2002 | $10,000.00 | [CU] | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEWS, GAYE ; MATTHEWS, WILLIAM E PO BOX 722 GRAY, ME  04039-0722 | 01-01139 W.R. GRACE & CO. | z11053 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, GEORGE H 805 BEAVER BANK RD BEAVER BANK, NS  B4G1B6 CANADA | 01-01139 W.R. GRACE & CO. | z202998 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, HECTOR BOX 283 BENITO, MB  R0L0C0 CANADA | 01-01139 W.R. GRACE & CO. | z207804 | | UNKNOWN | [U] | ( U ) |
| MATTHEWS, HECTOR BOX 283 BENITO, MB  R0L0C0 CANADA | 01-01139 W.R. GRACE & CO. | z207805 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, JOSEPH 268 PRINCESS ST RR #2 WINGHAM, ON  N0G2U0 CANADA | 01-01139 W.R. GRACE & CO. | z206398 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, JOY 3204 DRINKWATER RD DUNCAN, BC  V9L5Z2 CANADA | 01-01139 W.R. GRACE & CO. | z208669 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, KATHY 736 WESTON DR OTTAWA, ON  K1G1W2 CANADA | 01-01139 W.R. GRACE & CO. | z212853 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, LORENE L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13700 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, MARK R PO BOX 686 HONDO, TX  78861 | 01-01139 W.R. GRACE & CO. | z4152 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, RICHARD 4715 ZENNER RD EDEN, NY  14057-9736 | 01-01139 W.R. GRACE & CO. | z3957 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, ROMONA 110 SCEPTER CIR LAFAYETTE, LA  70506 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1500 | 7/19/2002 | $0.00 | | ( P ) |
| MATTHEWS, STAN ; MATTHEWS, DEBORAH 3906 NAPIER ST BURNABY, BC  V5C3E9 CANADA | 01-01139 W.R. GRACE & CO. | z211553 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEWS, WILLIAM T<br>498 CAMPBELL ST<br>WINNIPEG, MB  R3N1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209322 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATTHIES, DORA<br>826 GEORGE ST<br>ESTEVAN, SK  S4A1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206826 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MATTHYS, KENNETH<br>1879 CHURCHILL AVE<br>LONDON, ON  N5W2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210600 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATTIA, SHARON<br>244 TAUBER DR<br>DAYTON, OH  45458-2214 | 01-01139<br>W.R. GRACE & CO. | z10167 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MATTICE , ALAN ; MATTICE , TRACEY<br>702 JEFFERSON ST<br>EMMETSBURG, IA  50536 | 01-01139<br>W.R. GRACE & CO. | z12663 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATTICE, GARY<br>12221 74A AVE<br>SURREY, BC  V3W2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208456 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATTICE, PETER J<br>N2079 CO RD S<br>WAUTOMA, WI  54982 | 01-01139<br>W.R. GRACE & CO. | z2495 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MATTIE, BLAISE ; MATTIE, CINDY<br>15 SMITH AVE<br>DARTMOUTH, NS  B2V1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211014 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTIE, WESLEY C<br>67 CLEARVIEW AVE<br>OTTAWA, ON  K1Y2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213440 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MATTISON, LAUREL G<br>1318 8TH AVE N<br>REGINA, SK  S4R0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211164 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTIX, CLEVELAND; MATTIX, SHAUN<br>106 BELLEVUE DR<br>CLEBURNE, TX  76033 | 01-01139<br>W.R. GRACE & CO. | z2574 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MATTSON, DONNA L<br>3364 E OAK CREEK DR<br>OAK CREEK, WI  53154 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14152 | 3/31/2003 | $0.00 | | ( P ) |
| MATTSON, MILTON<br>BOX 802<br>HUMBOLDT, SK  S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210561 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com
888.909.0100     Page 2746 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTYS, WILLIAM ; ANDERSON, NANCY<br>26 ROLLINGWOOD CIR<br>LONDON, ON  N6G1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206269 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MATULA, ROBERT<br>7764 13TH AVE<br>BURNABY, BC  V3N2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203593 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MATUSIK, RODNEY<br>1210 BERKSHIRE RD<br>SANDUSKY, MI  48471 | 01-01139<br>W.R. GRACE & CO. | z2945 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MATUSZKIEWICZ, VIOLA F AND BRIAN<br>10 ROBINSON RD<br><br>BRICK, NJ  08724-1942 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8556 | 3/28/2003 | $0.00 | | ( P ) |
| MATWIJOW, MIKE<br>30 MARTHA CT<br>WELLAND, ON  L3C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210392 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATZ, LAURA A<br>3718 SHERWOOD DR<br>REGINA, SK  S4R4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212946 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATZKA, SUZANNE C<br>3125 MT VERNON RD<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z6038 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MAU, RAY ; MAU, JAN<br>2635 ROSEBERRY AVE<br>VICTORIA, BC  V8R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201140 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAU, ROBERT<br>14805 E LINCOLN RD<br>SPOKANE, WA  99217-9540 | 01-01139<br>W.R. GRACE & CO. | z9767 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAUER, AGNES<br>340 CHERITON AVE<br>WINNIPEG, MB  R2G0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210231 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MAUER, MARY C<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10032 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAULDIN, GARY V<br>204 CONFEDERATE AVE<br>DALLAS, GA  30132 | 01-01139<br>W.R. GRACE & CO. | z4285 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAULDIN, MICHAEL L 12229 ROBERTA LYNNE DR EL PASO, TX 79936 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5451 | 3/24/2003 | $0.00 | | ( P ) |
| MAULE, MICHAEL 874 BROMPTON CIR BOLINGBROOK, IL 60440-1485 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6389 | 3/26/2003 | $0.00 | | ( P ) |
| MAUNDER, CATHERINE 7516 7TH ST SW CALGARY, AB T2V1C2 CANADA | 01-01139 W.R. GRACE & CO. | z212495 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAUREEN, MS M 1611 DUNDEE ST BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z3810 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER SR, DENNIS P 8 PROSPECT AVE EGG HARBOR TOWNSHIP, NJ 08234 | 01-01139 W.R. GRACE & CO. | z2298 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, BETTY 1517 N WI ST RACINE, WI 53402 | 01-01139 W.R. GRACE & CO. | z13882 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, CHARLES E; MAURER, BARBARA E 421 SINTON AVE PITTSBURGH, PA 15210 | 01-01139 W.R. GRACE & CO. | z14108 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, JAMES J 28420 CAMPBELL WARREN, MI 48093-4974 | 01-01139 W.R. GRACE & CO. | z5319 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, NATALIE 1 LYMAN ST WESTBOROUGH, MA 01581 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15242 | 4/8/2003 | $0.00 | | ( U ) |
| MAURER, WANDA BOX 218 HERBERT, SK S0H2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206471 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8997 | 3/28/2003 | $0.00 | | ( P ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9000 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAURICE III, EUGENE J<br>165 CHERRYDELL RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8998 | 3/28/2003 | $0.00 | | ( P ) |
| MAURICE III, EUGENE J<br>165 CHERRYDELL RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8999 | 3/28/2003 | $0.00 | | ( P ) |
| MAURICE, BISSON<br>1740 RR 217<br>ST PHILIPPE , C   0L 2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202967 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, MARIO ; BLOUIN, REJEANNE<br>5015 BROADHURST<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207179 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAURICE, MARTINE<br>421 LABERGE<br>MARIEVILLE, QC  J3M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206717 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MAURIN, MINDY; MAURIN, MARK<br>24810 MARINE VIEW DR S<br>DES MOINES, WA  98198-8557 | 01-01139<br>W.R. GRACE & CO. | z6108 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MAUS, JANE B<br>13 HENDRICKS ISLE<br>FORT LAUDERDALE, FL  33301 | 01-01139<br>W.R. GRACE & CO. | z6858 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAUT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10828 | 3/31/2003 | $0.00 | | ( U ) |
| MAVRIS, CATHY A<br>8122 ORCHARD POINT RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7303 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MAVRIS, CATHY A<br>8122 ORCHARD POINT RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7503 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 2749 of 5066

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAVROVOUNIOTIS, GRETCHEN<br>14 SUNRIVER<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3245 | 3/10/2003 | $0.00 | | ( P ) |
| MAWDSLEY, PAUL<br>1048 20TH ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z2440 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MAX, DOUGLAS R; MAX, DONNA J<br>67 GROVE AVE<br>GLEN ELLYN, IL 60137-5862 | 01-01139<br>W.R. GRACE & CO. | z3318 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MAXIM, STANLEY P<br>4276 POWERLINE RD<br>OLIVEHURST, CA 95961 | 01-01139<br>W.R. GRACE & CO. | z4131 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAXIMUK, GREG ; MAXIMUK, LISA<br>2793 COAST MERIDIAN RD<br>PORT COQUITLAM, BC V3B3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205591 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MAXINE TROTH TRUST<br>76783 US HWY 87<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z3418 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MAXON, JODI<br>701 WEST ST<br>GAYLORD, MI 49735 | 01-01139<br>W.R. GRACE & CO. | z10530 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, DON ; MAXWELL, CATHY<br>174 PROSPECT ST<br>PORT DOVER, ON N0A1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213891 | 10/27/2009 | UNKNOWN | [U] | ( U ) |
| MAXWELL, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, MARGARET K<br>27 BLY FARM RD<br>EAST CHARLESTON, VT 05833 | 01-01139<br>W.R. GRACE & CO. | z11327 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, MARIE L<br>117 WALNUT CIR<br>SUGAR GROVE, IL 60554 | 01-01139<br>W.R. GRACE & CO. | z6781 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, SUSAN L<br>3501 17TH ST<br>VERNON, BC V1T3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209740 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MAXWELL-MCLARTY, CINDY ; MCLARTY, IAN<br>BOX 206 5 BARIL ST<br>ST JEAN BAPTISTE, MB R0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206862 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAY , HAZEL B<br>37 WHITTIER ST<br>EAST ORANGE, NJ 07018 | 01-01139<br>W.R. GRACE & CO. | z100761 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAY , KATHRYN A<br>232 W BICKFORD ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z11583 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAY , PATRICK C<br>11237 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z16752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAY , SUSAN N T<br>470 BRIXHAM RD<br>ELIOT, ME 03903 | 01-01139<br>W.R. GRACE & CO. | z13155 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAY DEPARTMENT STORE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6766 | 3/27/2003 | $0.00 | | ( U ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15253 | 4/14/2003 | $0.00 | | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15254 | 4/14/2003 | $0.00 | | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15255 | 4/14/2003 | $0.00 | | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15252 | 4/14/2003 | $0.00 | | ( P ) |
| MAY, ANDREW C<br>PO BOX 783<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z1695 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAY, ANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15276 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAY, DOUGLAS A; MAY, MICHELLE D<br>5508 PINE MEADOW DR<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z2040 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 244 | 7/2/2001 | $500,000.00 | | ( U ) |
| MAY, JERALD ; MAY, IRENE<br>1424 BRYDGES ST<br>LONDON, ON N5W2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208555 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAY, MARVIN F<br>PO BOX 11<br>SOUTH RIVER, ON P0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202797 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MAY, MICHAEL E<br>60 MEADOWBROOK RD<br>FAIRFIELD, CT 06824 | 01-01139<br>W.R. GRACE & CO. | z8792 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAY, RICHARD G<br>1150 S INDEPENDENCE CT<br>LAKEWOOD, CO 80232 | 01-01139<br>W.R. GRACE & CO. | z10642 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAY, RICHARD H; MAY, MARY E<br>1449 LAKESIDE<br>BIRMINGHAM, MI 48009 | 01-01139<br>W.R. GRACE & CO. | z604 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MAY, ROBERT A; MAY, TASHA-LYNN<br>6730 WOODWARD DR<br>BRENTWOOD BAY, BC V8M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206060 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MAY, THOMAS R; MAY, RENE A<br>1110 W NORTHEAST SHORE DR<br>MCHENRY, IL 60051-9210 | 01-01139<br>W.R. GRACE & CO. | z5726 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MAY`S HELP HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10686 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYBERRY, THOMAS; MAYBERRY, CORINNA<br>820 RIDGE RD<br>SELLERSVILLE, PA 18960 | 01-01139<br>W.R. GRACE & CO. | z2789 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MAYEDA , CHRIS ; MAYEDA , ANITA<br>20257 143RD PL SE<br>KENT, WA 98042 | 01-01139<br>W.R. GRACE & CO. | z17394 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYER , MICHAEL S<br>7495 W ELKTON-GIFFORD RD<br>SOMERVILLE, OH 45064 | 01-01139<br>W.R. GRACE & CO. | z11822 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYER ELECTRIC SUPPLY CO INC<br>PO BOX 1328<br>BIRMINGHAM, AL 35201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 703 | 4/25/2002 | $77.84 | | ( U ) |
| MAYER, CARMELITA<br>7251 W FITCH<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2142 | 10/7/2002 | $0.00 | | ( U ) |
| MAYER, SHERRIE L<br>217 CLINTON AVE<br>PO BOX 45<br>COOLIN, ID 83821 | 01-01139<br>W.R. GRACE & CO. | z7722 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MAYES, ROGER L<br>14 GINGHAM CT<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 7355 | 3/27/2003 | $0.00 | | ( U ) |
| MAYFIELD JR, ROBERT W<br>13410 LADDS COVE<br>SOUTH PITTSBURG, TN 37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3596 | 3/17/2003 | $0.00 | | ( U ) |
| MAYFIELD, ARTHUR<br>C/O THE STEWART LAW GROUP P.C.<br>ONE INDEPENDENCE PLAZA STE 305<br>BIRMINGHAM, AL 35209 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 848 | 4/25/2002 | $0.00 | | ( P ) |
| MAYFIELD, BRENDA<br>1727 STANDISH PL<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13651 | 3/31/2003 | $0.00 | | ( P ) |
| MAYFIELD, BRENDA<br>1727 STANDISH PL<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13650 | 3/31/2003 | $0.00 | | ( P ) |
| MAYFIELD, KEITH O; MAYFIELD, SHIRLEY A<br>2786 N HARDING AVE<br>HARRISON, MI 48625 | 01-01139<br>W.R. GRACE & CO. | z10677 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYHALL , SARAH 1103 S MERIDIAN ST WASHINGTON, IN 47501 | 01-01139 W.R. GRACE & CO. | z11928 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MAYHEW, LANGDON; MAYHEW, IRENE 12311 MARGARET DR FENTON, MI 48430 | 01-01139 W.R. GRACE & CO. | z3476 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MAYHEW, TERENCE 131 SUNNING HILLS CRES CONSTANCE BAY, ON K0A3M0 CANADA | 01-01139 W.R. GRACE & CO. | z201729 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MAYLINE GROUP CREDIT DEPT 619 N COMMERCE ST SHEBOYGAN, WI 53081 | 01-01139 W.R. GRACE & CO. | 174 | 6/18/2001 | $129.97 | | ( U ) |
| MAYNARD , MARVIN J 1616 S BROOKS RD MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z12600 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , MARVIN J 1616 S BROOKS RD MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z11679 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , NATALIE 2877 STATE RD CASTLE HILL, ME 04757 | 01-01139 W.R. GRACE & CO. | z100778 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , WILLIAM L; MAYNARD , DEBORAH A 3611 DEL PASO BLVD SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z11539 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD , WILLIAM L; MAYNARD , DEBORAH A 3611 DEL PASO BLVD SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z11540 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYNARD, BILL 169 KEYWORTH AVE OTTAWA, ON K1Y0E8 CANADA | 01-01139 W.R. GRACE & CO. | z209203 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAYNARD, MARY L 715 CHASER MILLINGTON, TN 38053 | 01-01139 W.R. GRACE & CO. | z727 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MAYNOR , JOHN W N37424 SPOTTED RD DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z16738 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYO JR, STEVEN E 605 N MARKET ST JANESVILLE, MN 56048 | 01-01139 W.R. GRACE & CO. | z7625 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, CLIFFORD H 3596 ELGIN RD PUTNAM, ON N0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200902 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYO, HUGH 14630 ST CLOUD DR HOUSTON, TX 77062 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3069 | 3/4/2003 | $0.00 | | ( S ) |
| MAYO, JAMES F; MAYO, PATRICIA A 1684 ART DR HANOVER, PA 17331 | 01-01139 W.R. GRACE & CO. | z8945 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, LAWRENCE H 7 FLANDERS RD WESTBOROUGH, MA 01581 | 01-01139 W.R. GRACE & CO. | z9151 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, MARVIN C; PAGEANT, TIFFANY D 3560 XYLON AVE N NEW HOPE, MN 55427 | 01-01139 W.R. GRACE & CO. | z13549 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MAYO, STEVEN J 22 CRAIG DR MERRIMACK, NH 03054 | 01-01139 W.R. GRACE & CO. | z4328 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAYO-ARCHAMBAULT, DOMINIQUE 1190 BOUL PIERRE LAPORTE BRIGHAM, QC J2K4R3 CANADA | 01-01139 W.R. GRACE & CO. | z211038 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MAYOH, JOHN BOX 65 BANGOR, SK S0A0E0 CANADA | 01-01139 W.R. GRACE & CO. | z201044 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAYO-WILSON , PENNY 24 PINE WOODS LN MANSFIELD CENTER, CT 06250 | 01-01139 W.R. GRACE & CO. | z17250 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , ANDREA 29256 TIFFANY DR SOUTHFIELD, MI 48034-4505 | 01-01139 W.R. GRACE & CO. | z100913 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , ANDREA 29256 TIFFANY DR SOUTHFIELD, MI 48034-4505 | 01-01139 W.R. GRACE & CO. | z100912 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , BARBARA A 8949 W PALMETTO CT MILWAUKEE, WI 53225 | 01-01139 W.R. GRACE & CO. | z100152 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , JERRY M 5330 W 2ND ST TULSA, OK 74127 | 01-01139 W.R. GRACE & CO. | z16260 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL 29256 TIFFANY DR SOUTHFIELD, MI 48075 | 01-01139 W.R. GRACE & CO. | z100914 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL 29256 TIFFANY DR SOUTHFIELD, MI 48075 | 01-01139 W.R. GRACE & CO. | z100915 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYWEATHER, BOBBY<br>2428 GERMANTOWN DR<br>BATON ROUGE, LA 70808 | 01-01139<br>W.R. GRACE & CO. | z1963 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAZER BROS. AUTO PARTS & EQUIPMENT CO<br>C/O ROBERT H SCHAPIRO ESQ<br>6 S CALVERT ST<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO. | 1115 | 7/2/2002 | $564.87 | | ( U ) |
| MAZERALL, ANNE ; MAZERALL, PATRICIA ; MAZERALL, MARION<br>3 SLAYTER ST<br>DARTMOUTH, NS B3A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204549 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MAZEROLLE, DAVID<br>1360 CAWTHORPE ST<br>SUDBURY, ON P3G1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205852 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MAZEWSKI , TERRY<br>RR #1 BOX 259<br>MILAN, PA 18831 | 01-01139<br>W.R. GRACE & CO. | z12809 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAZIAK, LEON<br>463 CHESTER AVE<br>MOUNT ROYAL, QC H3R1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209565 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAZIER, PAUL<br>BOX 104 RR 1 SALMON RIVER<br>DIGBY CO, NS B0W2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206537 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MAZUMDAR, MR MALCOLM<br>5225 ST IGNATIUS AVE<br>MONTREAL, QC H4V2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211928 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, BRAD<br>642 GREENE AVE<br>WINNIPEG, MB R2K0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210826 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, DANIEL ; MAZUR, DONNA<br>RR 2 S 4 C 52<br>CHASE, BC V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207545 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, FRED B; MAZUR, MARY<br>BOX 1209<br>VULCAN, AB T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204210 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, MICHAEL<br>7899 ELLICOTT RD<br>WEST FALLS, NY 14170 | 01-01139<br>W.R. GRACE & CO. | z9164 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MAZUR, SCOTT DANIEL<br>218 BOUNTY DR. NE.<br>POPLAR GROVE, IL 61065 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9744 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAZZA, YOLANDE ; MAZZA, RAYMOND<br>36 BREADNER DR<br>ETOBICOKE, ON  M9R3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213116 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15735 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15734 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAZZARO , STEPHEN<br>5391 WHITMORE DR<br>CINCINNATI, OH  45238 | 01-01139<br>W.R. GRACE & CO. | z100401 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAZZA-WHITE , GERALDINE<br>107 E VINE ST<br>MOUNT VERNON, OH  43050 | 01-01139<br>W.R. GRACE & CO. | z15762 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAZZELLA, VITO<br>15 ONO DR<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z2638 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MAZZELLA, VITO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAZZIOTTA, MICHAEL R<br>107 PARK RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8410 | 3/28/2003 | $0.00 | | ( P ) |
| MAZZOLA , CATHERINE J<br>835 S 4TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17210 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAZZOTTA, CARMELO<br>701 PINE ST<br>MIDDLETOWN, CT  06457-4176 | 01-01139<br>W.R. GRACE & CO. | z3051 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MAZZUCCHELLI , JACK ; SCHULTZ , WENDY<br>963 S WESTGATE RD<br>DES PLAINES, IL  60016 | 01-01139<br>W.R. GRACE & CO. | z17307 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2757 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAZZUCHIN, VICTORIA<br>277 DOMINION DR<br>HANMER, ON  P3P0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212437 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MC ABEE, AUBREY S<br>422 OAKVIEW FARMS RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2078 | 9/23/2002 | $0.00 | | ( U ) |
| MC CUE , GEORGE J<br>43 MAC DOUGALL CT<br>WEYMOUTH, MA  02190 | 01-01139<br>W.R. GRACE & CO. | z12900 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MC FETRIDGE , BERNICE A<br>1333 PALM HILL RD<br>POLK, PA  16342 | 01-01139<br>W.R. GRACE & CO. | z15886 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MC GUIRE , DENNIS<br>6806 DICKINSON RD<br>GREENLEAF, WI  54126 | 01-01139<br>W.R. GRACE & CO. | z100079 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MC LAUGHLIN , TERRANCE J<br>4427 MOUNT AVE<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z13167 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MC MAHAN, MYRTICE L<br>241 COOPER BRIDGE RD<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2077 | 9/23/2002 | $0.00 | | ( P ) |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17291 | 8/26/2005 | | | |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16605 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                        *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MC MASTER UNIVERSITY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18018 | 12/4/2006 | | | |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24580 Entered: 4/7/2010 | 12368 | 3/31/2003 | $725,578.00 | | ( U ) |
| MC OUAT, JANE I W<br>RR#1 S9C25<br>GARDEN BAY, BC  V0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204425 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MCADAM, SAM<br>RR1<br>TISDALE, SK  S0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203598 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCADAMS, BRIAN W<br>114 CONGRESS ST PO BOX 100<br>RUMFORD, ME  04275 | 01-01139<br>W.R. GRACE & CO. | z9192 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MCAFEE, CATHERINE M; MCAFEE, SUZANNE<br>13715 109TH AVE<br>EDMONTON, AB  T5M2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201894 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCALEESE, JAMES P<br>155 BOYLSTON ST<br>HEMPSTEAD, NY  11550 | 01-01139<br>W.R. GRACE & CO. | z10646 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCALISTER, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14829 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCALISTER, TERRY JAMES<br>6525 SE 92 AVE<br>PORTLAND, OR  97266 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1418 | 7/9/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
                                                   888.909.0100                    Page 2759 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCALLISTER , LOWELL<br>5364 CR 10<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z17071 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCALLISTER, SANDRA CAROL<br>3518 HIGHWAY 2 SOUTH PO BOX 1313<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6095 | 3/26/2003 | $0.00 | | ( U ) |
| MCALLISTER, TYLER<br>334 RAY ST<br>PORT ELGIN, ON N0H 2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213517 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCALOOSE, FRANK J<br>217 S 5TH ST<br>TOWER CITY, PA 17980 | 01-01139<br>W.R. GRACE & CO. | z4253 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCALPINE PAULSON, EDNA<br>BOX 414<br>STOCKHOLM, SK S0A3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204203 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MCALPINE, JAMES E<br>348 FOURTH ST<br>MIDLAND, ON L4R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209586 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCARTHUR , DALE ; ETHRIDGE , SALLY<br>421 BURLINGTON AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16491 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCARTHUR, NANCY R<br>PO BOX 209<br><br>LUMBERPORT, WV 26386 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4939 | 3/24/2003 | $0.00 | | ( U ) |
| MCARTHUR, ROBERT<br>111 MORRISON AVE<br>TORONTO, ON M6E1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205643 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MCARTHUR, ROBERT A<br>642 JOHNSTONE RD<br>NELSON, BC V1L6H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201701 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MCASKILL, KENNETH E<br>219 BINGHAM AVE<br>TORONTO, ON M4E3R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202782 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2760 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCAVITY, JOHN G<br>300 COOPER ST APT 41<br>OTTAWA, ON  K2P0G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202781 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCBAINE, DANNY ; MCBAINE, TAMMY<br>PO BOX 47<br>COLTON, WA  99113 | 01-01139<br>W.R. GRACE & CO. | z9567 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCBEATH, ALEC<br>3080 WASCANA ST<br>VICTORIA, BC  V9A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200007 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MCBEE , JOEL<br>12 ATWOOD ST<br>NEWBURYPORT, MA  01950 | 01-01139<br>W.R. GRACE & CO. | z11576 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN<br>2051 COLORADO GULCH<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16318 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN<br>2051 COLORADO GULCH<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16317 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , MICHAEL ; MCBRIDE , DANIELLE<br>1526 ST RT 60<br>ASHLAND, OH  44805 | 01-01139<br>W.R. GRACE & CO. | z13177 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, BARBARA A<br>W2509 SUMMIT BLVD<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z10445 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, DARLENE W<br>6909 AYLESFORD RD<br>AYLESFORD KINGS CO, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207286 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JACK W<br>805 S MEADOW<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z8142 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JAY<br>2678 CENTER CHURCH RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14307 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JAY J<br>2678 CENTER CHURCH RD<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z2936 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, LARRY R<br>608 NW 36TH TER<br>OKLAHOMA CITY, OK  73118 | 01-01139<br>W.R. GRACE & CO. | z6063 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2761 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCBRIDE, MARY B 508 STOKES RD SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5228 | 3/24/2003 | $0.00 | | ( U ) |
| MCBRIDE, MONICA M 129 HEINZ RD BUTLER, PA 16001 | 01-01139 W.R. GRACE & CO. | z5741 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, MR HUGH J; MCBRIDE, MRS HELEN 2711 VAN ISLE RD QUALICUM BEACH, BC V9K1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z210278 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, PATRICK SEAMUS 6064 S KRAMERIA ST ENGLEWOOD, CO 80111 | 01-01140 W.R. GRACE & CO.-CONN. | 9717 | 3/28/2003 | BLANK | | ( U ) |
| MCBRIDE, RORY FIONN 6064 S KRAMERIA ST ENGLEWOOD, CO 80111 | 01-01140 W.R. GRACE & CO.-CONN. | 9716 | 3/28/2003 | BLANK | | ( U ) |
| MCBRIDE, SUSAN JO 6064 S KRAMERIA ST ENGLEWOOD, CO 80111 | 01-01140 W.R. GRACE & CO.-CONN. | 7105 | 3/27/2003 | BLANK | | ( U ) |
| MCBRIDE, SUSAN JO 6064 S KRAMERIA ST ENGLEWOOD, CO 80111 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7106 | 3/27/2003 | $0.00 | | ( U ) |
| MCBRIDE, TAMMY JO 7706 WESTBROOK RD LOUISVILLE, KY 40258-2660 | 01-01139 W.R. GRACE & CO. | z4187 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, WILLIAM R 3965 PADDOCK RD CLAREMONT, ON L1Y1A2 CANADA | 01-01139 W.R. GRACE & CO. | z213862 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIEN, MICHAEL ; MCBRIEN, SHANNON 5130 STEEKS AVE W MILTON, ON L9T2Y1 CANADA | 01-01139 W.R. GRACE & CO. | z211400 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCBRINE JR, RODGER W 8175 113TH ST S COTTAGE GROVE, MN 55016 | 01-01139 W.R. GRACE & CO. | z9380 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCCABE, ALLEN B 14 PUTNAM AVE FORT EDWARD, NY 12828 | 01-01139 W.R. GRACE & CO. | z1648 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCABE, CHERYL E 9195 HIGHLAND DR BRECKSVILLE, OH 44141 | 01-01139 W.R. GRACE & CO. | z4982 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCABE, DENNIS<br>8777 AIRPORT RD<br>MIDDLETON, WI 53562 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1938 | 9/4/2002 | $0.00 | | ( P ) |
| MCCABE, JAMES L<br>PO BOX 264<br>KLICKITAT, WA 98628 | 01-01139<br>W.R. GRACE & CO. | z7056 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCABE, LAWRENCE J<br>61 DAVIS RD<br>BELMONT, MA 02478-1907 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8652 | 3/28/2003 | $0.00 | | ( U ) |
| MCCABE, LOIS ; MCCABE, LISA<br>2451 GLENAYR DR<br>NANAIMO, BC V9S3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212310 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, LYNN A<br>88 MCKENZIE AVE<br>KITCHENER, ON N2H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208782 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, TIIU<br>12 GREYSTONE CRES<br>GEORGETOWN, ON L7G1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202111 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCCADDEN, LUCILLE RICKS<br>100 AVE. B<br>SPRING HOPE, NC 27882 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9802 | 3/28/2003 | BLANK | | ( U ) |
| MCCADDEN, LUCILLE RICKS<br>POBOX 1378 - 100 AVE. B<br>SPRING HOPE, NC 27882 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9803 | 3/28/2003 | $0.00 | | ( U ) |
| MCCAFFERTY , FRANK H<br>FRANK H MCCAFFERTY<br>212 IDRIS RD APT H1<br>MERION STA, PA 19066 | 01-01139<br>W.R. GRACE & CO. | z13337 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAFFREY , JOHN E; MCCAFFREY , KAREN L<br>923 W CENTER ST<br>GIRARD, IL 62640 | 01-01139<br>W.R. GRACE & CO. | z12702 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCAFFREY JR, WILLIAM J<br>2525 OCEAN BLVD APT G-4<br>CORONA DEL MAR, CA 92625 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2983 | 3/3/2003 | $0.00 | | ( P ) |
| MCCAIN, KAREN<br>2722 JACKSON AVE<br>OGDEN, UT 84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13627 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAIN, KAREN<br>2722 JACKSON<br>OGDEN, UT 84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13626 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCAIN, KAREN<br>2722 JACKSON AVE<br>OGDEN, UT  84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13628 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL #929409, ROBERT<br>BOSTICK STATE PRISON 5-22<br>HARDWICK, GA  31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7399 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL , ROBERT<br>BOSTICK STATE PRISON D5-22 929409<br>PO BOX 1700<br>HARDWICK, GA  31034-1700 | 01-01139<br>W.R. GRACE & CO. | z13186 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, CLARENCE E<br>BOSTICK STATE PRISON #912431 5-42<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10813 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| McCall, Heather<br>129 MILL ST S<br>BRAMPTON, ON  L6Y1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210288 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCALL, JAME V<br>262 MT ESTATES RD<br>PICKENS, SC  29671 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3873 | 3/17/2003 | BLANK | | ( U ) |
| MCCALL, MICHAEL R<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15277 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, ROBERT<br>BOSTICK STATE PRISON D5-22<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10154 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, SARA<br>127 SUNRISE DR<br>MAULDIN, SC  29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2206 | 10/21/2002 | $0.00 | | ( U ) |
| MCCALL, WINNIE B<br>c/o MRS DORSEY E MCCALL<br>1111 TEXAS ST<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14814 | 3/31/2003 | $0.00 | | ( P ) |
| MCCALLA, RANDY ; MCCALLA, TAMMY<br>827 N MESA<br>OLATHE, KS  66061 | 01-01139<br>W.R. GRACE & CO. | z7560 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCALLISTER , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16573 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER, EUGENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER, EUGENE; MCCALLISTER, JUDITH<br>102 ENGLISH RD<br>FORISTELL, MO 63348-2644 | 01-01139<br>W.R. GRACE & CO. | z9513 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, LAURA V<br>PO BOX 245 64 QUEEN ST<br>LANGTON, ON N0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205383 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, LORNE<br>BOX 695<br>WHITE CITY, SK S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206989 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, MICHAEL; MCCALLUM, MONICA<br>34 PATES DR<br>FORT WASHINGTON, MD 20744 | 01-01139<br>W.R. GRACE & CO. | z9064 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCCAMON, JAMIE<br>529 PEREAU RD<br>CANNING, NS B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200175 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN , DIANE ; MCCANN , FRANK<br>27 OYSTER RIVER RD<br>DURHAM, NH 03824-3015 | 01-01139<br>W.R. GRACE & CO. | z100922 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, BRYAN ; WISMAYER, NICOLETTE<br>4119 CONCESSION 9 RR 1<br>STAYNER, ON L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209403 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCCANN, CLAUDE<br>2365 HAMEURY<br>LAVAL, QC H7E2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207229 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| MCCANN, MARC J<br>402 LINGLE LN<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z13606 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCANN, TIM ; WHITE-OLSON, DONNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15103 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TODD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TODD; ASH, SHEREE RR1 BOX 72 ALEXANDRIA, MO 63430 | 01-01139 W.R. GRACE & CO. | z8793 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCCANTS, JOHN WESTLEY 207 ELLINGTON STREET CANTONMENT, FL 32533 | 01-01140 W.R. GRACE & CO.-CONN. | 9697 | 3/28/2003 | BLANK | | ( U ) |
| MCCANTS, JOHNNIE MAE 207 ELLINGTON STREET CANTONMENT, FL 32533 | 01-01140 W.R. GRACE & CO.-CONN. | 9696 | 3/28/2003 | BLANK | | ( U ) |
| MCCARDLE , RUSSELL V 15402 BOND MILL RD LAUREL, MD 20707 | 01-01139 W.R. GRACE & CO. | z12104 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCARLEY, GERALD 29 S CLINTON ST WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z641 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCCARROLL, EVA 266 GREAT OAK RD ORANGE, CT 06477 | 01-01139 W.R. GRACE & CO. | z5914 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCARROLL, VICTOR ; MCCARROLL, MARILYN BOX 166 ROSALIND, AB T0B3Y0 CANADA | 01-01139 W.R. GRACE & CO. | z211491 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCARRON, THOMAS J PO BOX 153 541 RIVERSIDE DR BOBCAYGEON, ON K0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z212076 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTER, DAVID ; MCCARTER, JANICE 511 HIBISCUS AVE LONDON, ON N6H3P2 CANADA | 01-01139 W.R. GRACE & CO. | z201552 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTER, DOUGLAS H 34 BRIDGE ST MILLIS, MA 02054 | 01-01139 W.R. GRACE & CO. | z5714 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCARTHY , RAYMOND<br>31 TAMARAC RD<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z12123 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, DAVID<br>154 FUNDY AVE<br>LONDON, ON N5W1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213184 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, DENIS<br>1404 15TH ST S<br>LETHBRIDGE, AB T1K1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210738 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, JAMES<br>HC 63 BOX 27<br>MONTICELLO, UT 84535 | 01-01139<br>W.R. GRACE & CO. | z5851 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, JAMES<br>HC63 BOX 27<br>MONTICELLO, UT 84535 | 01-01139<br>W.R. GRACE & CO. | z3281 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, LAWRENCE P<br>194 SPRING ST<br>EAST GREENWICH, RI 02818 | 01-01139<br>W.R. GRACE & CO. | z673 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, MARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, MICHAEL J; BURTON, SUSAN M<br>7100 RIVERVIEW TER NE<br>FRIDLEY, MN 55432 | 01-01139<br>W.R. GRACE & CO. | z2609 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, PATRICK J; MCCARTHY, NANCY S<br>36160 CHESTNUT RIDGE<br>NORTH RIDGEVILLE, OH 44039 | 01-01139<br>W.R. GRACE & CO. | z2280 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, PETER ; MCCARTHY, GENEVIEVE<br>PO BOX 421<br>MAHOWE BAY, NS B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200304 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, ROBERT E<br>2613 CLARET DR<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9033 | 3/28/2003 | $0.00 | | ( U ) |
| MCCARTHY, ROBERT E; MCCARTHY, ELIZABETH N<br>3 WOODS LN<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO. | z766 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, SHARON F<br>194 SPRING ST<br>EAST GREENWICH, RI 02818 | 01-01139<br>W.R. GRACE & CO. | z677 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2767 of 5066

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCARTHY, WILLIAM 8086 Ventnor Road Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14217 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCCARTY, DENNIS E 6533 43RD ST SW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z13466 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTY, GEORGIA 1108 HWY 57 N MC LAIN, MS 39456 | 01-01139 W.R. GRACE & CO. | z1744 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTY, MICHAEL A 9418 FAIRWOOD DR KANSAS CITY, MO 64138-4219 | 01-01139 W.R. GRACE & CO. | z1426 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MCCARVILL, RICK 2437 HOWLARKE RD WINNIPEG, MB R2E1E4 CANADA | 01-01139 W.R. GRACE & CO. | z205118 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCASLIN , MARIAN E PO BOX 244 CENTERVILLE, PA 16404 | 01-01139 W.R. GRACE & CO. | z17777 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCCAULEY , PATRICK 120 PARADISE AVE HAMDEN, CT 06514 | 01-01139 W.R. GRACE & CO. | z17602 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCAULEY, KATHLEEN P 144 E OAK ST FRACKVILLE, PA 17931 | 01-01139 W.R. GRACE & CO. | z5164 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCCAULEY, NADINE 2753 25TH SIDE RD INNISFIL, ON L9S3T1 CANADA | 01-01139 W.R. GRACE & CO. | z203061 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MCCAULEY, RANDY; MCCAULEY, MELODY 4320 ST RTE 417 COOPERSTOWN, PA 16317 | 01-01139 W.R. GRACE & CO. | z4035 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCCAVERY, WILLIAM ; MCCAVERY, GLORIA 77 BEDFORD PARK AVE RICHMOND HILL, ON L4C2N9 CANADA | 01-01139 W.R. GRACE & CO. | z210099 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MCCHRISTIAN, SARAH LOU 8674 W 7 MI RD NORTHVILLE, MI 48167 | 01-01140 W.R. GRACE & CO.-CONN. | 3404 | 3/13/2003 | UNKNOWN | [U] | ( U ) |
| MCCHRISTIAN, SARAH LOU 8674 W 7 MI RD NORTHVILLE, MI 48167 | 01-01140 W.R. GRACE & CO.-CONN. | 3403 | 3/13/2003 | BLANK | | ( U ) |
| MCCLAIN, DARIN D 4718 E WINFIELD LN MEAD, WA 99021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8476 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCLAIN, ELMER<br>824 CLINE ST<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14308 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCCLANAHAN, LESLIE J<br>408 Brentwood Drive<br><br>Remlap, AL 35133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5747 | 3/25/2003 | $0.00 | | ( U ) |
| MCCLANAHAN, LESLIE JAY<br>4368 WIND SONG COURT<br>TRUSSVILLE, AL 35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4066 | 3/18/2003 | BLANK | | ( U ) |
| MCCLARY, KEVIN<br>6224 PENTZ RD<br>PARADISE, CA 95969 | 01-01139<br>W.R. GRACE & CO. | z7107 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAN JR, CLARENCE O<br>4904 Walton Avenue SW<br><br>Wyoming, MI 49508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7452 | 3/27/2003 | $0.00 | | ( U ) |
| MCCLELLAN, ANN ; MARR, GORDON<br>2541 E 4TH AVE<br>VANCOUVER, BC 5VM1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209639 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND MANTIA, SANDRA<br>1 PINE CREEK DR<br>PITTSBURGH, PA 15238 | 01-01139<br>W.R. GRACE & CO. | z5661 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, BRUCE W<br>5705 SW 206TH AVE<br>ALOHA, OR 97007 | 01-01139<br>W.R. GRACE & CO. | z7550 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, CLYDE R M<br>126 LONGWOOD DR<br>CHICOPEE, MA 01020-2123 | 01-01139<br>W.R. GRACE & CO. | z7608 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, KENNETH H<br>18 APPALOOSA TRL<br>SAULT STE MARIE, ON P6A6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211547 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, LAURIE<br>PO BOX 643<br>THREE HILLS, AB T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207116 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MCCLINTOCK, KEITH<br>8820 GRAY RD<br>BARODA, MI 49101 | 01-01139<br>W.R. GRACE & CO. | z7564 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLINTOCK, KEITH<br>8820 GRAY RD<br>BARODA, MI 49101 | 01-01139<br>W.R. GRACE & CO. | z7563 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCLINTON, PATRICIA L<br>1614 W 15TH ST<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z7839 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLOSKEY, BOB<br>628 S BROADVIEW ST<br>ANAHEIM, CA  92804 | 01-01139<br>W.R. GRACE & CO. | z5336 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCCLOSKEY, MICHAEL ; MCCLOSKEY, MARIE F<br>1495 ROYAL OAKS RD<br>MISSISSAUGA, ON  L5H3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200578 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUNG , LARRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16574 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, DOROTHY P<br>1308 BERNADETTE DR<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5624 | 3/24/2003 | $0.00 | | ( P ) |
| MCCLURE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15332 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, RICHARD L<br>BOX 85<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z11315 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, RODNEY D<br>316 E LOWELL<br>KANSAS CITY, MO  64119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1562 | 7/24/2002 | $0.00 | | ( P ) |
| MCCLUSKEY, BONNIE M<br>51 GARY CR<br>ARNPRIOR, ON  K7S2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201068 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUSKEY, EUNICE ; PULITA, JOY-LYNNE<br>2231 ALDERSLEA CRES<br>INNISFIL, ON  L9S2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208260 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MCCOLE, MICHAEL FRANCIS<br>10745 RT 18<br>ALBION, PA  16475 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2042 | 9/16/2002 | BLANK | | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCOLL, STILLMAN J<br>2407-46TH ST<br>MOLINE, IL 61265 | 01-01139<br>W.R. GRACE & CO. | z3037 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOLL, STILLMAN J<br>2407-46TH ST<br>MOLINE, IL 61265 | 01-01139<br>W.R. GRACE & CO. | z3038 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOLLOM , JAMES D<br>224 N MAIN ST<br>STILLWATER, OK 74075 | 01-01139<br>W.R. GRACE & CO. | z16727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMAS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16575 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMAS, RONALD L<br>215 JACKSON ST<br>PLAIN CITY, OH 43064-1211 | 01-01139<br>W.R. GRACE & CO. | z2404 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMB, ELAINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15662 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMBS, RUSSEL G<br>1116 CARR ST<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z3253 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNEL ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10904 | 3/31/2003 | $0.00 | | ( U ) |
| MCCONNEL HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10905 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCONNEL WINTER STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10811 | 3/31/2003 | $0.00 | | ( U ) |
| MCCONNELL , JACK ; MCCONNELL , SANDRA<br>7425 MAPLE RD<br>FRANKENMUTH, MI  48734 | 01-01139<br>W.R. GRACE & CO. | z12587 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL , PAUL W<br>W4105 PRINCETON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13292 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL DRUM SERVICE<br>PO BOX 47415<br>DORAVILLE, GA  30362 | 01-01139<br>W.R. GRACE & CO. | 924 | 6/28/2002 | $92.50 | | ( U ) |
| MCCONNELL VALDES<br>C/O RAFAEL PEREZ-BACHS ESQ<br>PO BOX 364225<br>SAN JUAN, PR  00936-4225 | 01-01139<br>W.R. GRACE & CO. | 382 | 8/3/2001 | $5,940.20 | | ( U ) |
| MCCONNELL, MARK K<br>4312 N COOK ST<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z2755 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL, TROY M<br>5704 52ND AVE<br>COLD LAKE, AB  T9M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205949 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MCCORD, JOHN D<br>522 THIRD ST S<br>KENORA, ON  P9N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207962 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MCCORD, JUDSON P<br>824 5TH ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15135 | 4/4/2003 | $0.00 | | ( U ) |
| MCCORD, SYDNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14939 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2772 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCORD, WILLIAM F<br>426 KNOLLWOOD RD<br>RIDGEWOOD, NJ 07450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14975 | 4/2/2003 | $0.00 | | ( P ) |
| MCCORKLE, JAMES A<br>8313 N RUDE ST<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z7977 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210059 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210060 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMACK, DEBRA<br>7435 MARKET ST<br>WILLARDS, MD 21874 | 01-01139<br>W.R. GRACE & CO. | z5565 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCORMICK PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6736 | 3/27/2003 | $0.00 | | ( U ) |
| MCCORMICK, ALBERT W<br>9107 MILE RD<br>NEW LEBANON, OH 45345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2671 | 1/31/2003 | $0.00 | | ( U ) |
| MCCORMICK, BRENDAN B<br>2418 ROSEWOOD AVE<br>OTTAWA, ON K2B7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204941 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, GLEN E; MCCORMICK, CHRISTIE L<br>176 W 26TH ST<br>CHICAGO HEIGHTS, IL 60411 | 01-01139<br>W.R. GRACE & CO. | z3489 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, GREG<br>228 WINDERMERE RD SW<br>CALGARY, AB T3C3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203420 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, JEFF<br>677 GOVERNORS RD E<br>PARIS, ON N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204089 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCORMICK, MARY C<br>95 DIXIE HILL RD<br>BOLIVAR, TN  38008 | 01-01139<br>W.R. GRACE & CO. | z3181 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, MIKE<br>621 BLAIR RD<br>OTTAWA, ON  K1J7M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213650 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, MIKE<br>621 BLAIR RD<br>OTTAWA, ON  K1J7M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212000 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCOURY, MACK H<br>671 GREY RD<br>AUBURN HILLS, MI  48326 | 01-01139<br>W.R. GRACE & CO. | z3132 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOWAN, VANCE K; MCCOWAN, EMILY M<br>BOX 11 SITE 1 RR2<br>OKOTOKS, AB  T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200423 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCCOWN, RYAN N<br>7638 Bult Rd<br><br>Lake Charles, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14795 | 3/31/2003 | $0.00 | | ( P ) |
| MCCOY , RICHARD ; MCCOY , ROBERTA<br>116 VIRGINIA ST<br>EBENSBURG, PA  15931 | 01-01139<br>W.R. GRACE & CO. | z12176 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, GUY<br>1955 SAN PABLO AVENUE<br>OAKLAND, CA  94612 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3177 | 3/7/2003 | BLANK | | ( U ) |
| MCCOY, MICHAEL L; MCCOY, JACKIE<br>21744 MT HWY 35<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z4339 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, VICTOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, VICTOR; MCCOY, JOYCE<br>27012 CALIFORNIA RD<br>RICHVIEW, IL  62877 | 01-01139<br>W.R. GRACE & CO. | z9135 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MCCRACKEN, WILMA L<br>217 21ST ST<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z6230 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCRAE, SCOTT<br>3330 STEWART RD<br>NEWTONVILLE, ON  L0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201956 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCRARY, NATHAN D c/o NATHAN MCCRARY 727 SNOWDON LN GLEN BURNIE, MD  21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8456 | 3/28/2003 | $0.00 | | ( U ) |
| MCCRARY, NATHAN D c/o NATHAN MCCRARY 727 SNOWDON LN GLEN BURNIE, MD  21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8457 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCCRARY, NATHAN D c/o NATHAN MCCRARY 727 SNOWDON LN GLEN BURNIE, MD  21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8458 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCCRARY, PATRICIA E c/o PATRICIA MCCRARY 727 SNOWDON LN GLEN BURNIE, MD  21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8461 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCCRARY, PATRICIA E c/o PATRICIA MCCRARY 727 SNOWDON LN GLEN BURNIE, MD  21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8460 | 3/28/2003 | $0.00 | | ( U ) |
| MCCRARY, PATRICIA E c/o PATRICIA MCCRARY 727 SNOWDON LN GLEN BURNIE, MD  21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8459 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCCRATE, KIM ; MCCRATE, CHRIS ; MCCRATE, KODIAQUE ; MCCRATE, IRELANDE 190 ELSWORTH AVE LASALLE, ON  N9J1E5 CANADA | 01-01139 W.R. GRACE & CO. | z201273 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCRAY JR, FRANK; MCCRAY, JUDITH E 1337 TAMBERWOOD TRL SAINT PAUL, MN  55125 | 01-01139 W.R. GRACE & CO. | z1078 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCREADY, RONALD ; MCCREADY, DENISE 521063 CON 12 RR 3 ELMWOOD, ON  N0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z208854 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MCCREDIE , ROGER E; BURTLE-MCCREDIE , PATRICIA J 322 N SEVENTH ST AUBURN, IL  62615 | 01-01139 W.R. GRACE & CO. | z17461 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCREE, WILLIE JAMES 892 COLONY ROAD CHESTER, SC  29706 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12781 | 3/31/2003 | $0.00 | | ( U ) |
| MCCREERY , TRACEY L 29 PATAPSCO RD LINTHICUM HEIGHTS, MD  21090 | 01-01139 W.R. GRACE & CO. | z16980 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16953 | 6/15/2005 | | | |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15976 | 5/17/2005 | | | |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10834 | 3/31/2003 | $0.00 | | ( U ) |
| MCCROSKEY, WILLIAM A 8206 PARIS AVE LOUISVILLE, OH 44641 | 01-01139 W.R. GRACE & CO. | z2389 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCROSTIE JR, ROBERT G PO BOX 401 MOUNT TABOR, NJ 07878 | 01-01139 W.R. GRACE & CO. | z6163 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCRYSTLE, MARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15333 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCUAIG, SHIRLEY A 14 WALKER ST DARTMOUTH, NS B2X1B1 CANADA | 01-01139 W.R. GRACE & CO. | z210875 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCCUBBIN, RODERICK B; LEE, WENDY M 19921 68TH AVE LANGLEY, BC V2Y2W5 CANADA | 01-01139 W.R. GRACE & CO. | z212799 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCUE , GREGORY S<br>826 KERN ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100926 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCUE, ROBERT T<br>97 REIST ST<br>WILLIAMSVILLE, NY  14221 | 01-01139<br>W.R. GRACE & CO. | z2940 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCUIN , ROBERT J; MCCUIN , DEBBIE J<br>PO BOX 411<br>WINTHROP, NY  13697 | 01-01139<br>W.R. GRACE & CO. | z11528 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLEN , JAMES<br>10523 OLD MANOR RD<br>SAINT LOUIS, MO  63136 | 01-01139<br>W.R. GRACE & CO. | z11999 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLOCH, PAUL ; THERIAULT, CAROLINE<br>1020 PLANTE DR<br>OTTAWA, ON  K1V9E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208874 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOCH, STEPHEN ; MCCULLOCH, MARETT<br>904 RODERICK AVE<br>SUDBURY, ON  P3E6J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204644 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ADAM ; MCCULLOUGH, JOANNE<br>BOX 1471<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210712 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, DUANE R; MCCULLOUGH, DONNA R<br>3570 E SHORE DR<br>HELENA, MT  59602 | 01-01139<br>W.R. GRACE & CO. | z13942 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ROBERT E<br>BOX 1783<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207905 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLUM, FRED<br>416 DRISCOLL DR<br>SAINT JOHN, NB  E2M3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204144 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLY, VERNON DEAN<br>450 FARM TO MARKET RAOD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6096 | 3/26/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCUNE , JACKIE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16576 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | | | | | | |
| MCCURDY, DALE J 4041 NORTH SHORE DR MOUND, MN 55364 | 01-01139 W.R. GRACE & CO. | z2350 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCURRY, O V BOX 25 TREGO, MT 59934 | 01-01139 W.R. GRACE & CO. | z9092 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCCUTCHEN, SEYMOUR R 8814 FLAGSTONE DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13843 | 3/31/2003 | $0.00 | | ( P ) |
| MCCUTCHEON, ELMER 1208 VANCE AVE CORAOPOLIS, PA 15108 | 01-01139 W.R. GRACE & CO. | z3463 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCCUTCHEON, TIMOTHY K; MCCUTCHEON, ANN L 216 ALLEGHENY AVE CHESWICK, PA 15024-1604 | 01-01139 W.R. GRACE & CO. | z1708 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCDANEL, KATHY 1001 DEWEY AVE NEW CASTLE, PA 16101 | 01-01139 W.R. GRACE & CO. | z14309 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| MCDANIEL , CECIL ; MCDANIEL , PATRICIA 2647 CARDINAL CIR NORTH CHARLESTON, SC 29405 | 01-01139 W.R. GRACE & CO. | z13001 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, BARBARA J 520 MONTAGUE ST REGINA, SK S4R3W5 CANADA | 01-01139 W.R. GRACE & CO. | z204102 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, CHARLES 5602 GERLAND AVE BALTIMORE, MD 21206 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13810 | 3/31/2003 | $0.00 | | ( P ) |
| MCDANIEL, GLENN J 306 COMANCHE ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3578 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDANIEL, GLENN J<br>306 COMANCHE ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3577 | 3/17/2003 | $0.00 | | ( P ) |
| MCDANIEL, LAVON T<br>650 1ST AVE NE<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z8178 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, MIKE<br>3300 N SANTA FE AVE<br>OKLAHOMA CITY, OK 73118 | 01-01139<br>W.R. GRACE & CO. | z4069 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, PAUL M<br>3114 BEECH RD<br>JOHNSTOWN, OH 43031-9545 | 01-01139<br>W.R. GRACE & CO. | z479 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, WILLIAM CLIFFORD<br>22204 COLLINGTON DRIVE<br>BOCA RATON, FL 33428 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3872 | 3/17/2003 | BLANK | | ( U ) |
| MCDANIELS, CHRIS<br>506 2ND ST<br>WOLVERTON, MN 56594 | 01-01139<br>W.R. GRACE & CO. | z11446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIELS, MILTON MARLIN<br>1221 CENTRAL W<br>SPOKANE, WA 99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14589 | 3/31/2003 | BLANK | | ( U ) |
| MCDERMID , MARY<br>1465 BROCKWAY MILLS RD<br>CHESTER, VT 05143 | 01-01139<br>W.R. GRACE & CO. | z17303 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCDERMID, ALEX ; MCDERMID, VALENTINA<br>BOX 167<br>ST LAURENT, MB R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209650 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMIT, RANDY ; MCDERMIT, JELAINE<br>PO BOX 427<br>SOUTHEY, SK S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213720 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMOTT WILL & EMERY<br>c/o SUSAN M COOKE PC<br>28 STATE ST<br>BOSTON, MA 02109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2347 | 11/21/2002 | $1,897.59 | | ( U ) |
| MCDERMOTT, LAYTON A<br>964 S BROOK RD RR 1<br>SOUTHAMPTON, NS B0M1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207258 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMOTT, VERN A<br>2610 MCCORMICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z1116 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDEVITT, SCOTT THOMAS 602 BLANTON ST PARIS, TN 38242-4239 | 01-01140 W.R. GRACE & CO.-CONN. | 4696 | 3/21/2003 | BLANK | | ( U ) |
| MCDIARMID, RALPH K 1035 OLIVER ST VICTORIA, BC V8S4W8 CANADA | 01-01139 W.R. GRACE & CO. | z212748 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDIVITT, STANLEY ; MCDIVITT, ANNE 1993 NAPLES AVE OTTAWA, ON K1G2B5 CANADA | 01-01139 W.R. GRACE & CO. | z205815 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD ALLEN, RUTH C 110-1730 MARSALA CR OTTAWA, ON K4A2G7 CANADA | 01-01139 W.R. GRACE & CO. | z207965 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, BARBARA 147 PICKERING ST NEEDHAM, MA 02492 | 01-01139 W.R. GRACE & CO. | z3563 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, CORREEN 501 ROBIDOUX RIVIERE ROUGE, QC J0T1T0 CANADA | 01-01139 W.R. GRACE & CO. | z213059 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVE ; MCDONALD, BARB BOX 1294 PORTAGE LA PRAIRIE, MB R1N3L5 CANADA | 01-01139 W.R. GRACE & CO. | z206799 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID ; MCDONALD, FLORENCE BOX 771 VANDERHOOF, BC V0J3A0 CANADA | 01-01139 W.R. GRACE & CO. | z200976 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID L 1361 COMPSTON CR DELTA, BC V4C1P8 CANADA | 01-01139 W.R. GRACE & CO. | z203150 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DONALD ; MCDONALD, ESTHER 20 MURAL CRES ST ALBERT, AB T8N1J9 CANADA | 01-01139 W.R. GRACE & CO. | z205494 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, EARL 721 KING ST W UNIT C OSHAWA, ON L1J2L2 CANADA | 01-01139 W.R. GRACE & CO. | z203275 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, EARL 721 KING ST W UNIT C OSHAWA, ON L1J2L2 CANADA | 01-01139 W.R. GRACE & CO. | z203276 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, GINAE B 2722 WALLACE ST FORT WORTH, TX 76105 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1800 | 8/16/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, HELENE ; PAILLE, MARIO<br>490 DES CEDRES<br>MAPLE GROVE, QC  J6N1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204073 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JAMES ; MCDONALD, PAULA<br>61 GARRISON A<br>WORCESTER, MA  01606 | 01-01139<br>W.R. GRACE & CO. | z10789 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JEFF<br>349 4TH AVE W BOX 2454<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209897 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOHN R<br>5070 LINDEN DR<br>DELTA, BC  V4K3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205023 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOSEPH G<br>7642 HEDLEY AVE<br>BURNABY, BC  V5E2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207906 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, KATHERINE M<br>611 CHRISTIE AVE<br>OSHAWA, ON  L1G4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202508 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LESLIE M<br>31 RIDGEMOOR AVE<br>TORONTO, ON  M1N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212111 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LESLIE M<br>31 RIDGEMOOR AVE<br>TORONTO, ON  M1N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212854 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M<br>11336 83RD ST NW<br>EDMONTON, AB  T5B2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205196 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M<br>11336 83 ST NW<br>EDMONTON, AB  T5B2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205851 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, PATRICK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14940 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, PEGGYH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9864 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, PETER<br>284 RT 329<br>SORE, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202953 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, RICHARD R<br>3540 35TH ST NE<br>INKSTER, ND  58244 | 01-01139<br>W.R. GRACE & CO. | z6173 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, ROBERT ; MCDONALD, DIANA<br>289 BROMPTON AVE<br>WOODSTOCK, ON  N4S7J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211877 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| McDonald, Rosemary<br>115 PINERIDGE RD<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210771 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 245 | 7/2/2001 | $500,000.00 | | ( U ) |
| MCDONALD, SARAH<br>306 N BROAD ST<br>KENNETT SQUARE, PA  19348 | 01-01139<br>W.R. GRACE & CO. | z187 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, STEVE<br>330 EAST ST<br>SEYMOUR, IN  47274 | 01-01139<br>W.R. GRACE & CO. | z1114 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, SUSAN<br>169 HARRIS RD<br>DELAWARE, ON  N0L1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204031 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, THOMAS; MCDONALD, VICKI<br>7700 AQUILA AVE N<br>BROOKLYN PARK, MN  55445 | 01-01139<br>W.R. GRACE & CO. | z7020 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, WAYNE H<br>2650 GARNET AVE<br>SLAYTON, MN  56172 | 01-01139<br>W.R. GRACE & CO. | z2024 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONNEL DOUGLAS CORPORATE HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10724 | 3/31/2003 | $0.00 | | ( U ) |
| MCDONNELL, DANIEL 59 ACADEMY ST WALLINGFORD, CT 06492 | 01-01139 W.R. GRACE & CO. | z10574 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH , ROBERT ; MCDONOUGH , COOKIE 5851 PRICE RD MILFORD, OH 45150 | 01-01139 W.R. GRACE & CO. | z100955 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH R 93 WHITCOMB AVE LITTLETON, MA 01460 | 01-01139 W.R. GRACE & CO. | z3278 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCDORMAN, LARRY T 4912 EVENING SKY CT ELLICOTT CITY, MD 21043-6684 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7517 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCDORMAN, SUSAN 4912 Evening Sky Court Ellicott City, MD 21043 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7518 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCDOUGAL, GERALD R 144 GILMORE RD OGDENSBURG, NY 13669 | 01-01139 W.R. GRACE & CO. | z3001 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, ALFRED ; MCDOUGALL, DOROTHY PO BOX 37 173 DORA ST NAUGHTON, ON P0M2M0 CANADA | 01-01139 W.R. GRACE & CO. | z200150 | 12/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDOUGALL, HEATHER<br>PO BOX 718<br>TROY, MT  59935 | 01-01139<br>W.R. GRACE & CO. | z13845 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, JAMES ; MCDOUGALL, HELEN<br>250 ERIE AVE<br>BRANTFORD, ON  N3S2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200961 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, RICHARD<br>420 FIRST ST E<br>FORT FRANCES, ON  P9A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206809 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCDOW, DAVID<br>1842 BISHOP MTN RD RR #1<br>KINGSTON, NS  B0P1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204881 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL , LULA<br>824 CRENSHAW RD<br>WETUMPKA, AL  36092 | 01-01139<br>W.R. GRACE & CO. | z101101 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JAMES<br>881 ROSEVIEW AVE<br>OTTAWA, ON  K2B6J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208373 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JAMES W; MCDOWELL, ALICE C<br>PO BOX 110<br>CATLIN, IL  61817 | 01-01139<br>W.R. GRACE & CO. | z5462 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JODY L<br>421 TERRAHUE RD<br>VICTORIA, BC  V9C2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210216 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, LORI T<br>8223 LAKESHORE VILLA<br>HUMBLE, TX  77346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12889 | 3/31/2003 | $0.00 | | ( P ) |
| MCDUFF, JEREMY<br>3800 3E AVE<br>LAVAL, QC  H7R2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213474 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCDUFF, JEREMY<br>3800 3E AVE<br>LAVAL, QC  H7R2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211969 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCEAIHERN, NEIL<br>81 NIAGARA ST<br>COLLINGWOOD, ON  L9Y3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212075 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCELDERRY , TOM ; MCELDERRY , KATHY<br>1019 CLAGGETT<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z100438 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCELFRESH , DAVID W<br>PO BOX 6<br>EAST VANDERGRIFT, PA  15629 | 01-01139<br>W.R. GRACE & CO. | z16702 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, JOHN A<br>#4 LAUTERBACH DR<br>BARTONOILLE, IL  61607 | 01-01139<br>W.R. GRACE & CO. | z5793 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, LINDA L<br>PO BOX 328<br>NORTH APOLLO, PA  15673 | 01-01139<br>W.R. GRACE & CO. | z1653 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, MARK<br>505 1/2 JACKSON AVE<br>VANDERGRIFT, PA  15690 | 01-01139<br>W.R. GRACE & CO. | z4721 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MCELHANEY , LAURA F<br>2320 SOMERSET RD<br>JACKSONVILLE, FL  32210 | 01-01139<br>W.R. GRACE & CO. | z11871 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCELHENY, EDWIN L<br>950 E WOODVIEW DR<br>NAPPANEE, IN  46550 | 01-01139<br>W.R. GRACE & CO. | z13866 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCELHONE-BABENKO, COLLEEN ; BABENKO, GREG<br>1453 SYLVAN CT<br>SARNIA, ON  N7S2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213027 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCELRATH, PHYLLIS C<br>120 PEACHTREE ST<br>DADEVILLE, AL  36853 | 01-01139<br>W.R. GRACE & CO. | z1746 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, BRUCE; MCELROY, LORA<br>775 GOODE ST<br>BALLSTON SPA, NY  12020 | 01-01139<br>W.R. GRACE & CO. | z9221 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, STEPHEN M<br>127 PAINTED BUNTING LN<br>GEORGETOWN, TX  78633-4800 | 01-01139<br>W.R. GRACE & CO. | z9050 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCENANEY, ARTHUR F<br>148 LA BONNE VIE Drive West<br><br>EAST PATCHOGUE, NY  11772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12939 | 3/31/2003 | $0.00 | | ( P ) |
| MCEWEN, THOMAS ; MCEWEN, YVONNE<br>PO BOX 105 7 MACINTOSH ST<br>ST COCHENOUR, ON  P0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203807 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCFADDEN, CAROL 671 CILLEY RD MANCHESTER, NH 03103 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15100 | 4/1/2003 | $0.00 | ( P ) |
| MCFADDEN, FRED ANDREW 2662 HEMINGWAY CIR JACKSON, MS 39209 | 01-01140 W.R. GRACE & CO.-CONN. | 1862 | 8/19/2002 | BLANK | ( U ) |
| MCFADDEN, HARRY E 508 CROFT MILL RD AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13391 | 3/31/2003 | $0.00 | ( U ) |
| MCFADDEN, PAULETTE PAULETTE , MCFADDEN PO BOX 855 HAMILTON, TX 76531-0855 | 01-01139 W.R. GRACE & CO. | z1594 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| MCFADDEN, R D 98 VICTORIA ST LONDON, ON N6R2B5 CANADA | 01-01139 W.R. GRACE & CO. | z200678 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| MCFADDEN, SUSAN 1902 EVERGREEN RD LOUISVILLE, KY 40223 | 01-01139 W.R. GRACE & CO. | z5514 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| MCFADYEN, BRIAN ; MCFADYEN, LISA 724 MACLEAY RD NE CALGARY, AB T2E6A1 CANADA | 01-01139 W.R. GRACE & CO. | z209591 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| MCFARLAND , KENNETH D; MCFARLAND , KERRIE M BOX 1017 COLSTRIP, MT 59323 | 01-01139 W.R. GRACE & CO. | z12513 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MCFARLAND , SCOTT 2202 GENEVA ST RACINE, WI 53402 | 01-01139 W.R. GRACE & CO. | z12794 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MCFARLAND , SCOTT 2202 GENEVA ST RACINE, WI 53402 | 01-01139 W.R. GRACE & CO. | z12795 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MCFARLAND, J LUCAS 2138 GROVE ST DENVER, CO 80211 | 01-01139 W.R. GRACE & CO. | z547 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MCFARLAND, JANET E 2826 THORNAPPLE RV DR SE GRAND RAPIDS, MI 49546 | 01-01139 W.R. GRACE & CO. | z10422 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| MCFARLAND, JOHN A 10135 FROST WAY ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13478 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2786 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCFARLAND, JOHN A<br>10135 FROST WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13479 | 3/31/2003 | $0.00 | | ( P ) |
| MCFARLAND, JOHN P; LALENTI, SHELLI<br>425794 SUBSTATION RD RR 2<br>BURGESSVILLE, ON N0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209750 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JOSHUA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15683 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, MRS PRISCILLA D<br>4516 CHARLES ST<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z4219 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, R MELVIN; MCFARLAND, CLARA<br>221 LIGO DR<br>NEW WILMINGTON, PA 16142 | 01-01139<br>W.R. GRACE & CO. | z914 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, ARLIN<br>124 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213365 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, BRENDA ; MCFARLANE, PAUL<br>10 COADY ST<br>MIRAMICHI, NB E1N5X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203804 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, MURRAY<br>168 ORELL ST<br>GARSON, ON P3L1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209955 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MCFEE , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16577 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCFETRIDGE, ELLEN<br>PO BOX 144<br>MIDDLE MUSQUODOBOIT, NS B0N1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207579 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| MCFRANK WILLIAMS ADV<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1620 | 7/30/2002 | $6,288.03 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGAHA, HUEY E<br>2953 LONG LAKE DR<br>SHREVEPORT, LA 71106 | 01-01139<br>W.R. GRACE & CO. | z8288 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MCGAHAN , PATRICK J<br>20 CLIFFSIDE CROSSING<br>ATLANTA, GA 30350 | 01-01139<br>W.R. GRACE & CO. | z17509 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGAHEE, CHARLES W<br>102 BUD LN<br>AIKEN, SC 29805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13402 | 3/31/2003 | $0.00 | | ( U ) |
| MCGALLUM, ROBERT<br>BOX 331<br>IMPERIAL, SK  S6G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212360 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGANN, JAMES E<br>101 DEER RUN DR<br>COLCHESTER, CT 06415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7463 | 3/27/2003 | $0.00 | | ( P ) |
| MCGARR PA, MARCUS K<br>108 WHITSETT ST<br>GREENVILLE, SC 29601 | 01-01139<br>W.R. GRACE & CO. | z723 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCGARR, MELISSA; MCGARR, BRENNAN<br>6799 MOORES RIDGE RD SE<br>UHRICHSVILLE, OH 44683 | 01-01139<br>W.R. GRACE & CO. | z5924 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRAH, BARBARA<br>804 SUMMIT AVE<br>MEDFORD, OR 97501 | 01-01139<br>W.R. GRACE & CO. | z3662 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRAH, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14830 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRY , JACK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16578 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRY, TIMOTHY P; MARSH-MCGARRY, NANCY<br>1535 FISHER DR<br>HUBBARD, OH 44425 | 01-01139<br>W.R. GRACE & CO. | z1743 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGEACHY, ANGELA J<br>6865 S GOVE ST<br>TACOMA, WA 98409 | 01-01139<br>W.R. GRACE & CO. | z4620 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGEE , FRANK E PO BOX 732 WALLACE, ID 83873 | 01-01139 W.R. GRACE & CO. | z101073 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE , MELINDA MELINDA , MCGEE 808 LAUREL AVE APT 209 SAN MATEO, CA 94401-4129 | 01-01139 W.R. GRACE & CO. | z17322 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE, BEVERLEY ; WOODS, WARREN 614 MELBOURNE AVE OTTAWA, ON K2A1X1 CANADA | 01-01139 W.R. GRACE & CO. | z214074 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| MCGEE, JACK E 53 THOMPSON ST MAYNARD, MA 01754 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4913 | 3/24/2003 | $0.00 | | ( P ) |
| MCGEE, MATT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15104 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE, PATRICIA CAROL 1919 122ND AVENUE NORTHWEST COON RAPIDS, MN 55448 | 01-01140 W.R. GRACE & CO.-CONN. | 3398 | 3/13/2003 | BLANK | | ( U ) |
| MCGEHEE, PATRICK W 2526 TROJAN DR GREEN BAY, WI 54304 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1174 | 7/5/2002 | $0.00 | | ( S ) |
| MCGEORGE, MARILYN 4 KARENDALE ST OTTAWA, ON K2G6V7 CANADA | 01-01139 W.R. GRACE & CO. | z201958 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCGHEE SR, CURTIS CASVELL 67473 WILLOW STREET BRIDGEPORT, OH 43912 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3057 | 3/3/2003 | $0.00 | | ( U ) |
| MCGHEE, ANDREW PO BOX 2283 SECHELT, BC V0N3A0 CANADA | 01-01139 W.R. GRACE & CO. | z214012 | 12/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGHEE, ANDREW PO BOX 2283 SECHELT, BC V0N3A0 CANADA | 01-01139 W.R. GRACE & CO. | z214197 | 1/13/2010 | UNKNOWN | [U] | ( U ) |
| MCGHEE, ELMER J 6959 S FRONTAGE RD DEER LODGE, MT 59722-8753 | 01-01139 W.R. GRACE & CO. | z13948 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGHIE, PATRICK W; DENNISON, LINETTE<br>12836-114A AVE<br>SURREY, BC  V3R2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208196 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MCGILL , SHIRLEY<br>3469 HWY 528<br>HEIDELBERG, MS  39439-3509 | 01-01139<br>W.R. GRACE & CO. | z17783 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCGILLICUDDY, DENISE<br>727 MICHIGAN AVE<br>EVANSTON, IL  60202 | 01-01139<br>W.R. GRACE & CO. | z10164 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MCGILLIS, MILDRED ; MCGILLIS, DALTON<br>68 OTTAWA ST<br>CHALK RIVER, ON  K0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205471 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, JEAN<br>524 ALFRED ST<br>PEMBROKE, ON  K8A3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204929 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, MICHEALLE<br>1961 17TH AVE<br>CAMPBELL RIVER, BC  V9W4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207879 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MCGILVRAY, PAMELA<br>1660 GRANT ST<br>EUGENE, OR  97402 | 01-01139<br>W.R. GRACE & CO. | z8969 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCGINN, G A<br>1914 W 9TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z10458 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCGINN, G A<br>1914 W 9TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z10439 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCGINNIS, EDWARD J<br>203 WOODLAWN RD<br>EAST NORRITON, PA  19401 | 01-01139<br>W.R. GRACE & CO. | z8474 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCGLADE, AMY<br>1190 EVERGREEN CT<br>HANMER, ON  P3P1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212491 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGLASHAN, DAVID S; CLAYDON, AUDREY A<br>30 BALMORAL DR<br>ST ALBERT, AB  T8N0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212962 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGLINCHEY, GARY L<br>147 TAYLOR RD<br>LACHINE, MI  49753 | 01-01139<br>W.R. GRACE & CO. | z5534 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCGLORY, HAZEL MARIE 1406 BEVERLY RD BURLINGTON, NJ 08016 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1727 | 8/6/2002 | $0.00 | ( U ) |
| MCGLOTHLEN, CECIL T; MCGLOTHLEN, SALLY D 2835-OTIS CT WHEAT RIDGE, CO 80214-8045 | 01-01139 W.R. GRACE & CO. | z10808 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MCGLYNN, VALERIE 186 PINE GROVE CRES WATERLOO, ON N2L4V1 CANADA | 01-01139 W.R. GRACE & CO. | z211208 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| MCGOFF, LAURA; MCGOFF, MICHAEL 49 HARVARD ST WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. | z6285 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| MCGONEGAL, MICHAEL R 72 PRENTICE AVE SAULT STE MARIE, ON P6C4P7 CANADA | 01-01139 W.R. GRACE & CO. | z209158 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| MCGONIGAL, PEGGY RR 1 GIBBONS, AB T0A1N0 CANADA | 01-01139 W.R. GRACE & CO. | z209320 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| MCGONIGAL, VALERIE BOX 906 MOOSOMIN, SK S0G3N0 CANADA | 01-01139 W.R. GRACE & CO. | z212438 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| MCGORY, PETER J; MCGORY, HOLLY K 1401 CLEVELAND RD SANDUSKY, OH 44870 | 01-01139 W.R. GRACE & CO. | z10757 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MCGOWAN, JAMES 420 E 54TH AVE VANCOUVER, BC V5X1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z205576 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| MCGOWAN, LYNN MARY 2910 TAYLOR STREET NORTHEAST MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 7056 | 3/27/2003 | BLANK | ( U ) |
| MCGOWAN, WILLIAM B 7808 GROVEMONT DR MCLEAN, VA 22102 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5718 | 3/25/2003 | $0.00 | ( P ) |
| MCGOWAN, WILLIAM B 7808 GROVEMONT DR MCLEAN, VA 22102 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5719 | 3/25/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGRANE, FREDERICK J<br>1675 VALIRIE LN<br>NEW BRIGHTON, MN  55112 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1118 | 7/2/2002 | $0.00 | | ( P ) |
| MCGRATH , STEPHEN T<br>648 RIVERSIDE DR<br>FLORENCE, MA  01062 | 01-01139<br>W.R. GRACE & CO. | z16683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH, ARLEE<br>BOX 244<br>LEROY, SK  S0K2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202847 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, DONALD J<br>373 THERESA ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z8138 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH, DONNA<br>28 ERIN DR<br>DARTMOUTH, NS  B2W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201059 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, JOHN<br>1264 RTE 890<br>NEWTON, NB  E4G1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204217 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, LINDA ; GLASS, TOM<br>229 JEFFCOAT DR<br>ETOBICOKE, ON  M9W3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203070 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, MARGARET E<br>1313 OAKDALE AVE<br>NILES, MI  49120 | 01-01139<br>W.R. GRACE & CO. | z5350 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH, MARY R<br>25 LAWRENCE LN<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15098 | 4/1/2003 | $0.00 | | ( U ) |
| MCGRATH, MICHAEL<br>1003 LAKE CLEAR RD<br>EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203175 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, RITA A<br>9410 THORNEWOOD CT<br><br>BALTIMORE, MD  21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3588 | 3/17/2003 | $0.00 | | ( P ) |
| MCGRATH, RITA A<br>9410 THORNEWOOD CT<br><br>BALTIMORE, MD  21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14149 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2792 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGRATH, WILLIS<br>115 IRISHTOWN RD<br>PUGWASH, NS  B0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205238 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| MCGRAW JR, JOHN R<br>58 SOUTH ST<br>GORHAM, ME  04038 | 01-01139<br>W.R. GRACE & CO. | z5755 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCGRAW, MARGARET<br>453 WILDWOOD DR<br>BOARDMAN, OH  44512 | 01-01139<br>W.R. GRACE & CO. | z3460 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCGRAW, PAMELA E<br>476 GRANADA DR<br>SPARTANBURG, SC  29303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1767 | 8/12/2002 | $0.00 | | ( U ) |
| MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15911 | 5/17/2005 | | | |
| MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10725 | 3/31/2003 | $0.00 | | ( U ) |
| MCGRAY, MICHAEL; MCGRAY, HEATHER<br>5N865 MEREDITH RD<br>MAPLE PARK, IL  60151 | 01-01139<br>W.R. GRACE & CO. | z7425 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MCGREEHAN, GIULIANA ; MCGREEHAN, MICHAEL<br>15027 WENGATE ST<br>SAN LEANDRO, CA  94579 | 01-01139<br>W.R. GRACE & CO. | z7629 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCGREEVY, WILLIAM ; MCGREEVY, HELEN<br>RR2 BOX 28 SITE 9<br>LEDUC, AB  T9E2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201226 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, DEBRA M; MCGREGOR, MICHAEL R<br>172 WYOMING ST<br>CARBONDALE, PA  18407 | 01-01139<br>W.R. GRACE & CO. | z1210 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGREGOR, SHERRY A<br>50 RR 2 YOUNG RD<br>GOULAIS RIVER, ON  P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209596 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, SHERYL<br>BOX 1128<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204532 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MCGREW , HERMAN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12353 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGRORY, EUGENE I<br>51 CHRISTINA DR<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z3201 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCGUFFEE, FORD E<br>144 DONNA COURT<br><br>HUDSON OAKS, TX  76087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5097 | 3/24/2003 | $0.00 | | ( P ) |
| MCGUIGAN, DIANE<br>19340 CHARING CROSS RD<br>CEDAR SPRINGS, ON  N0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207319 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MCGUIN, BRADLEY H<br>PO BOX 468<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z5385 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MCGUINESS , MATT ; MCGUINESS , TERESA<br>211 4TH ST<br>FORT LUPTON, CO  80621 | 01-01139<br>W.R. GRACE & CO. | z17539 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGUINNESS , SANDY<br>137 TUDOR AVE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z100860 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRE ASSOCIATES<br>ATTN HUGH A MCGUIRE JR<br>547 SUMMIT AVE<br>JERSEY CITY, NJ  07306 | 01-01153<br>ECARG, INC.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RESERVED FOR ADJUDICATION<br>DktNo: 28007 Entered: 11/21/2011 | 3134 | 3/6/2003 | $8,250.00 | | ( U ) |
| MCGUIRE, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGUIRE, CHRISTOPHER J<br>11 RANCH RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO. | z5839 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, CURTIS L<br>1485 EDINBORO DR<br>JONESBORO, GA 30236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5292 | 3/24/2003 | $0.00 | | ( U ) |
| MCGUIRE, DANIEL J<br>3756 OLD WEST FALLS RD<br>MOUNT AIRY, MD 21771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8534 | 3/28/2003 | $0.00 | | ( P ) |
| MCGUIRE, JAMES P<br>9 KIMBERLY WAY<br>HARWICH, MA 02645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010;<br>DktNo: 25414 Entered: 9/15/2010 | 12926 | 3/31/2003 | $0.00 | | ( U ) |
| MCGUIRE, JEAN<br>170 SAINT JAMES ST<br>WOODSTOCK, NB E7M2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204649 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, MICHAEL W<br>269 COLGATE AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12859 | 3/31/2003 | $0.00 | | ( U ) |
| MCGUIRE, MICHAEL W<br>269 COLGATE AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12858 | 3/31/2003 | $0.00 | | ( U ) |
| MCGUIRE, SANDRA<br>PO BOX 1063<br>PRINCETON, WV 24740 | 01-01139<br>W.R. GRACE & CO. | z7377 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRK , DONALD<br>3568 COURTNEY LN<br>BETHPAGE, NY 11714-3304 | 01-01139<br>W.R. GRACE & CO. | z12233 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRK, ROBERT A<br>20 GATES AVE<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO. | z4323 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCHATTIE, RON ; RIDEOUT, JACQUI<br>287 W RIVER RD<br>CAMBRIDGE, ON N1R5S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211316 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCHAYNES JR, LAWRENCE<br>1604 BREDELL<br>SAINT LOUIS, MO 63117-2113 | 01-01139<br>W.R. GRACE & CO. | z13600 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCHONE, GARY D<br>183 NEW CROSSWIND DR<br>MOUNT AIRY, NC 27030 | 01-01139<br>W.R. GRACE & CO. | z5027 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCHUGH , WILLIAM M<br>8620 GARFIELD ST<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO. | z100865 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCHUGH, SHEILA ; MCHUGH, BRIAN<br>10271 RYAN RD<br>RICHMOND, BC V7A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213135 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCI WORLDCOM AND ITS AFFILIATES<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 315 | 7/18/2001 | $0.00<br>$43,631.03 | | ( S )<br>( U ) |
| MCILDOON, KEN ; MCILDOON, JOANNE<br>BOX 141<br>OKANAGAN FALLS, BC V0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201073 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCILWAIN, MARGARET E<br>32 PENNALA DR<br>SUDBURY, ON P3G1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212739 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCINERNEY, RUSS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14941 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCINNES, DEBORA ; MCINNES, BRENT<br>135 HARVEY ST<br>NEW WESTMINSTER, BC V3L4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203469 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MCINNES, F<br>165 WALTON RD<br>GRAVENHURST, ON P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203002 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MCINNES-PLUMLEY, MRS CAROLINE A<br>894 ELMDALE CR<br>PETERBOROUGH, ON K9H6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207542 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MCINNIS , STANLEY N<br>912 HARVARD AVE E<br>SEATTLE, WA 98102-4533 | 01-01139<br>W.R. GRACE & CO. | z11824 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCINNIS, CHRISTIAN<br>13 MCLENNAN ST<br>GLACE BAY, NS B1A3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208359 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2796 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINNIS, DONALD<br>139 OLD BILLERICA RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z10937 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE , GEORGE<br>1508 MCDOUGALL AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z17205 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE, MR WILLIAM<br>2207 WINTON AVE<br>HAVERTOWN, PA 19083 | 01-01139<br>W.R. GRACE & CO. | z1221 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE, MR WILLIAM<br>2207 WINTON AVE<br>HAVERTOWN, PA 19083 | 01-01139<br>W.R. GRACE & CO. | z3221 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , NANCY D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17739 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , WILLIAM H; MCINTOSH , NELL M<br>6112 N AUDUBON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z16120 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| McIntosh, Debbie<br>6620 CONCESSION 1<br>PUSLINCH, ON N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212733 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, JANE ; MCINTOSH, JOHN<br>76 VISTA DR<br>MISSISSAUGA, ON L5M1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210643 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, KENNETH J; MCINTOSH, ELIZABETH A<br>225 ARCHER ST<br>NEW WESTMINSTER, BC V3L4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206475 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, MARC D<br>11024 N. FORKER<br>SPOKANE, WA 99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14584 | 3/31/2003 | BLANK | | ( U ) |
| MCINTURFF , BERTILLE E<br>15505 MEDICAL LAKE/4 LAKES RD<br>CHENEY, WA 99004 | 01-01139<br>W.R. GRACE & CO. | z11780 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCINTURFF, GLORIA<br>115 COLLEGE AVE<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z8506 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com<br>888.909.0100        Page 2797 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINTYRE , JAMES C<br>719 3RD ST W<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13383 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15956 | 5/17/2005 | | | |
| MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10787 | 3/31/2003 | $0.00 | | ( U ) |
| MCINTYRE INVESTMENTS INC<br>3321 ARBOR WAY<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z17323 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10906 | 3/31/2003 | $0.00 | | ( U ) |
| MCINTYRE, FRANK P; MCINTYRE, DRENA J<br>607 COMMONWEALTH AVE<br>NEWTON CENTER, MA  02459<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14310 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, GERARD<br>471 WILLIAM ST<br>MIDLAND, ON  L4R2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209746 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, KATHLEEN<br>3620 N ELY<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z7680 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINTYRE, WILLIAM S 108 GUILES RD EDWARDS, NY 13635 | 01-01139 W.R. GRACE & CO. | z6475 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MCISAAC, HUGH J; MCISAAC, DEBORAH L 72 COMMUNITY CENTER LN WINDSOR JCT, NS B2T1G2 CANADA | 01-01139 W.R. GRACE & CO. | z209658 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCIVOR, MARILYN R 982 INKSTER BLVD WINNIPEG, MB R2X1N8 CANADA | 01-01139 W.R. GRACE & CO. | z207818 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCJUNKIN CORPORATION ATTN: MICHELE THOMPSON PO BOX 513 CHARLESTON, WV 25322 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 355 | 8/14/2001 | $1,513.76 | | ( U ) |
| MCKAIG, PATRICK J; MCKAIG, PATRICIA M 308 E RODGERS ST RIDLEY PARK, PA 19078 | 01-01139 W.R. GRACE & CO. | z2757 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCKANE, SHARON M 108 SULLIVAN ST PO BOX 297 WURTSBORO, NY 12790 | 01-01139 W.R. GRACE & CO. | z1147 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MCKAY, H G BOX 976 WINDSOR, NS B0N2T0 CANADA | 01-01139 W.R. GRACE & CO. | z207827 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, JAMES P 6047 S KOLIN AVE CHICAGO, IL 60629 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7671 | 3/27/2003 | $0.00 | | ( P ) |
| MCKAY, JOHN B 365 NEWCASTLE BLVD MIRAMICHI, NB E1V2K1 CANADA | 01-01139 W.R. GRACE & CO. | z211820 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, MARCIE 142 CABOT ST SYDNEY, NS B1P4E1 CANADA | 01-01139 W.R. GRACE & CO. | z213917 | 12/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, RICHARD ; MCKAY, PATRICIA 101 LINDA LOOP BOX 6 KINBURN, ON K0A2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205296 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, THOMAS O; MCKAY, KAREN S THOMAS , MCKAY 21476 ATLANTIC AVE WARREN, MI 48091-2827 | 01-01139 W.R. GRACE & CO. | z6557 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKEAN, CONNIE R<br>1023 VITT DR<br>OGDEN, UT 84404 | 01-01139<br>W.R. GRACE & CO. | z566 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCKEAN, JAMES H<br>101 CEDAR ST<br>ORILLIA, ON L3V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200413 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN<br>926 W SPOFFORD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z100375 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN<br>2403 E WINGER RD<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z100374 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , PATRICIA A<br>624 WARFORD ST<br>PERRY, IA 50220 | 01-01139<br>W.R. GRACE & CO. | z17232 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WALTER R; MCKEE , MARJORIE A<br>515 N SARGENT RD<br>SPOKANE, WA 99212-2818 | 01-01139<br>W.R. GRACE & CO. | z17287 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WILLIAM D<br>1700 S 8TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16476 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, H HARVEY<br>1119 RILEY RD N<br>HODGES, SC 29653 | 01-01139<br>W.R. GRACE & CO. | z4168 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, HOWARD L<br>c/o HOWARD MCKEE<br>1612 ARKANSAS ST<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4729 | 3/24/2003 | $0.00 | | ( P ) |
| MCKEE, LYNSEY<br>2116 24 ST<br>COALDALE, AB T1M1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206804 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCKEE, MICHELLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15105 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, MICHELLE S<br>4836 N GREENWOOD BLVD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z6916 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, ROBERT ; MCKEE, VERA ; MCKEE, ANDREW<br>220 S MAPLE ST<br>EATON, OH 45320 | 01-01139<br>W.R. GRACE & CO. | z7519 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKEEHAN, BEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14942 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEEHNIE, BRETT 16 SPRING ST LEXINGTON, MA 02421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8961 | 3/28/2003 | $0.00 | | ( U ) |
| MCKEEVER, MATTHEW A 71 LINCOLN RD CHATHAM, ON N7M4Y8 CANADA | 01-01139 W.R. GRACE & CO. | z200766 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCKELLAR, GLORIA E M ; MCKELLAR, G E M 9 GOLE LINKS RD FENELON FALLS, ON K0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213838 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKELLAR, HELEN ; MCKELLAR, MIKE 112 W ST PAUL ST KAMLOODS, BC V2C1G1 CANADA | 01-01139 W.R. GRACE & CO. | z205052 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MCKENNA & MCCORMICK c/o JAMES J MCKENNA ESQ 128 DORRANCE ST STE 330 PROVIDENCE, RI 02903-2814 | 01-01139 W.R. GRACE & CO. | 2808 | 2/18/2003 | $4,752.00 | | ( U ) |
| MCKENNA , JAMES C PO BOX 659 NATICK, MA 01760 | 01-01139 W.R. GRACE & CO. | z100545 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKENNA, JAMES 495 PLEASANT ST NEW GLASGOW, NS B2H2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z212662 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCKENNEY, JAMES MILTON 1235 OAKWOOD TRAIL INDIANAPOLIS, IN 46260 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4174 | 3/19/2003 | $0.00 | | ( U ) |
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17817 | 8/25/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11262 | 3/31/2003 | $0.00 | | ( U ) |
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16259 | 5/17/2005 | | | |
| MCKENZIE, BRUCE C 6360 Old Lanesville Road NE <br><br> Georgetown, IN 47122 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13196 | 3/31/2003 | $0.00 | | ( P ) |
| MCKENZIE, CLARK 15 LOMBARDY ST LANCASTER, NY 14086 | 01-01139 W.R. GRACE & CO. | z9297 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, ELLEN BOX 451 PILOT BUTTE, SK S0G3Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203609 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, GEORGE H 9615 W 98TH ST OVERLAND PARK, KS 66212 | 01-01139 W.R. GRACE & CO. | z5277 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, JOHN ; MCKENZIE, SHIRLEY 563 HWY 214 BELNAN, NS B2S2M1 CANADA | 01-01139 W.R. GRACE & CO. | z201454 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, LORNE S 727 PRIOR ST VANCOUVER, BC V6A2G8 CANADA | 01-01139 W.R. GRACE & CO. | z211931 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, MARILYN R 1230 BLAKE AVE LANSING, MI 48912 | 01-01139 W.R. GRACE & CO. | z1802 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, WILLIAM A; MCKENZIE, MARIJKE 571 CRESCENT RD W QUALICUM BEACH, BC V9K1H9 CANADA | 01-01139 W.R. GRACE & CO. | z201360 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKEOWN, JOHN<br>PO BOX 565 514 GRANVILLE ST E<br>BRIDGETOWN, NS B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202492 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, RONALD ; MCKEOWN, WENDY<br>82 ECCLES ST N<br>BARRIE, ON L4N1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210312 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, SHARI<br>5166 PRINCE EDWARD ST<br>VANCOUVER, BC V5W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206133 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, WILMA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13698 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCKERRAL, RAY ; MCKERRAL, JANET<br>761 RATTER LAKE RD<br>MARKSTAY, ON P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204622 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCKERROW, GORDON A; MCKERROW, KATHLEEN W<br>1961 DARBY RD<br>FLOWEREE, MT 59440 | 01-01139<br>W.R. GRACE & CO. | z14075 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKERROW, KATHLEEN W; MCKERROW, GORDON A<br>1961 DARBY RD<br>FLOWEREE, MT 59440 | 01-01139<br>W.R. GRACE & CO. | z14074 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKIBBEN, MELISSA ; MCKIBBEN, MIKE<br>1510 HILLIARD ST E<br>SASKATOON, SK S7J0G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203603 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCKINLEY , GLENDA G<br>165 ARLINGTON DR<br>BATTLE CREEK, MI 49037-2644 | 01-01139<br>W.R. GRACE & CO. | z12987 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, DAN ; MCKINLEY, JAY J<br>208 NORMAN ST<br>STRATFORD, ON N5A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204835 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, DAN ; MCKINLEY, JAY J<br>208 NORMAN ST<br>STRATFORD, ON N5A5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214207 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, ROBERT L<br>515 PADEN RD<br>NEW GALILEE, PA 16141<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14311 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKINNEY , NORA<br>PO BOX 30429<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , NORA<br>PO BOX 30429<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , ROGER M; MCKINNEY , ANNE K<br>4872 CAMBRIDGE DR<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO. | z16075 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, EDDIE L; MCKINNEY, WILLA D<br>294 DOGGETT GROVE RD<br>FOREST CITY, NC  28043 | 01-01139<br>W.R. GRACE & CO. | z14158 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, JAMES W<br>405 S MAIN ST<br>BENTON, IL  62812-1711 | 01-01139<br>W.R. GRACE & CO. | z4775 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, JOHN H<br>6115 WALTON AVE<br>SUITLAND, MD  20746 | 01-01139<br>W.R. GRACE & CO. | z2055 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, KEN<br>221 AVE X N<br>SASKATOON, SK  S7L3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208068 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, KEN V<br>221 AVE X N<br>SASKATOON, SK  S7L3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202709 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, MICHAEL E<br>166 W NORTH ST<br>BLOOMINGDALE, IN  47832 | 01-01139<br>W.R. GRACE & CO. | z527 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, GEORGE A<br>575 PINE NEEDLE RD<br>DOUGLAS, GA  31535 | 01-01139<br>W.R. GRACE & CO. | z9615 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, MICHAEL ; MCKINNON, CAROLYN<br>6417 HWY 1 CAMBRIDGE STN<br>KINGS COUNTY, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201364 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, MICHAEL ; MCKINNON, GAIL<br>322 SUNSET BLVD<br>TURNER VALLEY, AB  T0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209260 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, RICKY; MCKINNON, MICHELE<br>1008 KENTUCKY AVE<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z1988 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, ROD ; MCKINNON, HEATHER<br>5879 ROGERS DR<br>HALIFAX, NS  B3H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206885 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKINNON, SCOTT P<br>905 A DARWIN AVE<br>VICTORIA, BC  V8X2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202670 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, SCOTTB<br>2803 S INLAND EMPIRE WAY<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z9423 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON-HEAVEY, JANICE; HEAVEY, RICHARD<br>31 CHENEY POND RD<br>MEDFIELD, MA  02052 | 01-01139<br>W.R. GRACE & CO. | z4744 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCKNEELY , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16579 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, CHRISTINA<br>129 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z272 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, DEWETTA<br>750 ROSE ST<br>CRAIG, CO  81625 | 01-01139<br>W.R. GRACE & CO. | z1668 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, EDMUND F<br>906 3RD AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z9741 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, JULIE<br>3 CHERRY DR<br>DARTMOUTH, NS  B3A2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212703 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCKONE, ROGER D<br>PO BOX 16<br>POUCE COUPE, BC  V0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201183 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKOWN, JEFFREY W<br>8460 ROBERTS RD<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13699 | 3/31/2003 | $0.00 | | ( U ) |
| MCLACHLAN, SONIA<br>1251 REDWOOD AVE<br>WINNIPEG, MB  R2X0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202050 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLACHLAN, TERESA L; TAYLOR, DEBRA L<br>7224 24TH ST SE<br>CALGARY, AB  T2C0Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211807 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2805 of  5066<br>888.909.0100

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLAFFERTY, FAYE<br>712 ACORN ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14312 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCLAIN, RICHARD L<br>276 BREEZEWOOD DR<br>BAY VILLAGE, OH  44140 | 01-01139<br>W.R. GRACE & CO. | z4262 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCLANE GRAF RAULERSON MIDDLETON PA<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 373 | 8/20/2001 | $5,881.86 | | ( U ) |
| MCLAREN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10690 | 3/31/2003 | $0.00 | | ( U ) |
| MCLAREN, JIM<br>2 ANTHONY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213510 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCLAREN, JOHN W; MCLAREN, JANET R<br>722 ERIE AVE<br>NEW CASTLE, PA  16101-3429<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15736 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCLAREN, ROY<br>BOX 205<br>CRYSTAL CITY, MB  R0K0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210314 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLARON, JIM<br>2 ANTHONY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212105 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| McLarty, Catherine<br>311 WILSON ST<br>SAULT STE MARIE, ON  P6B2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208218 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2806 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLAUGHLIN, CYNTHIA T 399 SW 14TH PL BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14145 | 3/31/2003 | $0.00 | | ( P ) |
| MCLAUGHLIN, CYNTHIA T 399 SW 14TH PL BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14146 | 3/31/2003 | $0.00 | | ( P ) |
| MCLAUGHLIN, KEVIN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3196 | 3/10/2003 | $0.00 | | ( U ) |
| MCLAUGHLIN, LAWRENCE ; MCLAUGHLIN, DORIS 82 GOULD ST WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. | z11221 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, LORRIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14943 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, PATRICK J 399 SW 14TH PL BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14143 | 3/31/2003 | $0.00 | | ( P ) |
| MCLAUGHLIN, PATRICK J 399 SW 14TH PL BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14144 | 3/31/2003 | $0.00 | | ( P ) |
| MCLAUGHLIN, TOM PO BOX 1256 POST FALLS, ID 83877 | 01-01139 W.R. GRACE & CO. | z2534 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, VIRGINIA B 709 E FRIDLEY S BOZEMAN, MT 59715 | 01-01139 W.R. GRACE & CO. | z3446 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCLAWS, JAMES D PO BOX 203 WABAMUN, AB T0E2K0 CANADA | 01-01139 W.R. GRACE & CO. | z206297 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN JR , ROBERT M 3406 PIN OAK CIR DORAVILLE, GA 30340 | 01-01139 W.R. GRACE & CO. | z16078 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLEAN, ANDRE 518 DOUVILLE GRANBY, QC J2G3J5 CANADA | 01-01139 W.R. GRACE & CO. | z206727 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, BERYL 1014 MCCULLOUGH DR WHITBY, ON L1N1C6 CANADA | 01-01139 W.R. GRACE & CO. | z214213 | 2/4/2010 | UNKNOWN | [U] | ( U ) |
| MCLEAN, CHERIE ; MCLEAN, ROBERT J; MCLEAN, JONATHAN 4909 OLD W SAANICH RD VICTORIA, BC V9E2B3 CANADA | 01-01139 W.R. GRACE & CO. | z201586 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, DARCY PO BOX 819 SALMO, BC V0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z205053 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, DONALD B 814 N COLFAX ST GRIFFITH, IN 46319 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14176 | 3/31/2003 | $0.00 | | ( U ) |
| MCLEAN, GORDON ; LAWRENCE, DONNA 10 ARGYLE PL | 01-01139 W.R. GRACE & CO. | z212578 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, GORDON ; MCLEAN, LANA 309 BURNHAM RD QUALICUM BEACH, BC V9K1G5 CANADA | 01-01139 W.R. GRACE & CO. | z213788 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, GORDON ; MCLEAN, LANA 309 BURNHAM RD QUALICUM BEACH, BC V7K1G5 CANADA | 01-01139 W.R. GRACE & CO. | z213904 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JAMES ; MCLEAN, ROBERTA 449 PARKSIDE DR E WATERDOWN, ON L0R2H1 CANADA | 01-01139 W.R. GRACE & CO. | z206202 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JAMES A; MCLEAN, JOCELYNE 77 HADLEY PARK SAULT STE MARIE, ON P6A6W8 CANADA | 01-01139 W.R. GRACE & CO. | z213253 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JANICE ; KERR, RICHARD 160 ROURKE RD SALT SPRING ISLAND, BC V8K2E6 CANADA | 01-01139 W.R. GRACE & CO. | z201940 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JASON 1584 PALACE RD NAPANEE, ON K7R3K9 CANADA | 01-01139 W.R. GRACE & CO. | z212698 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2808 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLEAN, JOHN 230 CATERING RD SUTTON, ON  L0E1R0 CANADA | 01-01139 W.R. GRACE & CO. | z212604 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JOHN W M 4495 NANAIMO ST VANCOUVER, BC  V5N5J2 CANADA | 01-01139 W.R. GRACE & CO. | z209174 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, LEAH ; MCLEAN, STEPHEN 146 RIDGEWAY ST ROTHESAY, NB  E2H1K1 CANADA | 01-01139 W.R. GRACE & CO. | z210780 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, MAURICE 4397 GERARD CRT HANMER, ON  P3P1C6 CANADA | 01-01139 W.R. GRACE & CO. | z203222 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, PAMELA 312 ROSEBERRY ST WINNIPEG, MB  R3J1T2 CANADA | 01-01139 W.R. GRACE & CO. | z207910 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEISH , MRS RUTH M 391 NORTH ST TEWKSBURY, MA  01876 | 01-01139 W.R. GRACE & CO. | z16110 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCLEISTER & GOLDMAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15955 | 5/17/2005 | | | |
| MCLEISTER & GOLDMAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10786 | 3/31/2003 | $0.00 | | ( U ) |
| MCLELLAN, JAMES G PO BOX 374 QUATHIASKI COVE, BC  V0P1N0 CANADA | 01-01139 W.R. GRACE & CO. | z203327 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MCLENAGHAN, CATHERINE 136 FENTIMAN AVE OTTAWA, ON  K1S0T8 CANADA | 01-01139 W.R. GRACE & CO. | z204382 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLENNAN LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10812 | 3/31/2003 | $0.00 | | ( U ) |
| MCLENNAN, JACK ; MCLENNAN, KAREN 1580 HIGHLAND DR N KELOWNA, BC  V1Y4K7 CANADA | 01-01139 W.R. GRACE & CO. | z203192 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD PALMER, R JOANNA 413 HINTON AVE S OTTAWA, ON  K1Y1B2 CANADA | 01-01139 W.R. GRACE & CO. | z210266 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, DONALD 36 CLAUDIA CRT SUDBURY, ON  P3A4C2 CANADA | 01-01139 W.R. GRACE & CO. | z201880 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, JOHN 21 CHURCHILL DR LISTOWEL, ON  N4W1J9 CANADA | 01-01139 W.R. GRACE & CO. | z211566 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, JOSEPH 6906 Upper Mills Circle <br><br> Catonsville, MD  21228 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5051 | 3/24/2003 | $0.00 | | ( P ) |
| MCLEOD, KENNETH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15106 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH D; MCLEOD, SYLVIA A RR 5 SITE 24 COMP 4 4121 FOREST AVE PRINCE ALBERT, SK  S6V5R3 CANADA | 01-01139 W.R. GRACE & CO. | z202392 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH H 7304 N VALERIE ST SPOKANE, WA  99208 | 01-01139 W.R. GRACE & CO. | z8579 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCLISTER, JOHN A 8039 HWY #3 RL 3 MAIDSTON, ON  N0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204530 | 4/3/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMAHON, MARK ; MCMAHON, KRISTY ; MCMAHON, FAYE<br>1417 DRUMMOND LINE<br>PETERBOROUGH, ON  K9J6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211310 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMAHON, PAUL<br>102 PHYLLIS DR<br>OLD TAPPAN, NJ  07675 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13829 | 3/31/2003 | $0.00 | | ( P ) |
| MCMAHON, PAUL<br>102 PHYLLIS DR<br>OLD TAPPAN, NJ  07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13828 | 3/31/2003 | $0.00 | | ( P ) |
| MCMAHON, ROBERT T<br>18 VALLEY VIEW DR<br>WEST WARWICK, RI  02893 | 01-01139<br>W.R. GRACE & CO. | z3070 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCMAHOW, JEFFREY D<br>2020 S 80TH ST<br>WEST ALLIS, WI  53219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1667 | 8/2/2002 | $0.00 | | ( U ) |
| MCMANIS, RICHARD ; MCMANIS, SYLVIA M<br>356 NORFOLK ST S<br>SIMCOE, ON  N3Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206312 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MCMANUS, PATRICK ; PEYTON, SIMONA<br>230 LAMONT BLVD<br>WINNIPEG, MB  R3P0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213467 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCMARS LLC<br>PO BOX 912<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z16835 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER , STEPHEN ; MCMASTER , PAMELA<br>1282 E MILES AVE<br>HAYDEN, ID  83835 | 01-01139<br>W.R. GRACE & CO. | z17105 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ  08810 | 01-01139<br>W.R. GRACE & CO. | 181 | 6/22/2001 | $2,817.04 | | ( U ) |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ  08810 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 188 | 6/22/2001 | $0.00 | | ( U ) |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ  08810 | 01-01139<br>W.R. GRACE & CO. | 187 | 6/22/2001 | $2,385.16 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2811 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMASTER CARR SUPPLY CO<br>600 COUNTY LINE RD<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2005 | 7/19/2002 | $646.43 | | ( U ) |
| MCMASTER UNIVERSITY<br>1280 MAIN STREEET WEST<br>HAMILTON, ON L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18489 | 6/22/2007 | | | |
| MCMASTER, MR DEREK<br>25 BARLYN AVE<br>NEPEAN, ON K2E5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212225 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCMASTER, ROBERT W<br>9050 MAPLE AVE<br>BURR RIDGE, IL 60527 | 01-01139<br>W.R. GRACE & CO. | z10078 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15278 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMASTER-CARR SUPPLY<br>PO BOX 740100<br>ATLANTA, GA 30374-0100 | 01-01139<br>W.R. GRACE & CO. | 2450 | 12/30/2002 | $2,021.47 | | ( U ) |
| MCMATH, SAMUEL<br>15247 GERMANY VALLEY RD<br>MOUNT UNION, PA 17066 | 01-01139<br>W.R. GRACE & CO. | z6471 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MCMEHAMY, DIANE L<br>3432 6TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z689 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| MCMENAMY, PAUL<br>3432-6TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z11263 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, CODY<br>110 31ST ST E<br>PRINCE ALBERT, SK S6V1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200106 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, HELEN L<br>PO BOX 136<br>HEMLOCK, MI 48626-0136 | 01-01139<br>W.R. GRACE & CO. | z7808 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMILLAN, NEIL ; RICHARDS, HARRIET<br>511 9TH ST E<br>SASKATOON, SK  S7N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211221 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, RAY<br>1601 LACON ST<br>REG, NA  S4N1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210409 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLAN, WALTER J<br>12135 GARDEN ST<br>MAPLE RIDGE, BC  V2X5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206534 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MCMILLEN , ELIZABETH C<br>342 SEAL POINT RD<br>LAMOINE, ME  04605 | 01-01139<br>W.R. GRACE & CO. | z12605 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLEN , LINDA<br>86 ONONDEGA RD<br>NARRAGANSETT, RI  02882 | 01-01139<br>W.R. GRACE & CO. | z17317 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLIN, JOHN P<br>1501 GUILFORD LN<br>OKLAHOMA CITY, OK  73120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2954 | 2/28/2003 | $0.00 | | ( P ) |
| MCMILLION , GEOFFREY G; MCMILLION , BRIDGET E<br>4211 LAKE PL<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z16449 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCMILLION, GEORGE A<br>1617 CEDDOX ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13783 | 3/31/2003 | $0.00 | | ( P ) |
| MCMILLION, GEORGE A<br>1617 CEDDOX ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13781 | 3/31/2003 | $0.00 | | ( P ) |
| MCMILLION, GEORGE A<br>1617 CEDDOX ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13782 | 3/31/2003 | $0.00 | | ( P ) |
| MCMILLON , RAYMOND H; OLSON-MCMILLON , CHERYL<br>1428 HARRISON ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100818 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCMORRIS , CHARLES<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12354 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed · Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMORROW, MATTHEW<br>8347 Sycamore Rd<br><br>Millersville, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9014 | 3/28/2003 | $0.00 | | ( P ) |
| MCMULLEN, JOHN P<br>415 HOPKINS HILL RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z4487 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLEN, JOHN P<br>415 HOPKINS HILL RD<br>COVENTRY, RI  02816<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14313 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLEN, THOMAS J<br>N2050 COUNTY RD GW<br>CEDAR GROVE, WI  53013 | 01-01139<br>W.R. GRACE & CO. | z7881 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCMULLIN, PETER<br>BOX 401<br>BOSTON BAR, BC  V0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200696 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCMULLIN, WILSON P<br>24907 69TH ST<br>PADDOCK LAKE, WI  53168 | 01-01139<br>W.R. GRACE & CO. | z7444 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES & DORIS<br>C/O HARVEY N JONES ESQ<br>SIEBEN POLK LAVERDIERE JONES & HAWN PA<br>999 WESTVIEW DR<br>HASTINGS, MN  55033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 732 | 5/13/2002 | $0.00 | | ( U ) |
| MCMURCHIE, JAMES ; MCMURCHIE, DORIS<br>2538 JEFFERSON ST NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14314 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES AND DORIS<br>C/O HARVEY N JONES ESQ<br>SIEBEN POLK LA VERDIERE JONES & HAWN PA<br>999 WESTVIEW DR<br>HASTINGS, MN  55033 | 01-01139<br>W.R. GRACE & CO. | 754 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES; MCMURCHIE, DORIS<br>2538 JEFFERSON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z4616 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHY , DALE H<br>7874 LWR MSBG RD<br>MIAMISBURG, OH  45342 | 01-01139<br>W.R. GRACE & CO. | z16718 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMURRAY, BERNARD<br>15048 BUENA VISTA AVE<br>WHITE ROCK, BC  V4B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211284 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
**( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMURRAY, BERNARD<br>15048 BUENA VISTA AVE<br>WHITE ROCK, BC  V4B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214063 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| MCMURRY, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15217 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMURRY, CHRISTOPHER; MCMURRY, KATHERINE<br>2507 W WHITAKER AVE<br>MILWAUKEE, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z6735 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MCMYN, WESLEY<br>12192 MCMYN AVE<br>PITT MEADOWS, BC  V3Y1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206704 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MCNAB, ROBERT T<br>PO BOX 224<br>BREWSTER, MN  56119<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15737 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCNABNEY, CHARLES DEAN<br>5411 SHERRYLEE LN<br>SPRING, TX  77373 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2148 | 10/7/2002 | BLANK | | ( U ) |
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13345 | 3/31/2003 | $0.00 | | ( U ) |
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13344 | 3/31/2003 | $0.00 | | ( U ) |
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13343 | 3/31/2003 | $0.00 | | ( U ) |
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13342 | 3/31/2003 | $0.00 | | ( U ) |
| MCNAIR, GEORGE<br>116 CONCOURSE E<br>BRIGHTWATERS, NY  11718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13341 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY 11718 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13340 | 3/31/2003 | $0.00 | | ( U ) |
| MCNALLY , JOHN J; MCNALLY , VALERIE 140 CEDAR ST CLINTON, MA 01510 | 01-01139 W.R. GRACE & CO. | z16154 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNALLY, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14484 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCNALLY, PATRICK 4316 LATONA AVE NE SEATTLE, WA 98105 | 01-01139 W.R. GRACE & CO. | z1693 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCNALLY, PAUL P 699 CLEARVIEW AVE HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12850 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCNALLY, PAUL P 699 CLEARVIEW AVE HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12852 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCNALLY, PAUL P 699 CLEARVIEW AVE HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12851 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MCNAMARA, BRUCE; MCNAMARA, JANET 8243 DENVER ST VENTURA, CA 93004 | 01-01139 W.R. GRACE & CO. | z556 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, BRUCE; MCNAMARA, JANET 679 ADIRONDACK AVE VENTURA, CA 93003 | 01-01139 W.R. GRACE & CO. | z557 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, DANIEL 69 EMILY ST CARLETON PL, ON K7C3P2 CANADA | 01-01139 W.R. GRACE & CO. | z205278 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, ERIN ; MCNAMARA, JOANNE 111 LINDSLEY DR N FALCONBRIDGE, ON P0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213075 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCNAMARA, MICHAEL 823 WINGATE DR OTTAWA, ON K1G1S2 CANADA | 01-01139 W.R. GRACE & CO. | z210668 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNAMARA, SEAN 811 E WHEEL RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13736 | 3/31/2003 | $0.00 | | ( U ) |
| MCNAMARA, SEAN 811 E WHEEL RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13735 | 3/31/2003 | $0.00 | | ( U ) |
| MCNAMARA, SEAN 811 E WHEEL RD BEL AIR, MD 21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13734 | 3/31/2003 | $0.00 | | ( U ) |
| MCNAMEE, DECLAN O 439 W ASH ST MASON, MI 48854 | 01-01139 W.R. GRACE & CO. | z1117 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCNAMEE, JAMES B 654 BROADVIEW AVE OTTAWA, ON K2A2M1 CANADA | 01-01139 W.R. GRACE & CO. | z208253 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| McNaughton, Brad 3522 ARGYLE RD REGINA, SK S4S2B8 CANADA | 01-01139 W.R. GRACE & CO. | z211001 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNAUGHTON, KIMBERLY 117 6TH ST BOX 1036 NIPIGON, ON P0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z210751 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCNAUGHTON, SHANNON ; MCNAUGHTON, JACK 9709 77TH AVE PEACE RIVER, AB T8S1C9 CANADA | 01-01139 W.R. GRACE & CO. | z205227 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCNEAL , ZACHARY ; MCNEAL , WENDY 19 CROOKED ST BALLSTON LAKE, NY 12019 | 01-01139 W.R. GRACE & CO. | z17948 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCNEELY, JOSEPH ; MCNEELY, VICKY JOSEPH & VICKY MCNEELY 118 TENNYSON DR MANKATO, MN 56001-9246 | 01-01139 W.R. GRACE & CO. | z10854 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCNEELY, TOM ; MCNEELY, MARIA 1352 VALLEY DR KENORA, ON P9N2X5 CANADA | 01-01139 W.R. GRACE & CO. | z208401 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, CATHERINE C 140 MAIN ST RESERVE MINES, NS B1E1E5 CANADA | 01-01139 W.R. GRACE & CO. | z211297 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNEIL, CHESTER<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2304 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCNEIL, DOLENA S<br>77 PINEHAVEN DR<br>BEAVERBANK, NS  B4G1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202343 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FLORENCE M<br>547 ALDER POINT RD<br>ALDER POINT, NS  B1Y1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212927 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FRANCIS P<br>3983 NEW WATERFORD HWY<br>NEW VICTORIA, NS  B1H5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201130 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FRANCOIS<br>10395 FRANCIS<br>MONTREAL, QC  H2C3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206243 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCNEILL, FREDRICK C<br>14 OLD AVIATION RD<br>QUEENSBURY, NY  12804 | 01-01139<br>W.R. GRACE & CO. | z4368 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCNEILL, JOYCE<br>142 FRANKLIN DR<br>YORKTON, SK  S3N2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209662 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEMAR, JAMES J<br>515 SHUMAKER DR<br>MONROEVILLE, PA  15146 | 01-01139<br>W.R. GRACE & CO. | z3223 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCNEVIN, ETHEL<br>27 TEAL AVE<br>THOMPSON, MB  R8N0Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200953 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7735 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7736 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2818 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7732 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7731 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7733 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MINICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7734 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOLS COMPANY<br>ATTN: DWIGHT GLISSON<br>PO BOX 30300<br>TAMPA, FL  33630-3300 | 01-01140<br>W.R. GRACE & CO.-CONN. | 654 | 4/25/2002 | $2,042.00 | | ( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210862 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210861 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, SANDRA<br>174 RTE DU CANTON<br>BROWNSBURG CHATHAM, QC  J8G1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202410 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNITT , MRS ELIZABETH<br>20 LEWENS CREEK RD<br>WASHOE VALLEY, NV  89704 | 01-01139<br>W.R. GRACE & CO. | z15793 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCNUTT, GRANT<br>BOX 86<br>CRANE VALLEY, SK  S0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201012 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCPARLAND, TODD M<br>3916 N Paradise Rd<br><br>Flagstaff, AZ  86004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4475 | 3/21/2003 | $0.00 | | ( P ) |
| MCPHEE, DONALD F<br>705 MAHON ST<br>NEW WATERFORD, NS  B1H3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207044 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCPHEE, LOGAN ; MCPHEE, NORMA<br>7220 21 ST SE<br>CALGARY, AB  T2C0V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205841 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MCPHEE, PHILLIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14675 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCPHERSON , EVERETT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16580 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCPHERSON, DUNCAN M; MCPHERSON, JANA<br>4500 BANKERS HALL E 855 2ND ST SW<br>CALGARY, AB  T2P4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211808 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCPHERSON, KIRK J<br>2208 ORY RD<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15134 | 4/4/2003 | $0.00 | | ( P ) |
| MCQUADE, JOSEPH<br>37 KING ST W BOX 143<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211795 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCQUADE, LAWRENCE C<br>125 E 72 ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 2539 | 1/13/2003 | BLANK | | ( U ) |
| MCQUADE, LAWRENCE C<br>125 E 72ND ST<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | 5469 | 3/24/2003 | UNKNOWN | [U] | ( P ) |
| MCQUADE, LAWRENCE C<br>125 E 72 ST<br>NEW YORK, NY  10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5470 | 3/24/2003 | UNKNOWN | [U] | ( P ) |
| MCQUARRIE, ROBERT ; MCQUARRIE, AMANDA<br>BOX 9056<br>REVELSTOKE, BC  V0E3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200664 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, DONALD K<br>3949 13TH AVE W<br>VANCOUVER, BC  V6R2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207800 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCQUEEN, GRAHAM<br>W1907 MONTGOMERY AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8359 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, GRAHAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15107 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCQUISTIN, ANNE M<br>243 BOLAND AVE<br>SUDBURY, ON P3E1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201992 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCQUISTION, BRIAN ; MCQUISTION, PEGGY<br>511 N FIFTH ST<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z10519 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCQUITHY, BILLIE J<br>6832 SOUTH 150 E<br>JONESBORO, IN 46938 | 01-01139<br>W.R. GRACE & CO. | z2552 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE JR , FORBES W<br>16850 12TH AVE SW<br>NORMANDY PARK, WA 98166 | 01-01139<br>W.R. GRACE & CO. | z100960 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE, LARRY; MCRAE, DOLORES<br>516 S 14 ST<br>ESCANABA, MI 49829-3325 | 01-01139<br>W.R. GRACE & CO. | z4850 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE, LONA<br>3127 BALFOUR AVE<br>VICTORIA, BC V9A1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213902 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| MCREYNOLDS, VERNITA<br>11142 S PRINCETON<br>CHICAGO, IL 60628 | 01-01139<br>W.R. GRACE & CO. | z857 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MCREYNOLDS, VERNITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCROBERT, JEAN<br>1339 FINLAYSON ST<br>VICTORIA, BC V8T2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205444 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MCSHANE, JIM<br>965 NEWHALL DR<br>KINGSTON, ON K7P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209245 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCSPADDEN REAL ESTATE SERVICES INC 517 UNION AVE STE 238 KNOXVILLE, TN 37902 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8738 Entered: 6/27/2005 | 2000 | 9/12/2002 | $3,150.00 | ( U ) |
| MCSWAIN, DAVID R 4204 W ELM WICHITA, KS 67212 | 01-01139 W.R. GRACE & CO. | z8131 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| MCSWEEN, CHRISTIAN 47 ST JEAN CHATEAUGUAY, QC J6J2X6 CANADA | 01-01139 W.R. GRACE & CO. | z202853 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| MCSWEENEY, ALLEN 203 S MILL ST COLFAX, WA 99111-1829 | 01-01139 W.R. GRACE & CO. | z7643 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| MCTUCKER , MARISS A 17 4TH ST PO BOX 81 DIXON, MT 59831 | 01-01139 W.R. GRACE & CO. | z16174 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| MCVARISH, DARRYL J 929 GRAND LAKE RD SYDNEY, NS B1M1A5 CANADA | 01-01139 W.R. GRACE & CO. | z213204 | 9/1/2009 | UNKNOWN [U] | ( U ) |
| MCVEIGH, LIAM 469 SELSEY DR MISSISSAUGA, ON L5A1B7 CANADA | 01-01139 W.R. GRACE & CO. | z209208 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| MCVEY, WILLIAM 56279 TOWN RUN HILL RD JACOBSBURG, OH 43933 | 01-01139 W.R. GRACE & CO. | z2720 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| MCVICKAR, JAMIE P; MCVICKAR, CHERYL O 407 BLACK HORSE RD CHESTER SPRINGS, PA 19425 | 01-01139 W.R. GRACE & CO. | z6918 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| MCVICKER, PETER W 213 MILLARD AVE WEST BABYLON, NY 11704 | 01-01139 W.R. GRACE & CO. | z2777 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| MCWALTER, MICHAEL 10005 KOMENSKY OAK LAWN, IL 60453 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7668 | 3/27/2003 | $0.00 | ( P ) |
| MCWALTERS, MICHAEL 5475 CORONATION RD BROOKLIN, ON L1M1G7 CANADA | 01-01139 W.R. GRACE & CO. | z212974 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| MCWILLIAM, RICHARD J 123 LINWOOD ST LONDON, ON N5Y1W5 CANADA | 01-01139 W.R. GRACE & CO. | z200483 | 1/16/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCWILLIAMS , DONNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, MARLENE<br>1295 BARLYNN CRES<br>NORTH VANCOUVER, BC  V7J1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209147 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, MELISSA A<br>224 WINELAND DR<br>HERMINIE, PA  15637 | 01-01139<br>W.R. GRACE & CO. | z763 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, PETRAJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9906 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MEACHAM, COLIN<br>2082 13TH AVE<br>EAST VANCOUVER, BC  V5N2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210223 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MEAD , DAVID ; MEAD , MARY<br>PO BOX 102<br>MONMOUTH, ME  04259 | 01-01139<br>W.R. GRACE & CO. | z12129 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEAD, MICHAEL ; PAUL, STACEY<br>182 PARR ST<br>ST ANDREWS, NB  E5B1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212926 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEAD, TIM ; MEAD, KELLY<br>4709 CLIFTON AVE<br>SAINT LOUIS, MO  63109 | 01-01139<br>W.R. GRACE & CO. | z13992 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADE, HAROLD<br>877 RT 102 HWY<br>SWAN CREEK , B  2V 2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206988 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MEADE, RODNEY V; MEADE, MARY JO<br>2884 INDIAN HILL RD<br>HONOR, MI  49640 | 01-01139<br>W.R. GRACE & CO. | z10858 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MEADE, RODNEY V; MEADE, MARY JO<br>2884 INDIAN HILL RD<br>HONOR, MI  49640 | 01-01139<br>W.R. GRACE & CO. | z10857 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS , MICHAEL R<br>312 ALDRIN LN<br>MARTINSBURG, WV  25403 | 01-01139<br>W.R. GRACE & CO. | z16908 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEADOWS , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16581 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, CLAYTON C<br>1106 NEVADA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z14076 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, JAN<br>1106 NEVADA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z14077 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15954 | 5/17/2005 | | | |
| MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10785 | 3/31/2003 | $0.00 | | ( U ) |
| MEAGHER, JAMES P<br>182 GRANVILLE RD<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z8456 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEAGHER, MARIE T<br>129 AVONDALE AVE<br>WILLOWDALE, ON  M2N2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205165 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEAGHER, MONSIEUR LEO<br>560 RUE STE THERESE<br>JOLETTE, QC  J6E4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208345 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MEAKES, DAVE ; MEAKES, ANN<br>3021 LEAF RD<br>SICAMOUS, BC  V0E2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202403 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEAKINS, TERRANCE ; MEAKINS, LUCILLE PO BOX 252 IRMA, AB  T0B2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205155 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEANOR , FRANK 131 PRESCOTT ST WEST BOYLSTON, MA  01583 | 01-01139 W.R. GRACE & CO. | z12470 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MEARS, HARRY ; MEARS, TRINA BOX 43 MARENGO, SK  S0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z209471 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MEARS, MARIAN B 203 S Ellwood Ave. 2nd Floor  Baltimore, MD  21224 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6375 | 3/26/2003 | $0.00 | | ( U ) |
| MEARS, MARIAN B 203 S Ellwood Ave. 2nd Floor  Baltimore, MD  21224 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8557 | 3/28/2003 | $0.00 | | ( U ) |
| MEAUX, WILLIAM E 602 LOCKWOOD CT LAKE CHARLES, LA  70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13503 | 3/31/2003 | $0.00 | | ( P ) |
| MEAUX, WILLIAM E 602 LOCKWOOD CT LAKE CHARLES, LA  70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13504 | 3/31/2003 | $0.00 | | ( P ) |
| MECHANIC, SUSAN ; MECHANIC, MICHAEL 135 CHEMIN DU LAC DES SABLES STE AGATHE DES MONTS, QC  J8C2X7 CANADA | 01-01139 W.R. GRACE & CO. | z209141 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MECHANICS SAVINGS BANK 246 WITHAM RD AUBURN, ME  04210 | 01-01139 W.R. GRACE & CO. | z11344 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MECKELBERG, BRUCE ; MILLAR, NORA 51 SOMERSET SQ SW CALGARY, AB  T2Y3C7 CANADA | 01-01139 W.R. GRACE & CO. | z211303 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MECKLE , JOSEPH D 438 PARK ST PO BOX 181 LYONS, CO  80540 | 01-01139 W.R. GRACE & CO. | z11970 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEDEIROS, JOE ; MEDEIROS, JACQUIE 565 DURHAM RD E PO BOX 1567 DURHAM, ON  N0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z202563 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDERNACH, MR GERALD J<br>1160 E 300TH AVE<br>DIETERICH, IL  62424 | 01-01139<br>W.R. GRACE & CO. | z3047 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MEDGES , ROGER<br>122 3RD AVE N<br>ALGONA, WA  98001 | 01-01139<br>W.R. GRACE & CO. | z11975 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEDGYESSY, MICHAEL<br>PO BOX 1745<br>BRIGHTON, ON  K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201993 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16274 | 5/17/2005 | | | |
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11394 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16368 | 5/17/2005 | | | |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17154 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11535 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17837 | 8/25/2006 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17387 | 8/26/2005 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10917 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16919 | 5/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2827 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16874 | 5/17/2005 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17089 | 7/18/2005 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16313 | 5/17/2005 | | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11450 | 3/31/2003 | $0.00 | | ( U ) |
| MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17043 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 2828 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICAL CENTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11112 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL CENTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16155 | 5/17/2005 | | |
| MEDICAL DENTAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6675 | 3/27/2003 | $0.00 | ( U ) |
| MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15912 | 5/17/2005 | | |
| MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10726 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2829 of 5066*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICAL PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6702 | 3/27/2003 | $0.00 | ( U ) |
| MEDICAL RESEARCH CTR NKA CA INST OF MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11024 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL RESEARCH CTR NKA CA INST OF MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16094 | 5/17/2005 | | |
| MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15977 | 5/17/2005 | | |
| MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10835 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICINE ETHICS & LAW BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10825 | 3/31/2003 | $0.00 | | ( U ) |
| MEDINA GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6917 | 3/27/2003 | $0.00 | | ( U ) |
| MEDINA, ELAINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15550 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEDINGER SR, ROBERT J 4509 W 105TH ST OAK LAWN, IL 60453 | 01-01139 W.R. GRACE & CO. | z786 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MEDIOLI, MARIA ; FITZGERALD, STEPHEN 155 TORRINGTON DR HALIFAX, NS B3M2V1 CANADA | 01-01139 W.R. GRACE & CO. | z206196 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MEDLER, ROBERT J 2010 DESMOND COVE GERMANTOWN, TN 38139 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15266 | 4/15/2003 | $0.00 | | ( P ) |
| MEDLER, ROBERT J 2010 DESMOND COVE GERMANTOWN, TN 38139 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15265 | 4/15/2003 | $0.00 | | ( P ) |
| MEDLIN, ELLA MAE 8629 S LECLAIRE AVE BURBANK, IL 60459 | 01-01139 W.R. GRACE & CO. | z7790 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEDLOCK , JAMES R; MEDLOCK , RUTH C 139 DUNBAR ST MANCHESTER, NH 03103 | 01-01139 W.R. GRACE & CO. | z100050 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDUNA , JULIUS C<br>2468 CO RD K<br>WESTON, NE  68070 | 01-01139<br>W.R. GRACE & CO. | z15880 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEDWAY MEMORIAL VFW POST 9684<br>PO BOX 168<br>MEDWAY, OH  45341 | 01-01139<br>W.R. GRACE & CO. | z11332 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MEDWID, SUSAN H<br>BOX 4063<br>HABORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200627 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MEE , TRACY ; MEE , AMY<br>1823 CONCORD DR<br>ALLISON PARK, PA  15101 | 01-01139<br>W.R. GRACE & CO. | z16168 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1563 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1565 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1564 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEHAN, JAMES R<br>17 KRIOTINA WAY<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z107 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MEEHAN, JOHN G<br>169 N CALIFORNIA<br>MUNDELEIN, IL  60060 | 01-01139<br>W.R. GRACE & CO. | z1851 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MEEK, CAROL<br>2493 CAMP JOY RD<br>GRANTS PASS, OR  97526 | 01-01139<br>W.R. GRACE & CO. | z10518 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MEEKER WHERFEL, MARY E<br>6631 NOKOMIS<br>LINCOLNWOOD, IL  60712-3114 | 01-01139<br>W.R. GRACE & CO. | z5112 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEERDINK , DWIGHT D<br>2576 320TH ST<br>ORCHARD, IA  50460-7609 | 01-01139<br>W.R. GRACE & CO. | z16142 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEERS, DIANE N<br>157 E 35TH ST E<br>HAMILTON, ON  L8U3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206691 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MEESE, TIMOTHY R<br>1834 SYCAMORE LINE<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z3816 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEEUWS , DENNIS<br>33566 RHONSWOOD<br>FARMINGTON, MI  48335 | 01-01139<br>W.R. GRACE & CO. | z11963 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEGEOCH, CYNTHIA; MEGEOCH, WAYNE PO BOX 1068 35 NICHOL STREET WEST ELORA, ON  N0B1S0 CANADA | 01-01139 W.R. GRACE & CO. | z214255 | 9/13/2010 | UNKNOWN | [U] | ( U ) |
| MEGER, LENA BOX 24 ERP 215 RR 2 SELKIRK, MB  R1A2A7 CANADA | 01-01139 W.R. GRACE & CO. | z204004 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEGNA, ANTHONY 10321 W CHURCH ST FRANKLIN, WI  53132 | 01-01139 W.R. GRACE & CO. | z7627 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K 536 SYCAMORE AVE FOLSOM, PA  19033 | 01-01139 W.R. GRACE & CO. | z7449 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K 536 SYCAMORE AVE FOLSOM, PA  19033  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14315 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MEGTEC SYSTEMS INC c/o REBECCA H SIMONI ESQ VON BRIESEN & ROPER SC 411 E WISCONSIN AVE STE 700 MILWAUKEE, WI 53202  Counsel Mailing Address: VON BRIESEN & ROPER SC, C/O REBECCA H SIMONI ESQ 411 E WISCONSIN AVE STE 700 MILWAUKEE, WI 53202 | 01-01140 W.R. GRACE & CO.-CONN. | 13952 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MEHRHOF, JEFFREY S 862 CARVER ST TRAVERSE CITY, MI  49686 | 01-01139 W.R. GRACE & CO. | z11364 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MEHTA, RAGINI 5 DEER CROSS CT REISTERSTOWN, MD  21136 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13142 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MEIER, DONALD PO BOX 1321 OREM, UT  84059 | 01-01139 W.R. GRACE & CO. | z8435 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, FREDERIC 477 BIRCHMOUNT RD TORONTO, ON  M1K1N7 CANADA | 01-01139 W.R. GRACE & CO. | z201881 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, GEORGE B 4 CAPE CT MILLBURN, NJ  07041 | 01-01139 W.R. GRACE & CO. | z768 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEIER, GEORGE J<br>8252 ACOMA WAY<br>DENVER, CO 80221<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5936 | 3/24/2003 | BLANK | | ( U ) |
| MEIER, NANCY<br>214 ROBINSON ST<br>COLLINGWOOD, ON L9Y3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203988 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, RAYMOND L; MEIER, ETHEL R<br>229 DOROTHY<br>MORO, IL 62067 | 01-01139<br>W.R. GRACE & CO. | z3486 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, SYLVIA<br>108 FAIRVIEW CR<br>WOODSTOCK, ON N4S6L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212493 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEIGS, NANCY Z<br>3410 FIDDLERS GREEN<br>FALLS CHURCH, VA 22044 | 01-01139<br>W.R. GRACE & CO. | z2274 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MEIHN, JEAN W<br>22836 N BROOKSIDE DR<br>DEARBORN HEIGHTS, MI 48125-2313 | 01-01139<br>W.R. GRACE & CO. | z8336 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEIKAMP, ALVIN C<br>1370 GERBER RD<br>EDWARDSVILLE, IL 62025 | 01-01139<br>W.R. GRACE & CO. | z3868 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEILENNER, THOMAS M; MEILENNER, KATHERINE L<br>1736 N NICHOLAS ST<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z8266 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEINHARDT , JERRY L<br>2816 3RD AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z12655 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MEINZER, DURWOOD E<br>7825 SHINGLE CREEK DR<br>BROOKLYN PARK, MN 55443 | 01-01139<br>W.R. GRACE & CO. | z5453 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MEIRHOFER, EARL E<br>22095 N SWEDEN RD<br>GRAND VIEW, WI 54839 | 01-01139<br>W.R. GRACE & CO. | z3971 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEISE, MRS DONNA M<br>PO BOX 657<br>BEAVERLODGE, AB T0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203092 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MEISEL, ALVIN<br>374 E 11TH ST<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z7638 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEISEL, RACHEL 1642 LA HARPE ST LA SALLE, IL 61301 | 01-01139 W.R. GRACE & CO. | z6750 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8743 | 3/28/2003 | $0.00 | | ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8744 | 3/28/2003 | $0.00 | | ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8746 | 3/28/2003 | $0.00 | | ( U ) |
| MEISEL, STEPHEN L 914 BERGEN CT BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8745 | 3/28/2003 | $0.00 | | ( U ) |
| MEISNER, ROGER E 1520 STAGECOACH TRL S AFTON, MN 55001-9777 | 01-01139 W.R. GRACE & CO. | z2323 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MEISSNER, GRACE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9891 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MEISTER, CHARLES c/o CHARLES J MEISTER 1717 E BIRCH ST EE 104 BREA, CA 92821 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7230 | 3/27/2003 | $0.00 | | ( P ) |
| MEITZ, THOMAS C 635 BEDFORD OAKS DR KIRKWOOD, MO 63122 | 01-01139 W.R. GRACE & CO. | z9015 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MEIXSELL, CARL F 202 SUMMER AVE HORSHAM, PA 19044 | 01-01139 W.R. GRACE & CO. | z8538 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEJIA, ANTONIO 2430 S OLIVE ST SANTA ANA, CA 92707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7226 | 3/27/2003 | $0.00 | | ( P ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2835 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEJIA, BENJAMIN<br>1322 S KING<br>SANTA ANA, CA 92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7222 | 3/27/2003 | $0.00 | | ( P ) |
| MEJZNER, MR TADEUSZ A<br>5862 GORSEBROOK AVE<br>HALIFAX, NS B3H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212223 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MELANSON , MARIA M<br>11 PARK ST W<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z16216 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MELAY, DEBRA<br>218 OLD DUTCH HOLLOW RD<br>MONROE, NY 10950 | 01-01139<br>W.R. GRACE & CO. | z10990 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MELBOURNE, CLAUDE<br>816 COUNTY RD 2<br>CARDINAL, ON K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205925 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MELBY, KURT<br>5815 E 151ST ST S<br><br>BIXBY, OK 74008-4019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8544 | 3/28/2003 | $0.00 | | ( U ) |
| MELCHER, RANDY<br>1606 E 54TH LN<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z6250 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MELE, SAVINO N<br>1 SOUTH CENTRAL ST<br>MILFORD, MA 01757 | 01-01139<br>W.R. GRACE & CO. | z5375 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MELENDEZ, MARGARITA<br>BO CORAZON MALAGUETA #735<br>GUAYAMA, PR 00784<br>PUERTO RICO | 01-01140<br>W.R. GRACE & CO.-CONN. | 2722 | 2/7/2003 | BLANK | | ( U ) |
| MELENDEZ, MARIA ELENA<br>BO CORAZON #706 BZN 13 CALLE MALAGUETA<br>GUAYAMA, PR 00784 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3510 | 3/10/2003 | BLANK | | ( U ) |
| MELIGRO, PAULA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14676 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MELIKIAN, VAHIK<br>#2 HUNTER DR<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4469 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELIKIAN, VAHIK #2 HUNTER DR DERRY, NH 03038 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4470 | 3/21/2003 | $0.00 | | ( P ) |
| MELILLO, CARMEN J 23 SAMPSON ST OYSTER BAY, NY 11771 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3991 | 3/18/2003 | $0.00 | | ( P ) |
| MELIN, MARK 5309-FAIRVIEW AVE N CRYSTAL, MN 55429 | 01-01139 W.R. GRACE & CO. | z1092 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MELISSA PUELICHER TRUST ATTN: HENRY E FULDNER GODFREY & KAHN SC 780 N WATER ST MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO. | 15190 | 3/31/2003 | $165,964.11 | | ( U ) |
| MELISSA PUELICHER TRUST ATTN: HENRY E FULDNER GODFREY & KAHN SC 780 N WATER ST MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO. | 7023 | 3/27/2003 | $165,964.11 | | ( U ) |
| MELLER, HARVEY 7883 GRONVILLE ST VANCOUVER, BC V6P4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z212916 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9377 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9379 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9685 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9376 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9378 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9375 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9374 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9373 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9362 | 3/28/2003 | $0.00 | | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9380 | 3/28/2003 | $0.00 | | ( P ) |
| MELLISH, CLAYTON ; MELLISH, DEBBIE 47562 YORKE LINE RR 1 BELMONT, ON N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z211112 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MELLISH, GISELE L 20 JEAN ANN DR SITE 7 COMP 57 PERKINSFIELD , N 0L 2J0 CANADA | 01-01139 W.R. GRACE & CO. | z204628 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MELLO, AVENA CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 246 | 7/2/2001 | $500,000.00 | | ( U ) |
| MELLO, JAMES E 13 LEE ST SOMERVILLE, MA 02145-3710 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4319 | 3/20/2003 | $0.00 | | ( P ) |
| MELLO, MARY E 3 ORCHARD DR EAST WALPOLE, MA 02032 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13128 | 3/31/2003 | $0.00 | | ( U ) |
| MELLO, THOMAS M 3 ORCHARD DR EAST WALPOLE, MA 02032 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13121 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH, PA  15251-6857 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 883 | 12/10/2001 | $0.00 | | ( U ) |
| MELLON INVESTOR SERVICES LLC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 1278 | 6/10/2002 | $17,109.41 | | ( U ) |
| MELLOR, PETER<br>76 SUNSET EST<br>CHATEAUGUAY, QC  J6K1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204299 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MELLOTT , EARL W; MELLOTT , GRACE<br>1607 KENT RD<br>CAMP HILL, PA  17011-6015 | 01-01139<br>W.R. GRACE & CO. | z12959 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MELLY, ELLEN M<br>15 CHIPPING HILL<br>PLYMOUTH, MA  02360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13638 | 3/31/2003 | $0.00 | | ( U ) |
| MELNECHUK, GEORGE<br>28D BLACK FOREST LN<br>NEPEAN, ON  K2H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201678 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MELNICK, FRANCINE<br>4124 7TH AVE<br>TEMPLE, PA  19560 | 01-01139<br>W.R. GRACE & CO. | z6841 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MELNIK, DEBORAH M<br>119 7TH AVE NE<br>CALGARY, AB  T2E0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200607 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MELNRICK, BARNEY ; MELNRICK, VELMA<br>277 MOUNTAIN VIEW RD<br>TROUT CREEK, MT  59874 | 01-01139<br>W.R. GRACE & CO. | z7664 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MELNYCHUK, W M<br>2047 RANKIN ST<br>THUNDER BAY, ON  P7E5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203683 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MELNYK, CAROL ; MELNYK, WAYNE<br>812 SCHOOL RD<br>WINNIPEG, MB  R2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206364 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, ANDRE<br>16 MARCIL<br>SALABERRY DE VALLEYFIELD, QC  J6T5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209987 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2839 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELOCHE, DENIS ; BOURBEAU, FRANCE 78 15E RUE ROXBORO, QC  H8Y1N6 CANADA | 01-01139 W.R. GRACE & CO. | z213297 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, MAURICE 18 CHEMIN VALIQUETTE LAC DU CERF, QC  J0W1S0 CANADA | 01-01139 W.R. GRACE & CO. | z206722 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, PIERRE 169 RUE MELOCHE VAUDREUIL DORION, QC  J7V8P2 CANADA | 01-01139 W.R. GRACE & CO. | z211431 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, PIERRE 169 RUE MELOCHE VAUDREVIL DORION, QC  J7V8P2 CANADA | 01-01139 W.R. GRACE & CO. | z213291 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MELODY, BARBARA J 976 CORAL CT CASTLE ROCK, CO  80104 | 01-01140 W.R. GRACE & CO.-CONN. | 1864 | 8/19/2002 | BLANK | | ( U ) |
| MELODY, PHILIP S 976 CORAL CT CASTLE ROCK, CO  80104 | 01-01140 W.R. GRACE & CO.-CONN. | 1863 | 8/19/2002 | BLANK | | ( U ) |
| MELQUIST, JESSIE J; WOOD, JEFF ; WOOD, CORAL 14 KINSBOURNE GREEN WINNIPEG, MB  R2N2R8 CANADA | 01-01139 W.R. GRACE & CO. | z204724 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MELTON , MARTIN B 6110 SAVAGE ST SAINT CLOUD, FL  34771 | 01-01139 W.R. GRACE & CO. | z100783 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MELTON, BEVERLY 12814 BEACHWOOD AVE CLEVELAND, OH  44105 | 01-01139 W.R. GRACE & CO. | z3035 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MELTON, DR RICHARD 518 YONGE ST MIDLAND, ON  L4R2C5 CANADA | 01-01139 W.R. GRACE & CO. | z212985 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MELVIE, O A 619 26TH AVE NE CALGARY, AB  T2E1Z6 CANADA | 01-01139 W.R. GRACE & CO. | z211088 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MELVILLE, CHARLES D; MELVILLE, JULIE G 4817 STANFORD AVE NE SEATTLE, WA  98105 | 01-01139 W.R. GRACE & CO. | z4575 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MELVILLE-GAFFNEY, SANDY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14944 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2840 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELVIN, LYNN E; MELVIN, JUDITH E 171 MEADOWLILY RD S LONDON, ON  N6M1C3 CANADA | 01-01139 W.R. GRACE & CO. | z211225 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MELVIN, ROBERT ; MELVIN, CINDY-LEE 2554 ROOME RD DUNCAN, BC  V9L4M7 CANADA | 01-01139 W.R. GRACE & CO. | z202543 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MELZEN, CHARLOTTE 99 NEW LONDON TPKE GLASTONBURY, CT  06033 | 01-01139 W.R. GRACE & CO. | z1620 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MEMORIAL HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11507 | 3/31/2003 | $0.00 | | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6882 | 3/27/2003 | $0.00 | | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6631 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2841 of  5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6690 | 3/27/2003 | $0.00 | | ( U ) |
| MEMPHIS AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6680 | 3/27/2003 | $0.00 | | ( U ) |
| MENANDS UNION FREE SCHOOL DISTRICT<br>WARDS LN<br>MENANDS, NY  12204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1856 | 8/19/2002 | $0.00 | | ( U ) |
| MENARD, BRUNO<br>112 BETOURNAY<br>SAINT LAMBERT, QC  J4R2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207538 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU EOMMANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212094 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU COMHANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214035 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU COMMANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212777 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, E J<br>PO BOX 457<br>PLAMONDON, AB  T0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200852 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, EUGENE<br>4195 VT ROUTE 14<br>CRAFTSBURY, VT  05826 | 01-01139<br>W.R. GRACE & CO. | z430 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENARD, GAETAN<br>3095 RUE GELINEAU<br>ST HUBERT, QC  J3Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202632 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, GERARD<br>5090 REDMOND ST<br>ST HUBERT, QC  J3Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203395 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204723 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200945 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, ROBERT<br>174 OLD LYMAN RD<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z1416 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MENASHA CORPORATION COLOMA PACKAGING<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 316 | 7/19/2001 | $59,101.63 | | ( U ) |
| MENDEZ, CESAR<br>105 DANIEL JOHNSON<br>LAVAL, QC  H7V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204606 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MENDOZA, LOUIE<br>2361 MEDLAR RD<br>TUSTIN, CA  92780-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7229 | 3/27/2003 | $0.00 | | ( P ) |
| MENEGUZZO, BEATRICE C<br>414 S CALUMET ST<br>LAURIUM, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z10558 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MENEZES, JOSE A<br>PO BOX 873<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209434 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MENGERT, RICHARD ; MENGERT, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15108 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENHEER, SHARON L 198 MONTGOMERY AVE WINNIPEG, MB R3L1S8 CANADA | 01-01139 W.R. GRACE & CO. | z204016 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MENHEER, WILLIAM 1511 ROSS AVE W WINNIPEG, MB R3E1E2 CANADA | 01-01139 W.R. GRACE & CO. | z210445 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MENIG, RONALD T; MENIG, JUDITH A 3315 JACKSON BLVD HIGHLAND, MI 48356 | 01-01139 W.R. GRACE & CO. | z6947 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MENNA, JOSEPH 92 WOODLAND DR CLIFFWOOD BEACH, NJ 07735 | 01-01139 W.R. GRACE & CO. | z6326 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MENNIE, DALE; MENNIE, MAXINE BOX 242 KELVINGTON, SK S0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z214245 | 5/25/2010 | UNKNOWN | [U] | ( U ) |
| MENSCHING, RICHARD 7924 W TIFFANY CT PALOS HILLS, IL 60465 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7287 | 3/27/2003 | $0.00 | | ( P ) |
| MENSCHING, RICHARD W 7924 W TIFFANY CT PALOS HILLS, IL 60465 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3929 | 3/18/2003 | $0.00 | | ( P ) |
| MENSE, FRANCES RT 1 BOX 58 GRINNELL, KS 67738 | 01-01139 W.R. GRACE & CO. | z4419 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MENT, BELINDA 355 STRATHMORE BLVD DORVAL, QC H9S2J6 CANADA | 01-01139 W.R. GRACE & CO. | z202303 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MENTAL HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11404 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2844 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENTER, FRANK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14653 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MENTER, FRANK E<br>747 JEFFERSON ST<br>ANOKA, MN 55303 | 01-01139<br>W.R. GRACE & CO. | z203 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| MENTER, JEFF D<br>9462 N MAPLE ST<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z1912 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MENZ, JEFFREY A<br>1515 S OSBORNE AVE<br>JANESVILLE, WI 53546 | 01-01139<br>W.R. GRACE & CO. | z11199 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MENZ, KURT DENNIS<br>11264 LIMING VAN THOMPSON RD<br>HAMERSVILLE, OH 45130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2198 | 10/18/2002 | BLANK | | ( U ) |
| MENZ, WILLIAM A<br>11044 FURNESS PKY<br>MEDINA, NY 14103 | 01-01139<br>W.R. GRACE & CO. | z6519 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MENZIES, CAROLYN ; ROSS, PENELOPE<br>11005 CHEMAINUS RD<br>LADYSMITH, BC V9G1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207414 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENZIES, MIKE<br>29 CASSINO ST<br>WHITEHORSE, YT Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212920 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEOLA, LEONARD P<br>225 OHIO ST<br>HURON, OH 44839 | 01-01139<br>W.R. GRACE & CO. | z4164 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MERALI, ZAHEER<br>149 THE KINGSWAY<br>ETOBICOKE, ON M8X2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212806 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16900 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16862 | 5/17/2005 | | | |
| MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11576 | 3/31/2003 | $0.00 | | ( U ) |
| MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6899 | 3/27/2003 | $0.00 | | ( U ) |
| MERCER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6898 | 3/27/2003 | $0.00 | | ( U ) |
| MERCER, BARRY<br>48 THE LANE<br>BLUE ROCKS, NS B0S2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208424 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, JOAN<br>25 KENSINGTON AVE SW<br>MEDICINE HAT, AB T1A5J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210138 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCER, NEIL IAN W<br>7530 OKANAGAN LANDING RD<br>VERNON, BC  V1H1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213174 | 9/1/2009 | UNKNOWN    [U] | ( U ) |
| MERCER, RONALD J<br>898 BOYDS MILL POND RD<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4992 | 3/24/2003 | $0.00 | ( P ) |
| MERCER, RONALD JAY<br>898 BOYDS MILL POND ROAD<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5869 | 3/24/2003 | BLANK | ( U ) |
| MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16366 | 5/17/2005 | | |
| MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11533 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANT S BANK MIDTOWN BRANCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6749 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCHANT S MIDTOWN BANK DIV OF VALLEY NA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6663 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S MIDTOWN BANK DIV VALLEY NAT B<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6890 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT´S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15852 | 5/17/2005 | | |
| MERCHANT´S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10513 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16496 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 2848 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCHANTS NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11687 | 3/31/2003 | $0.00 | | ( U ) |
| MERCIER, DEBBIE 4440 MAYFAIR AVE MONTREAL, QC  H4B2E3 CANADA | 01-01139 W.R. GRACE & CO. | z208946 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, RICHARD 42 ST AUBIN PO BOX 303 MOONBEAM, ON  P0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z204604 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, ULRIC 2498 BELLEVUE ST ROMUALD LEVIS, QC  G6W2T7 CANADA | 01-01139 W.R. GRACE & CO. | z208541 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6897 | 3/27/2003 | $0.00 | | ( U ) |
| MERCURE, ANDRE 524 CH LAC LA GRISE STE AGATHE, QC  J8C2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z200253 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| MERCURE, LUCIE 313 MURRAY GREENFIELD PARK, QC  J4V1N6 CANADA | 01-01139 W.R. GRACE & CO. | z211865 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MERCURI, NUCCIO ; PRIMERANO, SONIA 860 49TH AVE LACHINE, QC  H8T2T2 CANADA | 01-01139 W.R. GRACE & CO. | z209940 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MERCURIO, GIUSEPPE S 92 DARLINGSIDE DR SCARBOROUGH, ON  M1E3P3 CANADA | 01-01139 W.R. GRACE & CO. | z205583 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCURIO, KAREN ; EGEBERG, NIRI<br>4412 N 36TH ST<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z13575 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MERCURIO, PAUL J; MERCURIO, JERRIE C<br>1527 RICHARDSON ST<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z1365 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17384 | 8/26/2005 | | | |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11023 | 3/31/2003 | $0.00 | | ( U ) |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17066 | 7/18/2005 | | | |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15886 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15891 | 5/17/2005 | | | |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10689 | 3/31/2003 | $0.00 | | ( U ) |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10674 | 3/31/2003 | $0.00 | | ( U ) |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16093 | 5/17/2005 | | | |
| MEREDITH , TIMOTHY ; MEREDITH , JODI<br>908 WEBER ST<br>KELLEY, IA 50134 | 01-01139<br>W.R. GRACE & CO. | z16208 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH TAYLOR, SHARON W<br>604 WAYSIDE AVE<br>EASTON, MD 21601 | 01-01139<br>W.R. GRACE & CO. | z2573 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH, JOSEPH F<br>6804 NE 28TH AVE<br>VANCOUVER, WA 98665 | 01-01139<br>W.R. GRACE & CO. | z9303 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERFIELD, MR GRAHAM ; MERFIELD, MRS MAUREEN<br>873 BURNS ROAD N RR2<br>BALTIMORE, ON  K0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202421 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MERGER, RICHARD; MERGER, MOIRA<br>36 ENGLEWOOD BLVD<br>HAMILTON, NJ  08610 | 01-01139<br>W.R. GRACE & CO. | z5785 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MERGY JR , JAMES H<br>1681 MARION-MARYSVILLE RD<br>MARION, OH  43302 | 01-01139<br>W.R. GRACE & CO. | z100115 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11261 | 3/31/2003 | $0.00 | | ( U ) |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16986 | 6/15/2005 | | | |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16258 | 5/17/2005 | | | |
| MERIDIAN CREDIT UNION<br>RR #4<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206156 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MERILA, RONALD H; MERILA, TAWNY D<br>501 SCHOOL RD<br>ABERDEEN, WA  98520-7935 | 01-01139<br>W.R. GRACE & CO. | z3633 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com  888.909.0100    Page 2852 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERISALO, ERIC 82 BOWKER ST SAULT STE MARIE, ON  P6A5W5 CANADA | 01-01139 W.R. GRACE & CO. | z203640 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| MERITCARE SOUTH UNIVERSITY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6887 | 3/27/2003 | $0.00 | | ( U ) |
| MERKER, BRIAN 1605 CALVERTON COURT MISSISSAUGA, ON  L5G2W4 CANADA | 01-01139 W.R. GRACE & CO. | z205900 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MERKLEY, DOUGLAS C 503 LOUISE ST N PO BOX 44 WINCHESTER, ON  K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200015 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MERKS, BETH 17 WOODLAWN AVE MONCTON, NB  E1E2K1 CANADA | 01-01139 W.R. GRACE & CO. | z207280 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MERLA, SONIA 1012 RUE PRECOURT ST JEROME, QC  J5L1N1 CANADA | 01-01139 W.R. GRACE & CO. | z203246 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MERLO, JAMES B 7330 HARDING TAYLOR, MI  48180 | 01-01139 W.R. GRACE & CO. | z3808 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MERNER, STEVEN ; MERNER, LAURA 1530 KINGSTON LN SCHAUMBURG, IL  60193 | 01-01139 W.R. GRACE & CO. | z13937 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MERNICK, GRACE J C/O %D STRACHAN 1336 MASSACHUSETTS AVE CAMBRIDGE, MA  02138-3842 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6346 | 3/26/2003 | $0.00 | | ( P ) |
| MERPAW, WILLIAM ; MERPAW, MARGARET 120 TEMPERANCE LAKE RD RR 3 ATHENS, ON  U0E1B0 CANADA | 01-01139 W.R. GRACE & CO. | z201232 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MERRETT, SHELDON ; MERRETT, TINA PO BOX 187 883 BELCHER ST PORT WILLIAMS, NS  B0P1T0 CANADA | 01-01139 W.R. GRACE & CO. | z209656 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2853 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERRIFIELD, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15251 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL , ALLISON C<br>31 BEACON PARK<br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO. | z100874 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL LYNCH MORTGAGE<br>12 WOODCREST<br>BELLEVILLE, IL 62223 | 01-01139<br>W.R. GRACE & CO. | z8691 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, ADRIENNE<br>38867 ADKINS RD<br>WILLOUGHBY, OH 44094 | 01-01139<br>W.R. GRACE & CO. | z574 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, CHARLES ARTHUR<br>839 SO HAWTHORNE ST<br>TACOMA, WA 98465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 4725 | 3/24/2003 | $0.00 | | ( U ) |
| MERRILL, CRAIG A<br>2130 JACKSON ST #302<br>SAN FRANCISCO, CA 94115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 18510 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( T ) |
| MERRILL, DONALD G<br>6101 PERRYVILLE RD<br>CHITTENANGO, NY 13037 | 01-01139<br>W.R. GRACE & CO. | z6723 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, PERCY<br>4826 N ANTIOCH RD<br>KANSAS CITY, MO 64119-3402 | 01-01139<br>W.R. GRACE & CO. | z3628 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERRIMAN, DALE C<br>343 LAUAL BLVD W<br>LETHBRIDGE, AB T1K3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205741 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MERRIMEN, DIANE ; MOSHER, JEFFREY<br>2120 ST MARGARETS BAY RD<br>TIMBERLEA, NS B3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210775 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MERRITT , LINDA P<br>12455 HWY 101 S<br>TILLAMOOK, OR 97141 | 01-01139<br>W.R. GRACE & CO. | z12056 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, DOROTHY L<br>5059 N 57TH ST<br>MILWAUKEE, WI 53218 | 01-01139<br>W.R. GRACE & CO. | z5133 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, DWAYNE<br>2218 AIKEN ST<br>BALTIMORE, MD 21218 | 01-01139<br>W.R. GRACE & CO. | z2077 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERRITT, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, MR SHIRLEY LINDSEY<br>PO BOX 1534<br><br>KING, NC 27021-1534 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14544 | 3/31/2003 | BLANK | | ( U ) |
| MERRITT, RONALD<br>5641 HOLCOMB RD<br>WAYNE, OH 43466 | 01-01139<br>W.R. GRACE & CO. | z7116 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, STANLEY<br>187 BEAVER TRL<br>BAILEY, CO 80421 | 01-01139<br>W.R. GRACE & CO. | z6592 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, STANLEY<br>187 BEAVER TRL<br>BAILEY, CO 80421 | 01-01139<br>W.R. GRACE & CO. | z4508 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MERROW, DANA H<br>30 PADDY ACRE<br>CENTER OSSIPEE, NH 03814 | 01-01139<br>W.R. GRACE & CO. | z9590 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MERRYMAN , WILLIAM<br>PO BOX 1140<br>SABATTUS, ME 04280 | 01-01139<br>W.R. GRACE & CO. | z15914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MERTENS, BRIDGET ; MERTENS, ANDREW<br>185 YORK MILLS RD<br>TORONTO, ON M2L1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211939 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MERTIG , LORI A<br>22860 FAITH CHURCH RD<br>MASON, WI 54856 | 01-01139<br>W.R. GRACE & CO. | z11522 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MERTINS, BRETT A<br>2226 S 31 ST<br>OMAHA, NE 68105 | 01-01139<br>W.R. GRACE & CO. | z3787 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERTZ JR, STANLEY A<br>605 SHERRY DR<br>SYKESVILLE, MD 21784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4967 | 3/24/2003 | $0.00 | | ( P ) |
| MERTZ JR, STANLEY A<br>605 SHERRY DR<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5127 | 3/24/2003 | $0.00 | | ( P ) |
| MERTZ, DALE<br>BOX 218<br>MIDDLE LAKE, SK S0K2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206058 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERTZ, GREGORY M GREG MERTZ PO BOX 491 LONE TREE, IA 52755-0491 | 01-01139 W.R. GRACE & CO. | z6224 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MERUSI, SUZANNE K 121 BURNEY LN FORT THOMAS, KY 41075 | 01-01139 W.R. GRACE & CO. | z7293 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MERVIN BUCHANAN 73 STEVENS RD RR1 LOCKEPORT NOVA SCO, IA B0T1L0 CANADA | 01-01139 W.R. GRACE & CO. | z213933 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MERWEDE , JOHN W 70 FALMOUTH AVE WHITING, NJ 08759 | 01-01139 W.R. GRACE & CO. | z12049 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MESHGIN, MEHRAN 2056 DU BORD DU LAC LILE BIZARD, QC H9C1A4 CANADA | 01-01139 W.R. GRACE & CO. | z212559 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MESICH, JANICE E N94 W 7242 CHURCHILL ST CEDARBURG, WI 53012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7706 | 3/27/2003 | $0.00 | | ( P ) |
| MESICH, THOMAS J; MESICH, SHIRLEY A 3209 2ND AVE E HIBBING, MN 55746-2675 | 01-01139 W.R. GRACE & CO. | z4197 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MESKUS , GEORGE L 724 WREN CT MERCED, CA 95340 | 01-01139 W.R. GRACE & CO. | z100806 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MESSANO JR, LOUIS J 219 HOLMES ST BELLEVILLE, NJ 07109 | 01-01139 W.R. GRACE & CO. | z3426 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MESSER, ANN S 301 THOMPSON RD WOODRUFF, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6176 | 3/26/2003 | $0.00 | | ( P ) |
| MESSER, ANN S c/o ANN MESSER 301 THOMPSON RD WOODRUFF, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6175 | 3/26/2003 | $0.00 | | ( P ) |
| MESSER, JAMES W 6933 MAIDMARIAN DR CINCINNATI, OH 45230-2222 | 01-01139 W.R. GRACE & CO. | z7413 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MESSIER , BRADLEY ; MESSIER , HEIDI 474 BUSHEY RD SAINT ALBANS, VT 05478 | 01-01139 W.R. GRACE & CO. | z16092 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MESSIER, CELINE<br>4612 RUE MORIN<br>VAL MORIN, QC J0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210568 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MESSIER, JEANNINE C<br>4625 RUE MARQUETTE<br>SAINT HYACINTHE, QC J2R2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210569 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MESSINA , ALBERT G<br>4835 FAIRPORT AVE<br>DE LEON SPRINGS, FL 32130 | 01-01139<br>W.R. GRACE & CO. | z12988 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MESSINA, LORRAINE<br>23 REGIS RD<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3554 | 3/17/2003 | $0.00 | | ( P ) |
| MESSINA, ROSEMARIE; MESSINA, JOSEPH<br>282 ST JOHNS AVE<br>YONKERS, NY 10704 | 01-01139<br>W.R. GRACE & CO. | z6242 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MESSINGER, ALAN S<br>917 LOWER S MAIN ST<br>BANGOR, PA 18013 | 01-01139<br>W.R. GRACE & CO. | z4858 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MESSINGER, ALAN S<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSNER, RAYMOND<br>215 S HAMPTON ST<br>LOCK HAVEN, PA 17745 | 01-01139<br>W.R. GRACE & CO. | z446 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MESSNER, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15386 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSOM, SHIRLEY A<br>218 20 AVE N<br>CRESTON, BC V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208286 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MESTON, GERDA<br>458 6TH AVE NW<br>SWIFT CURRENT, SK S9H0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207972 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MESTRE , SIMON D; MESTRE , LUCILLE A<br>2531 HENRY ST<br>BELLINGHAM, WA 98225-2212 | 01-01139<br>W.R. GRACE & CO. | z12925 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MET ELECTRICAL TESTING CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1736 | 8/8/2002 | $627.50 | | ( U ) |
| METAL LITHO INTERNATIONAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16400 | 5/17/2005 | | | |
| METAL LITHO INTERNATIONAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11575 | 3/31/2003 | $0.00 | | ( U ) |
| METCALF PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15934 | 5/17/2005 | | | |
| METCALF PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10763 | 3/31/2003 | $0.00 | | ( U ) |
| METCALF, CHARLES T 548 METCALF RD LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z11302 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METCALF, CLAUDETTE H<br>2353 DEMPSEY AVE<br>OTTAWA, ON K2C1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213337 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| METCALF, CLEO<br>BOX 254<br>GALVESTON, IN 46932 | 01-01139<br>W.R. GRACE & CO. | z5066 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| METCALF, DANIEL M<br>2684 E MIER RD<br>MIDLAND, MI 486428329 | 01-01139<br>W.R. GRACE & CO. | z17967 | 12/15/2011 | UNKNOWN | [U] | ( U ) |
| METCALF, DANIEL M<br>2684 E MIER RD<br>MIDLAND, MI 48642-8329 | 01-01139<br>W.R. GRACE & CO. | z11078 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| METCALF, JEANNE<br>39482 N 10TH ST<br>DESERT HILLS, AZ 85086 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2326 | 11/15/2002 | $0.00 | | ( P ) |
| METCALFE, ROBERT G<br>12829 PROBST RD<br>AURORA, IN 47001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7633 | 3/27/2003 | $0.00 | | ( U ) |
| METCALFE, W R; METCALFE, JOY<br>181 STEVENS DR<br>WEST VANCOUVER, BC V7S1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209934 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| METECKI, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14486 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| METHE, GUY<br>3388 CHRISTIANE<br>LAVAL, QC H7P1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208891 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| METHENY , JACKIE<br>701 E 63RD TER<br>KANSAS CITY, MO 64110 | 01-01139<br>W.R. GRACE & CO. | z12487 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| METHEREL, ADAM<br>191 FORSYTH DR<br>WATERLOO, ON N2L1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206479 | 6/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15953 | 5/17/2005 | | | |
| METHODIST CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10784 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST CHURCH FIRST UNITED METHODIST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6653 | 3/27/2003 | $0.00 | | ( U ) |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17578 | 8/26/2005 | | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17379 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17378 | 8/26/2005 | | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007; DktNo: 12147 Entered: | 11252 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15876 | 5/17/2005 | | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16278 | 5/17/2005 | | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16858 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17064 | 7/18/2005 | | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16896 | 5/17/2005 | | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11400 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10590 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/23/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 6697 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHODIST HOSPITAL<br>MARIAN C GRICE<br>1265 UNION AVE<br>MEMPHIS, TN 38104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1092 | 7/1/2002 | $0.00 | | ( U ) |
| METHODIST HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16279 | 5/17/2005 | | | |
| METHODIST HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11401 | 3/31/2003 | $0.00 | | ( U ) |
| METHODIST TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15952 | 5/17/2005 | | | |
| METHODIST TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10783 | 3/31/2003 | $0.00 | | ( U ) |
| METHOT, GERARD<br>2730 HAIG<br>MONTREAL, QC H1N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209680 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2863 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHOT, LAURENCIA<br>14 AV CARDINAL<br>LA SARRE, QC  J9Z2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206477 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| METRAS, MAURICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| METROW, JOE ; METROW, VIRGINIA<br>4257 COLONEL TALBOT RD<br>LONDON, ON  N6P1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211577 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| METTEE, ELIZABETH W<br>12 THE STRAND<br>SPARKS, MD  21152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5398 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| METTLER TOLEDO FLORIDA INC<br>6402 BADGER DR<br>TAMPA, FL  33610 | 01-01139<br>W.R. GRACE & CO. | 1158 | 7/5/2002 | $0.00 | | ( U ) |
| METZ , JAMES R<br>104 MITCHELL ST<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z12473 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| METZ, DAVID J<br>312 AVE Q N<br>SASKATOON, SK  S7L2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209094 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| METZ, DAVID R; METZ, JOANN<br>1335 WICKERHAM DR<br>MONONGAHELA, PA  15063 | 01-01139<br>W.R. GRACE & CO. | z1966 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| METZ, PATRICIA<br>347 S 2ND ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z2621 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| METZGER, JOHN<br>1926 REVERE LN<br>JANESVILLE, WI  53545 | 01-01139<br>W.R. GRACE & CO. | z10339 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| METZKER, HARRIET M<br>7019 S FAWCETT ST<br>TACOMA, WA  98408 | 01-01139<br>W.R. GRACE & CO. | z4265 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| METZLER, DAN<br>994 N QUINTANA ST<br>ARLINGTON, VA  22205 | 01-01139<br>W.R. GRACE & CO. | z784 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MEUHLEN, MARK V<br>11499 BERKSHIRE DR<br>CLIO, MI  48420 | 01-01139<br>W.R. GRACE & CO. | z5116 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEULINK, WILLIAM; MEULINK, BETTY<br>914 E 17TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8550 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEUNIER , EDWARD P<br>2694 N ORCHARD RD NE<br>BOLIVAR, OH 44612 | 01-01139<br>W.R. GRACE & CO. | z16164 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ALAIN ; ROBERGE, GUILAINE<br>15 DE SAINT PIERRE<br>BOUCHERVILLE, QC J4B4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213007 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, CLAUDE<br>405 64TH AVE<br>POINTE CALUMET, QC J0N1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206594 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, M YVES<br>18 CH MAPLE GROVE<br>GATINEAU, QC J9H2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209276 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, RENE<br>185 62ND AVE<br>POINTE CALUMET, QC J0N1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207937 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ROBERT ; MEUNIER, TERESA<br>49 GLEN PARK RD<br>ST CATHARINES, ON L2N3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200962 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ROMEO<br>1077 GRANG RANG<br>STE CLOTILDE C, AT AUGUAY<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205991 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN<br>155 RUE LEOPOLD<br>LONGUEUIL, QC J4H3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213283 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN ; CLERMONT, CAROLE<br>593 7E RANG<br>ST JOACHIM, QC J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202898 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN ; RAYMOND, LOUISE<br>824 DE NORMANDIE<br>ST JEAN SUR RICHELIEU, QC J3A1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202587 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUSE, CURTIS ; MEUSE, SHARON<br>129 CEDAR AVE<br>SNOW LAKE, MB R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202393 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUSE, ROGER ; MEUSE, BEVERLY<br>148 CEDAR AVE<br>SNOW LAKE, MB R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201886 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEYER , ARNOLD A<br>17818 E 6 AVE<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z100995 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , ARNOLD A<br>77818 E 6 AVE<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z101215 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| MEYER , ARNOLD A<br>17818 E 6TH AVE<br>GREENACRES, WA  99016-8748 | 01-01139<br>W.R. GRACE & CO. | z17776 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , BRIENNE ; MEYER , LUKE<br>2620 SAINT ANN ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z11620 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , JOHN H<br>1515 S LINCOLN<br>ABERDEEN, SD  57401 | 01-01139<br>W.R. GRACE & CO. | z101117 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , KATHLEEN E<br>4214 S CONKLIN<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11715 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MEYER , WILLIAM D; MEYER , NADEAN J<br>701 E 3RD AVE STE 001<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z16027 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEYER MACHINE CO<br>PO BOX 5460<br>SAN ANTONIO, TX  78201 | 01-01139<br>W.R. GRACE & CO. | 1013 | 7/1/2002 | $1,570.66 | | ( U ) |
| MEYER, ARTHUR E<br>W514 TOWN LINE RD<br>RIPON, WI  54971 | 01-01139<br>W.R. GRACE & CO. | z9729 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, BRIENNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14734 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, CRAIG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14677 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, DAVID ; MEYER, SYLVIA<br>220 14TH AVE NE<br>CALGARY, AB  T2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202412 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, DAVID P<br>111 N COLUMBIA<br>SEWARD, NE  68434 | 01-01139<br>W.R. GRACE & CO. | z6179 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEYER, DREW<br>PO BOX 64<br>ALTURA, MN  55910 | 01-01139<br>W.R. GRACE & CO. | z4515 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, ERNEST<br>110 MEADOW ST<br>LODI, WI  53555 | 01-01139<br>W.R. GRACE & CO. | z2458 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, FRANK G<br>5629 NEOSHO ST<br>SAINT LOUIS, MO  63109-2819 | 01-01139<br>W.R. GRACE & CO. | z4855 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, GARY; MEYER, KIM<br>25892 CO RD 129<br>BELGRADE, MN  56312 | 01-01139<br>W.R. GRACE & CO. | z10288 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, GISELA<br>3457 ASSINIBOINE GRV<br>WINNIPEG, MB  R3K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201401 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, GLEN R<br>7813 HWY 247 NE<br>ELGIN, MN  55932 | 01-01139<br>W.R. GRACE & CO. | z11424 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, JAMES I<br>1604 ASHBURY PL<br>EAGAN, MN  55122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6044 | 3/25/2003 | $0.00 | | ( P ) |
| MEYER, JAMES I<br>1604 ASHBURY PL<br>EAGAN, MN  55122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6045 | 3/25/2003 | $0.00 | | ( P ) |
| MEYER, JAMES S<br>1300 DEER LAKE PARK<br>SAINT CROIX FALLS, WI  54024 | 01-01139<br>W.R. GRACE & CO. | z7170 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, JOHN<br>144 BROOK ST<br>HAWORTH, NJ  07641 | 01-01139<br>W.R. GRACE & CO. | z11023 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, JOHN D<br>202 HANCOCK<br>PO BOX 1<br>CALMAR, IA  52132 | 01-01139<br>W.R. GRACE & CO. | z7740 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, JOHN F<br>W10081 HWY X<br>ANTIGO, WI  54009-9002 | 01-01139<br>W.R. GRACE & CO. | z8260 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, LEO<br>414 BOWEN ST<br>LONGMONT, CO  80501-5332 | 01-01139<br>W.R. GRACE & CO. | z8609 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, LEO; MEYER, JANICE<br>34674 CO RD 65<br>MELROSE, MN  56352 | 01-01139<br>W.R. GRACE & CO. | z3891 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEYER, MARGUERITE ; SWEET, JAMES<br>3027 COVEY HILL RD<br>FRANKLIN CENTRE, ON  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212583 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, MARGUERITE ; SWEET, JAMES<br>3027 COVEY HILL RD<br>FRANKLIN CENTRE, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212582 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, MARLIN D; MEYER, MARLENE J<br>775 EASY ST<br>TRACY, MN  56175 | 01-01139<br>W.R. GRACE & CO. | z3543 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, RICHARD B; MEYER, GAIL C<br>66 OLD MILITARY RD<br>SARANAC LAKE, NY  12983-1212 | 01-01139<br>W.R. GRACE & CO. | z6463 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, RUTH<br>102 WETZEL RD<br>GLENSHAW, PA  15116 | 01-01139<br>W.R. GRACE & CO. | z2845 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, VICTOR<br>100 MILE BOX 1173<br>HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205226 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEYERS , KENNETH R<br>444 MAIN AVE<br>BAY HEAD, NJ  08742 | 01-01139<br>W.R. GRACE & CO. | z17454 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS SEEDS INC<br>7813 HWY 247 NE<br>ELGIN, MN  55932 | 01-01139<br>W.R. GRACE & CO. | z8998 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, CONSTANCE A<br>1524 JACKSON ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7394 | 3/27/2003 | $0.00 | | ( P ) |
| MEYERS, FREDERICK H<br>2269 REIMER RD<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z1377 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, GEORGIA A<br>W3901 QUEEN<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z4937 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, HOWARD M<br>1543 PORTAGE RD HWY 99 PO BOX 5<br>PEMBERTON, BC  V0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204861 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| MEYERS, THOMAS WILLIAM<br>813 IMPERIAL<br>DENTON COUNTY, TX  76205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2673 | 1/31/2003 | BLANK | | ( U ) |
| MEYHOFF, RAYMOND W<br>BOX 72<br>FRAZEE, MN  56544 | 01-01139<br>W.R. GRACE & CO. | z4911 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEZOFF, DAVID A<br>15 JOHNSON ST<br>BROCKTON, MA  02301-5834 | 01-01139<br>W.R. GRACE & CO. | z5861 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10956 | 3/31/2003 | $0.00 | | ( U ) |
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16034 | 5/17/2005 | | | |
| MIAMI CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6652 | 3/27/2003 | $0.00 | | ( U ) |
| MIAZGA, JOANNA ; RODRIQUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB  T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206719 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MIAZIO, CECILE<br>1436 ARTHUR ST E<br>THUNDER BAY, ON  P7E5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203975 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MICALLEF, CHRIS ; CURTIS-MICALLEF, SHALENE<br>520 PENHILL AVE<br>OTTAWA, ON  K1G0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210530 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MICALLEF, LOUIS J; MICALLEF, PATRICIA A<br>45 N 4500 W<br>WESTPOINT, UT  84015 | 01-01139<br>W.R. GRACE & CO. | z6667 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICENRLANE, GREGORY R<br>42 AVON ST<br>TRURO , S  2N 4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204502 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL J MCDONALD FAMILY<br>2399 ETLAH RD<br>BERGER, MO 63014 | 01-01139<br>W.R. GRACE & CO. | z10211 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MICHAEL, CLARICE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHAEL, DONNA G<br>10813 139TH ST<br>EDMONTON, AB  T5M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209666 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL, GEORGE ; HONG-MICHAEL, CHANG WOO<br>1880 LOGAN AVE<br>OTTAWA, ON  K1H5E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206271 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MICHAELS , ROBERT ; MICHAELS , WENDY<br>12 BESEMER RD<br>ITHACA, NY  14850 | 01-01139<br>W.R. GRACE & CO. | z13018 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MICHAELSEN, ALAN ; MICHAELSEN, LAURIE S<br>6696 GIBBS RD<br>VERNON, BC  V1B3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213271 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MICHAELSON, MICHAEL D<br>4035 BLAISDELL AVE S<br>MINNEAPOLIS, MN  55409-1510 | 01-01139<br>W.R. GRACE & CO. | z2019 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MICHALEWICH, WALTER<br>BOX 12 SITE 5<br>DEMMITT, AB  T0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205847 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MICHALOWSKY, CRAIG<br>38 TUFTON CRES<br>NORTH YORK, ON  M4A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213514 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MICHALSKI, ANDREW ; MICHALSKA, KATE<br>619 BETHEL RD RR2<br>YARKER, ON  K0K3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200177 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHALSKI, MICHAEL ; MICHALSKI, CHARMAINE<br>203 GEORGE ST<br>MOSINEE, WI  54455 | 01-01139<br>W.R. GRACE & CO. | z11445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    *Page 2870 of 5066*
**888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHALUK, JAMES<br>BOX 23<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209784 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD , PAMELA W<br>15 HIGHLAND ST<br>MILLERTON, NY  12546 | 01-01139<br>W.R. GRACE & CO. | z16439 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MICHAUD, ALAIN<br>521 RTE DE LEGLISE NORD<br>STE HELENE DE KAMOURASKA, QC  G0L3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209614 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, DIANE<br>110 RUE ST LAURENT<br>VALDOR, QC  J9P2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202523 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC  H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211443 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC  H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212098 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC  H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212557 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Michaud, Julie<br>279 RANG 10<br>AUCLAIR, QC  G0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213067 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, THERESE<br>315 PRINCE ALBERT<br>OTTERBURN PARK, QC  J3H1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207279 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, VIRGINIA L<br>25 SILVER LN<br>ROLLINSFORD, NH  03869 | 01-01139<br>W.R. GRACE & CO. | z5154 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MICHEAL NEWMAN TRUST<br>W166 N8570 THEODORE AVE<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z5603 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL , BETH A<br>3140 DALLAS ST<br>DEARBORN, MI  48124-4112 | 01-01139<br>W.R. GRACE & CO. | z13175 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL LECLAIRE<br>110 DU CENTRE<br>SAINT CESAIRE , C  0L 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206148 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2871 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHEL, BETH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15520 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL, BURELLE 393 RUISSEAU NORD ST MATHIEU DE BOL, QC  J3G2C9 CANADA | 01-01139 W.R. GRACE & CO. | z206797 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, DENIS 229 COUNTY RD 29 PO BOX 257 CONSELON, ON  K0K1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211598 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, RACE 8800 24E AVE MONTREAL, QC  H1Z3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z211749 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, ROSE 1585 DAUPHIN LAVAL, QC  H7G1N2 CANADA | 01-01139 W.R. GRACE & CO. | z205075 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, SANDY K 5230 NE 33 AVE FORT LAUDERDALE, FL  33308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7298 | 3/27/2003 | $0.00 | | ( P ) |
| MICHEL, SANDY K 5230 NE 33 AVE FORT LAUDERDALE, FL  33308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7297 | 3/27/2003 | $0.00 | | ( P ) |
| MICHEL, SANDY K 5230 NE 33 AVE FORT LAUDERDALE, FL  33308 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7296 | 3/27/2003 | $0.00 | | ( P ) |
| MICHEL, SANDY K 5230 NE 33 AVE FORT LAUDERDALE, FL  33308 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7295 | 3/27/2003 | $0.00 | | ( P ) |
| MICHEL, SANDY K 5230 NE 33 AVE FORT LAUDERDALE, FL  33308 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7294 | 3/27/2003 | $0.00 | | ( P ) |
| MICHEL, SANDY K 5230 NE 33 AVE FORT LAUDERDALE, FL  33308 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7293 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHELIN NORTH AMERICA INC ATTN: WANDA LINK / CREDIT PO BOX 19001 GREENVILLE, SC 29602-9001 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 1299 | 7/12/2002 | $3,220.24 | | ( U ) |
| MICHELINE, DEMERS ; PIERRE, TANGUAY 11 RG RIVIERE NORD ST LOUIS DE GONZAGUE, QC J0S1T0 CANADA | 01-01139 W.R. GRACE & CO. | z205018 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MICHELMAN INC 9080 SHELL ROAD CINCINNATI, OH 45236-1299 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 173 | 6/18/2001 | $0.00 | | ( U ) |
| MICHELON, DANIEL 3167 STEELES AVE W MILTON, ON L9T2V4 CANADA | 01-01139 W.R. GRACE & CO. | z201606 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MICHELSON , BARRY 98 BALLARD DR W HARTFORD, CT 06119 | 01-01139 W.R. GRACE & CO. | z11547 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MICHELSON, DORIS E N5356 COUNTY HWY M WEST SALEM, WI 54669-9202 | 01-01139 W.R. GRACE & CO. | z11015 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MICHIENZI, PETER A 457 RIDGEWOOD CR W LONDON, ON N6J3H6 CANADA | 01-01139 W.R. GRACE & CO. | z211287 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MICHIENZI, PETER A 457 RIDGEWOOD CR W LONDON, ON N6J3H6 CANADA | 01-01139 W.R. GRACE & CO. | z212226 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHIGAN CANCER CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17839 | 8/28/2006 | | | |
| MICHIGAN CANCER CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10688 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 13220 Entered: 9/13/2006 | 17608 | 1/13/2006 | $67,199.66 | ( P ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 13220 Entered: 8/21/2006 | 17609 | 1/13/2006 | $37,217.76 | ( U ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV CADILLAC PLACE 3030 W. GRAND BLVD., STE 10-200 DETROIT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 18480 | 4/13/2007 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 WEST GRAND BLVD STE 10-200 DETROIT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 18495 | 10/22/2007 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 17607 | 1/13/2006 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 W GRAND BLVD STE 10-200 DETROIT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 18505 | 6/16/2008 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 W GRAND BLVD STE 10-200 DETRIOT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 18498 | 1/14/2008 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER FIRST FLOOR TREASURY BLDG LANSING, MI 48922 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 193 | 6/25/2001 | $0.00 | ( P ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER FIRST FLOOR TREASURY BLDG LANSING, MI 48922 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 194 | 6/25/2001 | $0.00 | ( U ) |
| MICHNIOK, CATHERINE J 1219 PINETREE LN WEBSTER GROVES, MO 63119 | 01-01139 W.R. GRACE & CO. | z7271 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| MICHOS, DEMETRIUS 13649 HIGHLAND RD CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5117 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICK , GEORGE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16582 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MICK, ADAM 123 CHURCH ST ECHO BAY, ON P0S1C0 CANADA | 01-01139 W.R. GRACE & CO. | z200195 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICK, GORDON 609 HAMILTON ST PEMBROKE, ON K8A6P5 CANADA | 01-01139 W.R. GRACE & CO. | z211223 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MICKALYK, L R 35 SYMONDS ST DARTMOUTH, NS B3A3L4 CANADA | 01-01139 W.R. GRACE & CO. | z209950 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15586 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15109 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKELSON , AMY S 1804 E 12TH AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z12030 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MICKLE, WENDY A 7970 SWEETWATER DR DOUGLASVILLE, GA 30135 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2868 | 2/24/2003 | $0.00 | | ( U ) |
| MICKLE, WENDY A 7970 SWEETWATER DR DOUGLASVILLE, GA 30135 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4351 | 3/20/2003 | $0.00 | | ( S ) |
| MICLEA, ADRIAN ADRIAN MICLEA 31571 VARGO ST LIVONIA, MI 48152-3362 | 01-01139 W.R. GRACE & CO. | z6589 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICLEA, ADRIAN<br>5696 WILLIAMSON<br>DEARBORN, MI  48126 | 01-01139<br>W.R. GRACE & CO. | z3269 | 8/25/2008 | UNKNOWN    [U] | ( U ) |
| MICRO MOTION INC<br>7070 WINCHESTER CIR<br>BOULDER, CO  80301 | 01-01139<br>W.R. GRACE & CO. | 1196 | 7/5/2002 | $30,314.85 | ( U ) |
| MICRO WAREHOUSE<br>1690 OAK ST<br>LAKEWOOD, NJ  08701 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 9299 Entered: 8/29/2005 | 1653 | 8/1/2002 | $0.00 | ( U ) |
| MICROMEDIA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 915 | 6/28/2002 | $4,404.63 | ( U ) |
| MID ATLANTIC LABEL INC<br>105 INDUSTRY LN<br>PO BOX 363<br>FOREST HILL, MD  21050 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1109 | 7/1/2002 | $4,396.08 | ( U ) |
| MID CONTINENT BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11557 | 3/31/2003 | $0.00 | ( U ) |
| MID-AMERICA DYNAMICS INC<br>4513 LINCOLN AVE STE 200<br>LISLE, IL  60532 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2210 | 10/21/2002 | $4,993.34 | ( U ) |
| MID-AMERICA PALLET COMPANY<br>C/O BRUNSWICK KEEFE & JACKSON LLC<br>2428 W VERMONT ST<br>BLUE ISLAND, IL  60406 | 01-01139<br>W.R. GRACE & CO. | 1997 | 9/12/2002 | $54,564.46 | ( U ) |
| MID-ATLANTIC PALLET CO INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1276 | 7/9/2002 | $57,601.84 | ( U ) |
| MIDDLESEX GASES & TECHNOLOGIES INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO. | 2311 | 11/8/2002 | $3,084.26 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIDDLETON , FELTON<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12355 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L<br>1819 S PERRY ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17900 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L<br>1819 S PERRY ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z17674 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, ANNEMARIE<br>3143 GLASGOW AVE<br>VICTORIA, BC  V8X1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211097 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201790 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201791 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201789 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201788 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201787 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON<br>4680 NORTHLAWN DR<br>BURNABY, BC  V5C3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201786 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, FLORENCE<br>377 HARVEY PL<br>PLAINFIELD, NJ  07062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3551 | 3/17/2003 | $0.00 | | ( U ) |
| MIDDLETON, KEITH J<br>129 BEACH DR<br>VICTORIA, BC  V8S2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210969 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIDDLETON, OW<br>1939 ALBERTA AVE<br>SASKATOON, SK  S7K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205641 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, STEPHEN<br>3345 SELOND AVE<br>VINELAND STATION, ON  L0R2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205028 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MIDGLEY, CHARLES A<br>5620 GREENSTONE POINT<br><br>DUBLIN, OH  43017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4437 | 3/21/2003 | $0.00 | | ( P ) |
| MIDGLEY, JUDITH<br>130 THOMPSON AVE<br>TORONTO, ON  M8Z3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212415 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17803 | 8/25/2006 | | | |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11046 | 3/31/2003 | $0.00 | | ( U ) |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16112 | 5/17/2005 | | | |
| MIDKIFF, DENNIS R<br>643 WRIGHTS LANDING RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5322 | 3/24/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIDKIFF, DENNIS R<br>643 WRIGHTS LANDING RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5323 | 3/24/2003 | $0.00 | | ( P ) |
| MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11218 | 3/31/2003 | $0.00 | | ( U ) |
| MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16224 | 5/17/2005 | | | |
| MID-NEBRASKA MILLWRIGHTS INC<br>113 B ST<br>NORTH LOUP, NE  68859 | 01-01139<br>W.R. GRACE & CO. | z7292 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MIDON, DOUGLASE<br>3427 37TH ST EXT<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z9446 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2554 | 1/13/2003 | $0.00 | | ( U ) |
| MIDTOWN ACQUISITIONS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2466 | 12/30/2002 | $0.00 | | ( U ) |
| MIDWEST SUBURBAN PUBLISHING<br>6901 W 159TH ST<br>TINLEY PARK, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 914 | 6/28/2002 | $0.00 | | ( U ) |
| MIDWESTERN INDUSTRIES INC<br>PO BOX 810<br>MASSILLON, OH  44648-0810 | 01-01139<br>W.R. GRACE & CO. | 948 | 6/28/2002 | $904.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIEDONA, COLLEEN 26134 PLUMTREE LN MONEE, IL  60449 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7669 | 3/27/2003 | $0.00 | | ( P ) |
| MIEDONA, TROY 26134 PLUMTREE LN MONEE, IL  60449 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7670 | 3/27/2003 | $0.00 | | ( P ) |
| MIERZEWSKI, LARRY BOX 729 HINES CREEK, AB  T0H2A0 CANADA | 01-01139 W.R. GRACE & CO. | z208635 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MIETLICKI, CLAIRE V 3447 W 71ST ST CHICAGO, IL  60629 | 01-01139 W.R. GRACE & CO. | z11117 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MIFFITT, RONALD F 6615 E 8TH AVE SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z5968 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MIGLIORE , INEZ N 1225 BOGTOWN RD SALEM, NY  12865 | 01-01139 W.R. GRACE & CO. | z16938 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIGNONE , JAMES A; MIGNONE , JANE M 419 NAYATT RD BARRINGTON, RI  02806 | 01-01139 W.R. GRACE & CO. | z15904 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MIGUEZ, BRYAN M 712 GREEN ACRES RD METAIRIE, LA  70003 | 01-01139 W.R. GRACE & CO. | z684 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MIGUEZ, BRYAN M 712 GREEN ACRES RD METAIRIE, LA  70003 | 01-01139 W.R. GRACE & CO. | z3781 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MIHAILOFF, IRENE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15296 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHAL, ALEXANDER ; MIHAL, SARAH 9421 E 14TH AVE TACOMA, WA  98445 | 01-01139 W.R. GRACE & CO. | z13844 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MIHALACHE, DANIEL ; MIHALACHE, ROMINA 381 ST LOUIS AVE POINTE CLAIRE, QC  H9R2A3 CANADA | 01-01139 W.R. GRACE & CO. | z207993 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIHALCIK, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHALOVICH, LEROY K<br>P.O. BOX 48<br>NORTHPORT, WA  99157<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14580 | 3/31/2003 | BLANK | | ( U ) |
| MIHEVC, RICHARD D<br>921 MONROE ST<br>EVANSTON, IL  60202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14978 | 4/2/2003 | $0.00 | | ( U ) |
| MIKALSON , JOFREDA H<br>7609 N H ST<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z11837 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MIKALSON, JOFRIEDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15110 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIKAWOZ, IRENE ; WALLACE, TOM<br>22 MCDOWELL DR<br>WINNIPEG, MB  R3R2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212694 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MIKE , LORRAINE E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12290 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIKEL, PETER<br>50 ORCHARD LN<br>KIRKWOOD, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z5289 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MIKIN, BARBARA R; BEIFUS, EARL W<br>12700 GAR HWY<br>CHARDON, OH  44024 | 01-01139<br>W.R. GRACE & CO. | z948 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MIKKOLA, DOUGLAS ; MIKKOLA, KAREN<br>PO BOX 801<br>SCHREIBER, ON  P0T2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207674 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIKKOLA, MICHAEL L<br>PO BOX 54<br>CALUMET, MI 49913 | 01-01139<br>W.R. GRACE & CO. | z3208 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MIKO, ROSELLE; PROVEN, DONALD<br>114 ARNOLD AVE<br>WINNIPEG, MB R3L0W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214218 | 2/17/2010 | UNKNOWN | [U] | ( U ) |
| MIKOLAY, GEORGE HAROLD<br>21 E HARRISON PL<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2225 | 10/24/2002 | $0.00 | | ( U ) |
| MIKOLUFF, KENNETH L<br>3314 HENDERSON HWY<br>EAST ST PAUL, MB R2E1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212649 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MIKSCH III, JAMES E; MIKSCH, LORELEI W<br>PO BOX 248<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z7748 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIKULA, JOSEPH<br>3517 VALEWOOD DR<br>MUNHALL, PA 15120 | 01-01139<br>W.R. GRACE & CO. | z7844 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIKULSKI, SYLVIA<br>2505 ARCADIA DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z1201 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MILANI, LORNE<br>BOX 1174 27 HURON ST<br>DEEP RIVER, ON K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206287 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MILANO, FRANCES; NIELSON, ROD<br>263 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z1816 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MILANO, JOSEPHINE; MILANO III, FRANK; &<br>MILANO, BRIAN J<br>89-33 188TH ST<br>HOLLIS, NY 11423-1914 | 01-01139<br>W.R. GRACE & CO. | z757 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MILASHINS, JOSEPH L<br>5545 OTTER LAKE RD<br>WHITE BEAR LAKE, MN 55110 | 01-01139<br>W.R. GRACE & CO. | z380 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MILBANK, DELLA<br>5900 N CROWN ST<br>WESTLAND, MI 48185 | 01-01139<br>W.R. GRACE & CO. | z9104 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MILBAUER JR, JEFFREY MACE<br>215 E SOUTH STREET<br>DWIGHT, IL 60420 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6553 | 3/26/2003 | BLANK | | ( U ) |
| MILBAUER, AMBER LYNN<br>215 E SOUTH STREET<br>DWIGHT, IL 60420 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6555 | 3/26/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILBAUER, JEFF THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14400 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILBAUER, JESSICA NICOLE 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6556 | 3/26/2003 | BLANK | | ( U ) |
| MILBAUER, MELISSA ANN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6557 | 3/26/2003 | BLANK | | ( U ) |
| MILBAUER, TAMMY LYNN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6554 | 3/26/2003 | BLANK | | ( U ) |
| MILBAUER, VINCENT; MILBAUER, SHARON; & CALVERT, IRENE 108 HILL ST GRASS VALLEY, CA 95945 | 01-01139 W.R. GRACE & CO. | z2294 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILBURN, CHARLES W 2224 Round Road Apt A4  Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13514 | 3/31/2003 | $0.00 | | ( P ) |
| MILBURN, DEBORAH K 2780 EMMONS AVE ROCHESTER HILLS, MI 48307 | 01-01139 W.R. GRACE & CO. | z11346 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILBURN, WAYNE ; MILBURN, DIANNE 1243 MANN RD BRIDGENORTH, ON K0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205121 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MILCHECK II , GEORGE 582 DEEMS PARK RD COAL CENTER, PA 15423 | 01-01139 W.R. GRACE & CO. | z17545 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILDRED A HOLEN TRUST 5965 PHEASANT DR VADNAIS HTS, MN 55126 | 01-01139 W.R. GRACE & CO. | z7352 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MILDRED A HOLEN TRUST 5965 PHEASANT DR VADNAIS HEIGHTS, MN 55126 | 01-01139 W.R. GRACE & CO. | z8047 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17164 | 8/26/2005 | | | |
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11712 | 3/31/2003 | $0.00 | | ( U ) |
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16517 | 5/17/2005 | | | |
| MILEM , NORMAN W PO BOX 301 POST FALLS, ID 83877 | 01-01139 W.R. GRACE & CO. | z13296 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILES , JOHN G PO BOX 816 VALATIE, NY 12184 | 01-01139 W.R. GRACE & CO. | z101144 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILES, ANDREW ; MILES, PATRICIA 59 D ARCY DR WINNIPEG, MB  R3T2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z207673 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MILES, DAVID 22563 2ND AVE LANGLEY, BC  V2Z2V8 CANADA | 01-01139 W.R. GRACE & CO. | z211131 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILES, JAMES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15361 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2884 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILES, JAMES IRVIN 1803 EASTFIELD ROAD (P.O.BOX 6505) HARRISBURG, PA 17112 | 01-01140 W.R. GRACE & CO.-CONN. | 10555 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| MILES, KEN 19 DALMENY RD THORNHILL, ON L3T1M1 CANADA | 01-01139 W.R. GRACE & CO. | z212731 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILES, RICHARD D 109 VICTORIA DR WILMINGTON, NC 28401 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14316 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILES, ROBERT; MILES, AMANDA 1460 MULE TRL RD FULTON, MO 65251 | 01-01139 W.R. GRACE & CO. | z162 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MILETTE, ANNIE ; DUVAL, ERIC 11 ROCHELEAU TROIS RIVIERES, QC G8T4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z209455 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, FRANCOIS 11625 BOULDES FORGES RR 2 TROIS RIVIERES, QC G9A5E1 CANADA | 01-01139 W.R. GRACE & CO. | z209384 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, PIERRE C 307 AVE DE BRETAGNE LONGUEVIL, QC J4H1R2 CANADA | 01-01139 W.R. GRACE & CO. | z201710 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MILEY , LINDA 3679 HIGHWOOD DR SE WASHINGTON, DC 20020 | 01-01139 W.R. GRACE & CO. | z100045 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILEY, MARGARET 1830 HEATON RD LOUISVILLE, KY 40216 | 01-01139 W.R. GRACE & CO. | z3165 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MILFORD, WILLIAM R; MILFORD, BETTY E PO BOX 905 12 STOUFFER ST MINDEN, ON K0M2K0 CANADA | 01-01139 W.R. GRACE & CO. | z205364 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MILIA, ANN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13695 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILICI, PAUL G 335 James Place Heber Springs, AR 72543 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3610 | 3/17/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLAGE, DEREK ; HAMPTON, KAREN 1700 4TH LINE N RR 2 LAKEFIELD, ON K0L2H0 CANADA | 01-01139 W.R. GRACE & CO. | z211177 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, ANNE 127 RANG DU GRAND BOIS MONT ST GREGOIRE, QC J0J1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213236 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, CAROLYNE ; ASSELIN, SYLVAIN 96 PIERRE LAPORTE #5 ST EUSTA, HE J7P5B4 CANADA | 01-01139 W.R. GRACE & CO. | z213750 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, CHRISTIANE 312 QUME AVE FERME NEUVE, QC J0W1C0 CANADA | 01-01139 W.R. GRACE & CO. | z204477 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| MILLAN JR, OTHELLO E 1310 W 1ST ST OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5622 | 3/24/2003 | $0.00 | | ( P ) |
| MILLAR, GRANT 223 E 8TH AVE NEW WESTMINSTER, BC V3L4K3 CANADA | 01-01139 W.R. GRACE & CO. | z211674 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MILLAR, JOYCE ; MILLAR, ALEX 4423 BENNETT RD BURLINGTON, ON L7L1Y5 CANADA | 01-01139 W.R. GRACE & CO. | z206379 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MILLAR, MARK BOX 357 KINDERSLEY, SK S0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200913 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MILLARD, GARY D 1288 MTN VIEW DR SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z10989 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLAN S 33-48 76TH ST JACKSON HEIGHTS, NY 11372 | 01-01139 W.R. GRACE & CO. | z17269 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLAN S 33-48 76TH ST JACKSON HEIGHTS, NY 11372 | 01-01139 W.R. GRACE & CO. | z16477 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLEN R; MILLER , BETTY JEAN K 2405 GILBERT AVE MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z17181 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALVIN 22753 MONROE RD 230 PARIS, MO 65275 | 01-01139 W.R. GRACE & CO. | z11456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER , C F<br>C/O H MILLER<br>PO BOX 1856<br>BELLINGHAM, WA  98227-1856 | 01-01139<br>W.R. GRACE & CO. | z12417 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , CLYDE K<br>3 MANOR FARM RD<br>STAATSBURG, NY  12580 | 01-01139<br>W.R. GRACE & CO. | z100586 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , DAVID H<br>3372 S 75 W<br>CHALMERS, IN  47929 | 01-01139<br>W.R. GRACE & CO. | z101166 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , DONIVAN J<br>S 7 1ST ST<br>BOX 407<br>HARRINGTON, WA  99134 | 01-01139<br>W.R. GRACE & CO. | z12385 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ERIC C<br>209 CHURCH AVE<br>FOLLANSBEE, WV  26037 | 01-01139<br>W.R. GRACE & CO. | z100404 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , GARY ; MILLER , SUSAN<br>2079 CURRIE MILL RD<br>JACKSON SPRINGS, NC  27281 | 01-01139<br>W.R. GRACE & CO. | z101138 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , GEORGETTE<br>8 CHURCH ST<br>ROXBURY, CT  06783 | 01-01139<br>W.R. GRACE & CO. | z12397 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JAE R; MILLER , ELIZABETH J<br>60 SKYLARK TRL<br>FAIRFIELD, PA  17320 | 01-01139<br>W.R. GRACE & CO. | z13408 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JERRY P<br>309 N CHERRY ST<br>VALENTINE, NE  69201 | 01-01139<br>W.R. GRACE & CO. | z11588 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JOYCE<br>321 DAWES<br>LIBERTYVILLE, IL  60048 | 01-01139<br>W.R. GRACE & CO. | z11997 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JUNE E<br>170 WOODLAND PL<br>CLYDE, OH  43410 | 01-01139<br>W.R. GRACE & CO. | z16242 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , KATHRYN E<br>1405 E 13TH AVE<br>SPOKANE, WA  99202-3535 | 01-01139<br>W.R. GRACE & CO. | z11558 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , LOUIE<br>239 S SWEETGUM ST<br>ARITON, AL  36311 | 01-01139<br>W.R. GRACE & CO. | z15938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , MELISSA<br>PO BOX 867<br>THREE FORKS, MT  59752 | 01-01139<br>W.R. GRACE & CO. | z17081 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , PEGGY J; MILLER , DANIEL R<br>PO BOX 301<br>BOVILL, ID  83806 | 01-01139<br>W.R. GRACE & CO. | z11869 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER , RICHARD ; MILLER , LINDA<br>1014 UNION AVE<br>UNION BEACH, NJ 07735 | 01-01139<br>W.R. GRACE & CO. | z100542 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROBERT<br>72 RIVER DR<br>TITUSVILLE, NJ 08560 | 01-01139<br>W.R. GRACE & CO. | z101087 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROBERT E<br>2461 JACKSON AVE<br>KEOKUK, IA 52632 | 01-01139<br>W.R. GRACE & CO. | z11749 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROGER H<br>323 NEW JERSEY AVE<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO. | z17240 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROSALYN<br>260 BIDWELL ST<br>FRANKLIN, NC 28734 | 01-01139<br>W.R. GRACE & CO. | z13312 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , SANDRA L<br>1945 RITNER HWY<br>SHIPPENSBURG, PA 17257 | 01-01139<br>W.R. GRACE & CO. | z100358 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , SHAWN J<br>1150 NEBRASKA AVE NE<br>SALEM, OR 97301 | 01-01139<br>W.R. GRACE & CO. | z11577 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , VICKIE<br>3210 WOODBRIDGE ST<br>SHOREVIEW, MN 55126 | 01-01139<br>W.R. GRACE & CO. | z12680 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER PRINTERS INC<br>PO BOX 549<br>GREAT BEND, KS 67530 | 01-01139<br>W.R. GRACE & CO. | z11340 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ASHLEY<br>72 GREENFIELD<br>GREENFIELD PARK, QC J4V2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213910 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, BARRY ; MILLER, CAROLE<br>210 E CENTER ST<br>BEREA, OH 44017 | 01-01139<br>W.R. GRACE & CO. | z11303 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, BETH ; GUIMOND, PIERRE<br>5636 10A AVE<br>DELTA, BC V4L1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202708 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, BILL E<br>9100 HERRING HILL RD<br>MILLINGTON, TN 38053 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15264 | 4/15/2003 | $0.00 | | ( P ) |
| MILLER, BILL E<br>9100 HERRING HILL RD<br>MILLINGTON, TN 38053 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15263 | 4/15/2003 | $0.00 | | ( P ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2888 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, BRIAN; MILLER, CATHERINE 6097 LANSING AVE JACKSON, MI 49201 | 01-01139 W.R. GRACE & CO. | z5812 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, CARROLL E 8023 BELLHAVEN AVE PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13005 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MILLER, CHESTER N 534 181ST ST CT E SPANAWAY, WA 98387 | 01-01139 W.R. GRACE & CO. | z356 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, CHRIS 910 MARYLAND AVE BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z4784 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, COREE L 721 W MAIN ST STERLING, CO 80751 | 01-01139 W.R. GRACE & CO. | z2580 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, CRAIG L 7964 W RIVERSIDE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7314 | 3/27/2003 | $0.00 | | ( U ) |
| MILLER, CRAIG L 7964 W RIVERSIDE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7313 | 3/27/2003 | $0.00 | | ( U ) |
| MILLER, CRAIG L 7964 W RIVERSIDE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7312 | 3/27/2003 | $0.00 | | ( U ) |
| MILLER, CRAIG L 7964 W RIVERSIDE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7311 | 3/27/2003 | $0.00 | | ( U ) |
| MILLER, DAN 144 BETTY ANN DR NORTH YORK, ON M2N1X4 CANADA | 01-01139 W.R. GRACE & CO. | z208529 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DAVID 14005 S HURON RIVER DR ROMULUS, MI 48174 | 01-01139 W.R. GRACE & CO. | z1875 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DAVID J 19 GLORIA CIR BURLINGTON, MA 01803 | 01-01139 W.R. GRACE & CO. | z6135 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DAVID R; MILLER, MARGARET J 2210 DURBIN CT BOWIE, MD 20721 | 01-01139 W.R. GRACE & CO. | z2734 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11019 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11020 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z11017 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11018 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z11016 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DENNIS<br>64 OLLIE LN<br>WINNSBORO, SC 29180 | 01-01139<br>W.R. GRACE & CO. | z7954 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DIANA K<br>c/o DIANA MILLER<br>5050 ORVILLE AVE<br>BALTIMORE, MD 21205 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15090 | 4/1/2003 | $0.00 | | ( U ) |
| MILLER, DIANE<br>988 CH DE LECOLE<br>HEMMINGFORD, QC J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209828 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DIANE<br>988 CH DELECOLE<br>HEMMINGFORD, QC J0L 1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z5495 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DONALD V<br>500 MINE RD<br>LEBANON, PA 17042 | 01-01139<br>W.R. GRACE & CO. | z2857 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, DORIS ; MILLER, MORICE<br>BOX 1297<br>UNITY, SK S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203406 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, DUANE<br>9255 QUITMAN STREET<br>WESTMINSTER, CO 80031<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5933 | 3/24/2003 | BLANK | | ( U ) |
| MILLER, EDITH<br>68 GREENWOOD AVE<br>BETHEL, CT 06801 | 01-01139<br>W.R. GRACE & CO. | z2853 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, ELLEN K<br>1111 23RD AVE<br>MONROE, WI 53566 | 01-01139<br>W.R. GRACE & CO. | z6478 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ELLEN M<br>4612 EUGENE DR<br>BRISTOL, PA 19007 | 01-01139<br>W.R. GRACE & CO. | z13510 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ELVA H; MILLER, LAWRENCE M<br>654 S FERRALL<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z6813 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ERIC; ADAMS, KELLY<br>PO BOX 8<br>REBERSBURG, PA 16872 | 01-01139<br>W.R. GRACE & CO. | z2858 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, FAITH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9865 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, GARY A<br>6613 Diamond Ridge Drive<br><br>North Richland Hills, TX 76180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8623 | 3/28/2003 | $0.00 | | ( U ) |
| MILLER, GAVIN ; MILLER, SHANA<br>170 UPPER BENCH RD<br>SOUTH PENTICTON, BC V2A 8T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208113 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD ; MILLER, ETHEL<br>68 LAURIE ST<br>TRURO, NS B2N4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208475 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD W<br>5100 VIOLET LA<br>OSHKOSH, WI 54904 | 01-01139<br>W.R. GRACE & CO. | z13978 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, GLENN O; MILLER, JAYNE K<br>29 GRANDVIEW RD<br>WERNERSVILLE, PA 19565 | 01-01139<br>W.R. GRACE & CO. | z3995 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, H ROSS; MILLER, GAYLE<br>12871 DEAN ST<br>SANTA ANA, CA 92705 | 01-01139<br>W.R. GRACE & CO. | z331 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HAROLD A; MILLER, HELEN E<br>8600 RICH RD<br>BLOOMINGTON, MN 55437 | 01-01139<br>W.R. GRACE & CO. | z5371 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HAROLD L; MILLER, JOANNE<br>S3562 SAND RD<br>BARABOO, WI 53913 | 01-01139<br>W.R. GRACE & CO. | z3494 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, HARVEY D<br>808 S SHERIDAN AVE<br>SHERIDAN, WY  82801 | 01-01139<br>W.R. GRACE & CO. | z4316 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HERMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JACK L; MILLER, PATRICIA A<br>100 APPLE BLOSSOM LN<br>DUNCANSVILLE, PA  16635 | 01-01139<br>W.R. GRACE & CO. | z6245 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JAMES<br>1043 BLUE HERON LN<br>MOSCOW, ID  83843 | 01-01139<br>W.R. GRACE & CO. | z7939 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JAMES D; MILLER, HADEN O<br>7734 BASESHORE DR<br>HARRISBURG, PA  17112 | 01-01139<br>W.R. GRACE & CO. | z5885 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JAMES G<br>2820 DANA CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7464 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, JAMES ROBERT<br>1210 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5970 | 3/25/2003 | BLANK | | ( U ) |
| MILLER, JANET A<br>4775 ROLLING MEADOWS DR<br>MEMPHIS, TN  38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15261 | 4/15/2003 | $0.00 | | ( P ) |
| MILLER, JANET A<br>4775 ROLLING MEADOWS DR<br>MEMPHIS, TN  38128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15262 | 4/15/2003 | $0.00 | | ( P ) |
| MILLER, JANICE E<br>341 SHERWOOD DR<br>OTTAWA, ON  K1Y3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207823 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JENNIFER<br>422 E WHITTIER ST<br>COLUMBUS, OH  43206 | 01-01139<br>W.R. GRACE & CO. | z5009 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOAN P<br>3212 29TH AVE<br>REGINA, SK  S4S2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209079 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2892 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15521 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN H 17805 KELLEY RD PECATONICA, IL 61063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4476 | 3/21/2003 | $0.00 | | ( P ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14169 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14171 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14170 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN M 98 MOUNTAIN RD SHAMOKIN, PA 17872 | 01-01139 W.R. GRACE & CO. | z8821 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN R 2739 GEORGE DAUPHINEE AVE HALIFAX, NS B3L3S5 CANADA | 01-01139 W.R. GRACE & CO. | z207000 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN R 2739 GEORGE DAUPHINEE AVE HALIFAX, NS B3L3S5 CANADA | 01-01139 W.R. GRACE & CO. | z206178 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JON K 3096 CHUCKANUT DR BOW, WA 98232 | 01-01139 W.R. GRACE & CO. | z4125 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOSEPH F 1059 AETNA DR ELLWOOD CITY, PA 16117 | 01-01139 W.R. GRACE & CO. | z2663 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOSEPH W; MILLER, DOROTHY 1441 WHITSELL AVE BURNABY, BC V5C5E7 CANADA | 01-01139 W.R. GRACE & CO. | z204756 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KATHERINE 36 GABLES CT BEACONSFIELD, QC H9W5H4 CANADA | 01-01139 W.R. GRACE & CO. | z204896 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2893 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, KAYE M ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9969 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13701 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17732 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KENNETH 1056 ELORA RD WOODSTOCK, ON N4S5L8 CANADA | 01-01139 W.R. GRACE & CO. | z205307 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KENNETH ; MILLER, ALEXANDRA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, LAURA D 1220 W 26TH ST S INDEPENDENCE, MO 64052 | 01-01139 W.R. GRACE & CO. | z5756 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, LEONARD R 68 LONGVIEW RD LINFIELD, PA 19468 | 01-01139 W.R. GRACE & CO. | z5874 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MARK 860 CHARLOTTE ST SUDBURY, ON P3E4C4 CANADA | 01-01139 W.R. GRACE & CO. | z207952 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, MARTHA B<br>2862 BRADHAM RD<br>MANNING, SC 29102 | 01-01139<br>W.R. GRACE & CO. | z2342 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MELVIN<br>401 W 55TH ST<br>WESTMONT, IL 60559 | 01-01139<br>W.R. GRACE & CO. | z8905 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MR ; MILLER, MRS<br>138 MAPLE ST S APT B<br>TIMMINS, ON P4N1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209772 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, MR WARD W; MILLER, MRS WARD W<br>431 N 6TH ST<br>SHEFFIELD, IA 50475 | 01-01139<br>W.R. GRACE & CO. | z4113 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, NANCY<br>270 DERBYTOWN RD<br>LATROBE, PA 15650 | 01-01139<br>W.R. GRACE & CO. | z6353 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, NANCY S<br>8 CLARK AVE<br>OKOTOKS, AB T1S1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211885 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NAOMI<br>423 RICHVIEW AVE<br>TORONTO, ON M5P3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205721 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NICOLE<br>48 CHEMIN PONT ROUGE<br>GRAND REMOUS, QC J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200523 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NORMAN L<br>22070 FERN AVE<br>RED BLUFF, CA 96080 | 01-01139<br>W.R. GRACE & CO. | z2133 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PALMER<br>105 6TH ST NE<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z11200 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PATRICIA L; MILLER, EDWARD A<br>6987 EYELASH RD<br>NANAIMO, BC V9T6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208800 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PATRICK T; BROWN, LEONA K<br>2658 DEL MAR HEIGHTS RD #200<br>DEL MAR, CA 92014 | 01-01139<br>W.R. GRACE & CO. | z774 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PAUL<br>19878 DAVE WOOD RD<br>MONTROSE, CO 81401<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5934 | 3/24/2003 | BLANK | | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Miller, Peter 1899 25 SIDEROAD INNISFIL, ON  L9S4E7 CANADA | 01-01139 W.R. GRACE & CO. | z210425 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PETER 714 CEDAR CLUB CIR CHAPEL HILL, NC  27517-7216 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3463 | 3/14/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC  27517 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7127 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC  27517 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7151 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC  27517 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7128 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC  27517 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7187 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC  27517 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7141 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC  27517 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8731 | 3/28/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIR CHAPEL HILL, NC  27517-7216 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4262 | 3/20/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIR CHAPEL HILL, NC  27517-7216 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3442 | 3/14/2003 | $0.00 | | ( P ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC  27517 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7148 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, PETER 714 CEDAR CLUB CIRCLE CHAPEL HILL, NC 27517 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7138 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PHILIP 89 HAMPTONS CIR NW CALGARY, AB T3A5T2 CANADA | 01-01139 W.R. GRACE & CO. | z210645 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| MILLER, PHILLIP J 1032 W 22 ST ERIE, PA 16502 | 01-01139 W.R. GRACE & CO. | z4229 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MILLER, PHYLLIS BOX 35 CYMRIC, SK S0G0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208252 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| MILLER, PHYLLIS E 3237 ATHOL ST REGINA, SK S4S1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z208715 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| MILLER, R SCOTT; MILLER, CAROLYN D 639 HOLLINS AVE HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z6539 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| MILLER, RAYMOND ; MILLER, CHRISTIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14945 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MILLER, RICHARD 4515 RTE 315 MAYO, QC J8L4E1 CANADA | 01-01139 W.R. GRACE & CO. | z206754 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| MILLER, RICHARD ; DE ARRIOLA, RITA 4840 216TH ST LANGLEY, BC V3A2M7 CANADA | 01-01139 W.R. GRACE & CO. | z204021 | 3/20/2009 | UNKNOWN [U] | ( U ) |
| MILLER, RICHARD L 4317 LILLY RD CORNING, NY 14830 | 01-01139 W.R. GRACE & CO. | z8162 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| MILLER, ROBERT E 7313 SPRINGFIELD AVE SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8660 | 3/28/2003 | $0.00 | ( P ) |
| MILLER, ROBERT L 4305 RIVERSIDE RD WATERFORD, WI 53185 | 01-01139 W.R. GRACE & CO. | z3268 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, ROBERT M 221 BALLIOL ST APT 1013 TORONTO, ON  M4S 1C8 CANADA | 01-01139 W.R. GRACE & CO. | z214106 | 1/4/2010 | UNKNOWN | [U] | ( U ) |
| MILLER, ROBERT P 1063 REDFIELD TER DUNWOODY, GA  30338 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5094 | 3/24/2003 | $0.00 | | ( U ) |
| MILLER, ROY J; MILLER, SANDRA K 3755 BEAR HOLLOW RD JOELTON, TN  37080 | 01-01139 W.R. GRACE & CO. | z3332 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, SCOTT ; CHABOT, JULYE 810 AVENUE DU MOULIN ST JOSEPH, QC  G0S2V0 CANADA | 01-01139 W.R. GRACE & CO. | z209552 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, SCOTT ; MILLER, KRISTINE 1153 WARSAW AVE WINNIPEG, MB  R3M1C4 CANADA | 01-01139 W.R. GRACE & CO. | z208466 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, SHERYL L 25313 RAINBOW AVE BLOOMFIELD, IA  52537 | 01-01139 W.R. GRACE & CO. | z9189 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, STEVE ; MILLER, ERIN 387 NE 7TH ST PRINEVILLE, OR  97754 | 01-01139 W.R. GRACE & CO. | z10889 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, STEVEN K 16 MARINERS WALK WAY MIDDLE RIVER, MD  21220 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14316 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MILLER, STEVEN K 16 MARINERS WALK WAY MIDDLE RIVER, MD  21220 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14317 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MILLER, THOMAS B 25 GEORGE JUNIOR RD GROVE CITY, PA  16127 | 01-01139 W.R. GRACE & CO. | z6476 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, TOM ; MILLER, JOYCE PO BOX 1144 WINGHAM, ON  N0G2W0 CANADA | 01-01139 W.R. GRACE & CO. | z202223 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, VALERIE ; GALBRAITH, ERIC 6302 MILL CREEK RD NELSON, BC  V1L6P9 CANADA | 01-01139 W.R. GRACE & CO. | z204713 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, VIRGINIA L 310 S MARKET ST EMPORIA, KS  66801 | 01-01139 W.R. GRACE & CO. | z10072 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, WILLIAM E<br>BOX 309<br>BIG TIMBER, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z6794 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, WILLIAM J<br>109 JAMES DR<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14317 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILLERD, MICHELLE<br>5 SPRING LN<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z10043 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER-NELSON RESEARCH<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1509 | 7/19/2002 | $1,785.00 | | ( U ) |
| MILLERWISE, GERALD F<br>474 5TH ST<br>SEBEWAING, MI  48759 | 01-01139<br>W.R. GRACE & CO. | z6177 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLETT, ANNE<br>40 ROCHELLE ST<br>WEST SPRINGFIELD, MA  01089 | 01-01139<br>W.R. GRACE & CO. | z8593 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MILLETTE, ERIC<br>15243 RUE MAURICE<br>MIRABEL, QC  J7N1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212997 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, JANET E<br>82 TAYLOR AVE<br>KIRKLAND LAKE, ON  P2N2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201659 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, MARK W<br>33 MAIN CIR<br>SHREWSBURY, MA  01545 | 01-01139<br>W.R. GRACE & CO. | z8139 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLETTE, SERGE<br>840 10TH RUE<br>ST JEROME, QC  J7Z3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209912 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, VERONIQUE<br>7083 BOUL NEWMAN<br>LASALLE, QC  H8N1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205823 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MILLEY, FRED<br>1 MACDONALD RD<br>WAVERLEY, NS  B2R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212994 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE , HARVEY<br>16915 REMOUNT RD<br>HUSON, MT  59846-9784 | 01-01139<br>W.R. GRACE & CO. | z100017 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2899 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLHOUSE , HARVEY 16915 REMOUNT RD HUSON, MT 59846-9784 | 01-01139 W.R. GRACE & CO. | z100016 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE, ERNEST; MILLHOUSE, BARBARA; & MILLHOUSE, STEVEN ; MILLHOUSE, KARIN 817 EDITH ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z13524 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLIAN, KENNETH Y 3527 WINFIELD LN NW WASHINGTON, DC 20007 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3077 | 3/4/2003 | $0.00 | | ( P ) |
| Milliere, Paul 254 WESTVIEW BLVD TORONTO, ON M4B3J8 CANADA | 01-01139 W.R. GRACE & CO. | z209684 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLIGAN, GREGORY MATTHEW 513 SCARLET OAK ROAD LA PLATA, MD 20646 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12743 | 3/31/2003 | $0.00 | | ( U ) |
| MILLIGAN, MARY L 308 MILL COVE SHORE RD RR 1 HUBBARDS, NS B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211149 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLIK, JOHN ; MILLIK, VICKI 139 CHESTNUT ST JACKSONVILLE, IL 62650 | 01-01139 W.R. GRACE & CO. | z10996 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN , PAUL 99 PARKER RD SOMERS, CT 06071 | 01-01139 W.R. GRACE & CO. | z12152 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN, BILLIE J 1111 E LONGFELLOW AVE SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z7932 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN, PAUL L 23 EPPING ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5057 | 3/24/2003 | $0.00 | | ( U ) |
| MILLIKEN, ROGER 627 OTIS BLVD SPARTANBURG, SC 29302 | 01-01139 W.R. GRACE & CO. | 515 | 10/4/2001 | BLANK | | ( U ) |
| MILLIM , RHONDA 1120 W 13TH ST SIOUX FALLS, SD 57104 | 01-01139 W.R. GRACE & CO. | z100452 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLRY BAPTIST CHURCH PO BOX 197 MILLRY, AL 36558 | 01-01139 W.R. GRACE & CO. | z11250 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, BRUCE ; MILLS, GILLIAN<br>1515 MILFORD AVE<br>COQUETLAM, BC  V3J2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205734 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, BRUCE E<br>100 PARK DR<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z8555 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, CATHY S<br>223 W ANKENEY MILL RD<br>XENIA, OH  45385 | 01-01139<br>W.R. GRACE & CO. | z5957 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, CHARLENE<br>PO BOX 743<br>DOUGLASS, KS  67039 | 01-01139<br>W.R. GRACE & CO. | z6986 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, D C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209707 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, DON C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200233 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, EDWARD<br>812 SCOTT RD<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213632 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, IAN C<br>PO BOX 310185<br>NEWINGTON, CT  06131-0185 | 01-01139<br>W.R. GRACE & CO. | z14110 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, JAMES M<br>6514 W LLOYD ST<br>MILWAUKEE, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z7243 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, JIM ; MILLS, MARION<br>26 JONATHAN PACK ST<br>STITTSVILLE, ON  K2S1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211120 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JIM ; MILLS, MARION<br>26 JONATHAN PACK ST<br>STITTSVILLE, ON  K2S1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211121 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JOAN C<br>59 LANGWORTHY AVE<br>STONINGTON, CT  06378 | 01-01139<br>W.R. GRACE & CO. | z9225 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, JOANNE<br>746 MCLEAN ST<br>QUESNEL, BC  V2J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209288 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, KELLY A 407 CHAMBER LN MOORE, SC 29369 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6172 | 3/26/2003 | $0.00 | | ( U ) |
| MILLS, KELLY ANTOINE 407 CHAMBER LANE MOORE, SC 29369 | 01-01140 W.R. GRACE & CO.-CONN. | 6534 | 3/26/2003 | BLANK | | ( U ) |
| MILLS, LILLY K 216 HAZEN AVE N ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14318 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, LLOYD A 148 LYNN MOUNTAIN RD E MAPLETON, NS B0M1W0 CANADA | 01-01139 W.R. GRACE & CO. | z206574 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, MAC W 703 INGRAM RD SAINT JOHN, WA 99171 | 01-01139 W.R. GRACE & CO. | z7648 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MAC W 703 INGRAM RD SAINT JOHN, WA 99171 | 01-01139 W.R. GRACE & CO. | z7647 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MARY J PO 132 WEST BRIDGEWATER, MA 02379 | 01-01139 W.R. GRACE & CO. | z1082 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MRS J L 32 CANARY CRES HALIFAX, NS B3M1R1 CANADA | 01-01139 W.R. GRACE & CO. | z200142 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, RALPH AND MASAKO K c/o RALPH OR MASAKO K MILLS 10234 EPPING LN DALLAS, TX 75229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4120 | 3/19/2003 | $0.00 | | ( P ) |
| MILLS, RALPH AND MASAKO K c/o RALPH OR MASAKO K MILLS 10234 EPPING LN DALLAS, TX 75229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4121 | 3/19/2003 | $0.00 | | ( P ) |
| MILLS, RALPH AND MASAKO K c/o RALPH OR MASAKO K MILLS 10234 EPPING LN DALLAS, TX 75229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4122 | 3/19/2003 | $0.00 | | ( P ) |
| MILLS, RALPH R AND MASAKO K c/o RALPH R OR MASAKO K MILLS 10234 EPPING LN DALLAS, TX 75229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5493 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5492 | 3/24/2003 | $0.00 | | ( P ) |
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5494 | 3/24/2003 | $0.00 | | ( P ) |
| MILLS, STEPHANIE<br>209 THIRD ST<br>NANAIMO, BC V9R1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212353 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, STEPHEN; MILLS, GAIL<br>3541 COMMONWEALTH AVE<br>MAPLEWOOD, MO 63143 | 01-01139<br>W.R. GRACE & CO. | z4802 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, STEVEN E<br>3152 Freestone Court<br><br>Abingdon, MD 21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13780 | 3/31/2003 | $0.00 | | ( P ) |
| MILLS, TAMMY L<br>1150 BURNS ST<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z2340 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, TYLER<br>PO BOX 1347<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208990 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WENDELL<br>19 DROPE ST<br>REGINA, SK S4R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201015 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WILLIAM<br>1035 DESCENTE CASS RR 1<br>AYERS CLIFF, QC J0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202034 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WILLIAM J<br>161 ELGIN ST W<br>ARNPRIOR, ON K7S1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208877 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MILNE , DAVID R<br>2416 ASHLAND ST<br>CLIO, MI 48420 | 01-01139<br>W.R. GRACE & CO. | z101052 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , LOIS J<br>2315 N SYCAMORE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z16369 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , MRS DIANE E<br>199 CHASE AVE<br>HALLSTEAD, PA 18822 | 01-01139<br>W.R. GRACE & CO. | z17922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILNE , MRS DIANE E<br>199 CHASE AVE<br>HALLSTEAD, PA 18822 | 01-01139<br>W.R. GRACE & CO. | z12736 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILNE, A SCOTT<br>333 COLLEGE AVE<br>SIMCOE, ON N3Y4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206603 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| MILNE, SIMONE<br>412 OAKFERN WY SW<br>CALGARY, AB T2V4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210136 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MILONAS, S HENRY<br>72 PARK ST<br>TURNERS FALLS, MA 01376 | 01-01139<br>W.R. GRACE & CO. | z4733 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILOT, DIANE<br>183 RUE DES ALPES<br>LAVAL, QC H7G3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203383 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, DIANE<br>183 DES ALPES<br>LAVAL, QC H7G3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201071 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, PETER J<br>434 RIDGE RD<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207267 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MILOTTE, RICHARD<br>445 DENONVILLE<br>ST HYACINTHE, QC J2S6Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209868 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILOWICKI , PAUL<br>340 BRINKER RD<br>HUNKER, PA 15639 | 01-01139<br>W.R. GRACE & CO. | z101176 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| MILROY, PETER E; FITTLER, JANICE<br>22 SEVERN ST<br>KITCHENER, ON N2M2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213899 | 11/10/2009 | UNKNOWN | [U] | ( U ) |
| MILSOM, KEN ; MILSOM, SHERILYNN<br>14015 55TH ST NW<br>EDMONTON, AB T5A1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203011 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MILTNER , JOHN H<br>PO BOX 996<br>CADILLAC, MI 49601 | 01-01139<br>W.R. GRACE & CO. | z13320 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILTON, DAVID L<br>BOX 2363<br>GRAND FORKS, BC V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205393 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILTON, ROGER B<br>12 E WHIRLWIND CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13309 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MILTON, SANFRIDJ; MILTON, MARILYNA<br>11605 OCCIDENTAL RD<br>YAKIMA, WA 98903 | 01-01139<br>W.R. GRACE & CO. | z9389 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MILUTIN, DAVID<br>2442 W LAKE RD<br>CLIO, MI 48420 | 01-01139<br>W.R. GRACE & CO. | z9007 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MILWAUKEE ELECTRIC TOOL CO INC<br>13135 W LISBON RD<br>BROOKFIELD, WI 53005 | 01-01139<br>W.R. GRACE & CO. | 1016 | 7/1/2002 | $113.94 | | ( U ) |
| MILWAUKEE SOLVENTS & CHEMICALS CORP<br>PO BOX 444<br>BUTLER, WI 53007-0444 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 15467 | 10/21/2004 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| MILWAUKEE SOLVENTS & CHEMICALS CORP<br>PO BOX 444<br>BUTLER, WI 53007-0444 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/27/2005 | 15463 | 10/20/2004 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| MIMS , ROOSEVELT<br>BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z17761 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIMS, ROOSEVELT<br>BOSTICK STATE PRISON D-1 #B58685<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z10797 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MINA, MARIA DULCE M<br>162 E 26TH ST<br>HAMILTON, ON L8V3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209779 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MINDRUP, BERNARDJ<br>PO BOX 208<br>NORTON, KS 67654-0208<br><br>Counsel Mailing Address:<br>WHITNEY LAW OFFICE<br>PO BOX 208<br>NORTON, KS 67654-0208 | 01-01139<br>W.R. GRACE & CO. | z10296 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MINDRUP, RON ; MINDRUP, BARB<br>12011 S AUSTIN RD<br>SPOKANE, WA 99224-9680 | 01-01139<br>W.R. GRACE & CO. | z9418 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MINDVIK, RANDY<br>RR 1<br>SINGHAMPTON, ON N0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202381 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINEHEINE, DEAN; MINEHEINE, BOBBY JO 5334 LANE 55 AURORA, MN  55705 | 01-01139 W.R. GRACE & CO. | z6103 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MINER, SCOTT G 662 GARWOOD AVE WINNIPEG, MB  R3M1N2 CANADA | 01-01139 W.R. GRACE & CO. | z202041 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MINERS, JOHNNIE ; MINERS, LEANNE SITE 20 BOX 38 203 KUUSISTO RD THUNDER BAY, ON  P7B5E3 CANADA | 01-01139 W.R. GRACE & CO. | z209272 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MINGLE, CHARLOTTE L 59 MONT ST GUELPH, ON  N1H2A5 CANADA | 01-01139 W.R. GRACE & CO. | z213143 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINIKUS, DANIEL L 141 N RUSSELL DENVER, IA  50622 | 01-01139 W.R. GRACE & CO. | z3376 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MINIOR-WALKER, ROSEMARY A; WALKER, LAWRENCE F 432 HIGHLAND ST NORTHBRIDGE, MA  01534 | 01-01139 W.R. GRACE & CO. | z11218 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MINNES, JOHN T 315 14TH AVE S GRANBROOK, BC  V1C2X5 CANADA | 01-01139 W.R. GRACE & CO. | z211082 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MINNESOTA CHURCH CENTER FNA MINNESOTA PR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6719 | 3/27/2003 | $0.00 | | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINNESOTA POLLUTION CONTROL AGENCY TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070<br><br>Counsel Mailing Address: WILLIAMS, ALAN C MINNESOTA ATTORNEY GENERAL OFFICE STE 900 NCL TOWER 445 MINNESOT ST SAINT PAUL, MN 55101 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15809 Entered: 5/24/2007; DktNo: 11033 Entered: | 9648 | 3/28/2003 | $360,000.00 | | ( U ) |
| MINNI, SCOTT 5105 11A AVE DELTA, BC V4M1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z201031 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MINNICK, JOHN c/o JOHN M MINNICK 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14301 | 3/31/2003 | $0.00 | | ( P ) |
| MINNICK, JOHN 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14302 | 3/31/2003 | $0.00 | | ( P ) |
| MINNICK, JOHN 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14303 | 3/31/2003 | $0.00 | | ( P ) |
| MINNICK, JOHN M 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14300 | 3/31/2003 | $0.00 | | ( P ) |
| MINOR , ELLEN L 221 W 27TH ST MINNEAPOLIS, MN 55408 | 01-01139 W.R. GRACE & CO. | z12851 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MINOR, MARIAN T 1507 BROOKLAND PKWY RICHMOND, VA 23227 | 01-01139 W.R. GRACE & CO. | z6222 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MINTENKO, ALEX ; MINTENKO, ERIN 106 SENECA CRES THUNDER BAY, ON P7C5W9 CANADA | 01-01139 W.R. GRACE & CO. | z205147 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MINTVILLE, MARIE T; BERUBE, MARIO 8715 RUE CHARTRAND LAVAL, QC H7A1M9 CANADA | 01-01139 W.R. GRACE & CO. | z212170 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** 888.909.0100    Page 2907 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINTZ, MARY<br>6036 WRIGHTSVILLE AVE<br>WILMINGTON, NC  28403 | 01-01139<br>W.R. GRACE & CO. | z7142 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MINZLAFF, LOIS B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9844 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MIOLLA, TERESA M<br>326 RIVERSIDE DR<br>TORONTO, ON  M6S4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206661 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| MIRAKIAN , ARMEN ; CRIST , THEODORA<br>435 E 79TH ST #6J<br>NEW YORK, NY  10075 | 01-01139<br>W.R. GRACE & CO. | z100529 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MIRAMONTES, ANITA E<br>5707 MIAMI STREET<br>EL PASO, TX  79924<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5935 | 3/24/2003 | BLANK | | ( U ) |
| MIRANDA, ANTONIO<br>1205 S MARINE ST<br>SANTA ANA, CA  92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7227 | 3/27/2003 | $0.00 | | ( P ) |
| MIRANDA, DAVID<br>1701 CHESTNUT APT B<br>SANTA ANA, CA  92703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7225 | 3/27/2003 | $0.00 | | ( P ) |
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX  77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6236 | 3/26/2003 | $0.00 | | ( P ) |
| MIRANDA, ENRIQUE J<br>21114 CRYSTAL GREENS DR<br><br>KATY, TX  77450-8648 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6233 | 3/26/2003 | $0.00 | | ( P ) |
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX  77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6235 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100     Page 2908 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIRANDA, ENRIQUE J 21550 PROVINCIAL BLVD APT 1403 KATY, TX 77450 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6234 | 3/26/2003 | $0.00 | | ( P ) |
| MIRANDA, FELIX 1841 NW 36 AVE MIAMI, FL 33125 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1623 | 7/30/2002 | $0.00 | | ( U ) |
| MIRANDA, JUAN 536 SALABERRY SALABERRY DE VALLEYFIELD, QC J6T5W6 CANADA | 01-01139 W.R. GRACE & CO. | z204907 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MIRANDA, LUIS 2534 N PACIFIC AVE SANTA ANA, CA 92706 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7219 | 3/27/2003 | $0.00 | | ( P ) |
| MIRANDOLA, CASMEN 338 RIDGEWOOD DR BLOOMINGDALE, IL 60193 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5162 | 3/24/2003 | $0.00 | | ( U ) |
| MIRAU, MAX 108 8TH AVE NE SWIFT CURRENT, SK S9H2P3 CANADA | 01-01139 W.R. GRACE & CO. | z200335 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| MIRAU, NEIL ; MIRAU, HEATHER 2315 20TH ST COALDALE, AB T1M1G5 CANADA | 01-01139 W.R. GRACE & CO. | z206279 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| MIRE, MICHAEL R 2931 DEAN DAY RD SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13485 | 3/31/2003 | $0.00 | | ( U ) |
| MIREAULT, DAVID 857 S WITHAM RD AUBURN, ME 04210 | 01-01139 W.R. GRACE & CO. | z1675 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MIRENSKY, ALISA R 11056 SCOTTS LANDING RD LAUREL, MD 20723 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13017 | 3/31/2003 | $0.00 | | ( P ) |
| MIRENSKY, ALISA R 8824 Howard Forest Lane Pikesville, MD 21208 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8415 | 3/28/2003 | $0.00 | | ( P ) |
| MIRGAIN , MR GIRARD A; MIRGAIN , MRS GIRARD A 12855 CO RD 5110 ROLLA, MO 65401 | 01-01139 W.R. GRACE & CO. | z13121 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIRON, EDWARD R 5046 LINDA LN SANTA ROSA, CA 95404 | 01-01139 W.R. GRACE & CO. | z3905 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MIRRA, RUTH ANN 13818 CRESSPOND RD CLEAR SPRING, MD 21722 | 01-01139 W.R. GRACE & CO. | z4853 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MISCHLER, NOEL D 29 BAYBERRY RD WEST DENNIS, MA 02670 | 01-01139 W.R. GRACE & CO. | z2892 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MISIURKA, CHESTER ; MISIURKA, HEATHER 8878 CHEMAINUS RD CHEMAINUS, BC V0R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z201395 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MISJAK, JAMES 11329 COPAS LENNON, MI 48449 | 01-01139 W.R. GRACE & CO. | z6651 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MISKOWIEK, MICHAEL 1432 FIFTH STREET NE #3 MINNEAPOLIS, MN 55413 <br><br> Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006 | 11362 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MISNIAKIEWCZ,PAWEL 21 ORCHARD STREET CHICOPEE, MA 01012 <br><br> Counsel Mailing Address: SAIA, FRANK R FRANK R SAIA, JD 106 STATE ST SPRINGFIELD, MA 01103-2034 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 15304 | 3/31/2003 | $0.00 | | ( U ) |
| MISSILDINE , JOY L 4109 N ELGIN SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z16678 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MISSILE INN INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2265 | 10/28/2002 | $0.00 | | ( U ) |
| MISSLER, JEROME ; MISSLER, JOANNE BOX 391 NAICAM, SK S0K2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z201972 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 2910 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MISSOURI DEPT OF NATURAL RESOURCES<br>c/o CHRISTIE A KINCANNON AAG<br>MISSOURI ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6411 Entered: | 15180 | 3/31/2003 | $0.00 | ( U ) |
| MISSOURI DEPT OF NATURAL RESOURCES<br>c/o CHRISTIE A KINCANNON AAG<br>MISSOURI ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6411 Entered: 9/17/2004 | 15182 | 3/31/2003 | $80,000.00 | ( U ) |
| MISSOURI DEPT OF NATURAL RESOURCES<br>c/o CHRISTIE A KINCANNON AAG<br>MISSOURI ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6411 Entered: | 15181 | 3/31/2003 | $0.00 | ( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 31159 Entered: 8/27/2013 | 17719 | 4/24/2006 | $43,337.71 | ( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3815 | 3/17/2003 | $0.00 | ( A ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO. | 3816 | 3/17/2003 | $180.05<br>$3,896.41 | ( P )<br>( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3814 | 3/17/2003 | $0.00 | ( P ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 592 | 10/22/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MISSOURI DEPT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 590 | 10/22/2001 | $0.00 | ( A ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 304 | 7/16/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 303 | 7/16/2001 | $0.00 | ( P ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1918 | 8/29/2002 | $0.00 | ( P ) |
| MISTRETTA, DOROTHY<br>10 MORAY CT<br>BALTIMORE, MD 21236-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4448 | 3/21/2003 | $0.00 | ( U ) |
| MISTRETTA, DOROTHY<br>10 MORAY CT<br>BALTIMORE, MD 21236-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4517 | 3/21/2003 | $0.00 | ( U ) |
| MISTRETTA, DOROTHY<br>10 MORAY CT<br>BALTIMORE, MD 21236-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4529 | 3/21/2003 | $0.00 | ( U ) |
| MITAS , ROSEMARY<br>1500 RAYMOND<br>BAY CITY, MI 48706 | 01-01139<br>W.R. GRACE & CO. | z12994 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MITCH, JAMES; MITCH, CHARLOTTE<br>26999 ARMADA RIDGE<br>RICHMOND, MI 48062 | 01-01139<br>W.R. GRACE & CO. | z600 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , CARL T<br>58 MABBETT ST<br>MECHANICVILLE, NY 12118 | 01-01139<br>W.R. GRACE & CO. | z12428 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100524 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100525 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H<br>BOX 188<br>VERSAILLES, IN 47042 | 01-01139<br>W.R. GRACE & CO. | z100526 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , SUSAN C<br>1432 FARRIS RD<br>KINGSPORT, TN 37660 | 01-01139<br>W.R. GRACE & CO. | z12673 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL DISTRIBUTING COMPANY<br>R D MAYHEW DIR OF CREDIT<br>PO BOX 32156<br>CHARLOTTE, NC 28232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 430 | 9/17/2001 | $718.67 | ( U ) |
| MITCHELL JR, DOYNE A<br>1213 E TENNESSEE ST<br>FAIRFIELD, CA 94533-5461 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1782 | 8/12/2002 | $1,000,000.00 | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL JR, DOYNE AUSTIN<br>2345 25TH ST<br>SAN FRANCISCO, CA 94107-3232 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1783 | 8/12/2002 | BLANK | | ( U ) |
| MITCHELL JR, KENNETH G<br>24 A ST<br>HULL, MA 02045 | 01-01139<br>W.R. GRACE & CO. | z2362 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ALAN<br>98 COLUMBIA AVE LAKEVIEW HTS<br>LONG SAULT, ON K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202164 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ALAN<br>98 COLUMBIA AVE LAKEVIEW HTS<br>LONG SAULT, ON K0C1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202182 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, BRENT ; MITCHELL, LORI<br>RR #2<br>INNISFAIL, AB T4G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212088 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, BRENT M<br>RR #2<br>INNISFAIL, AB T4G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212087 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DAN<br>2009 N BROAD ST<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z13998 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DAVID<br>460 COMTOIS<br>OTTERBURN PARK, QC J3H3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203866 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DEBORAH D<br>4840 FOREST DR #302<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z794 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DONALD<br>45 PINE PT<br>MILLE ISLES, QC J0R1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206393 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DORIS ANN<br>927 ETGHTH STREET<br>ROCK HILL, SC 29730 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12757 | 3/31/2003 | $0.00 | | ( U ) |
| MITCHELL, EDWARD L<br>5 HOMESTEAD RD<br>MIDDLEBORO, MA 02346-2826 | 01-01139<br>W.R. GRACE & CO. | z3522 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, FRANCINE L; MITCHELL, DAVID L<br>810 JEROME ST<br>TRAIL, BC V1R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211569 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, FRED 6 QUINN RD PEFFERLAW, ON  L0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z206301 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; CAMERON, GISELLE 111 SUNRISE DR SYDNEY, NS  B1R1N8 CANADA | 01-01139 W.R. GRACE & CO. | z211539 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; MITCHELL, MARLENE BOX 182 BALDUR, MB  R0K0B0 CANADA | 01-01139 W.R. GRACE & CO. | z207619 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, HARRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14735 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, JAMES S 20307-40A AVE LANGLEY, BC  V3A2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207511 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, JERRY W 141 AUSTIN RD HACKBERRY, LA  70645 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8922 | 3/28/2003 | $0.00 | | ( P ) |
| MITCHELL, JERRY W 141 AUSTIN RD HACKBERRY, LA  70645 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8921 | 3/28/2003 | $0.00 | | ( P ) |
| MITCHELL, MICHAEL R; MITCHELL, JOYCE P 9 CHERIE CT SAINT PETERS, MO  63376 | 01-01139 W.R. GRACE & CO. | z11253 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELE ; MITCHELL, EDWARD 290 DENSMORE RD COBOURG, ON  K9A4J9 CANADA | 01-01139 W.R. GRACE & CO. | z205608 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELLE ; MITCHELL, BRIAN 4362 VIRGINIA RD PORT ALBERNI, BC  V9Y5V8 CANADA | 01-01139 W.R. GRACE & CO. | z201365 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, NICOLE ABIGAIL 3457 CORNING STREET PORT CHARLOTTE, FL  33980 | 01-01140 W.R. GRACE & CO.-CONN. | 4170 | 3/19/2003 | BLANK | | ( U ) |
| MITCHELL, NORMAN L BOX 528 LEUACK, ON  P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z203487 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, PATSY R<br>171 MUSTANG ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4505 | 3/21/2003 | $0.00 | | ( P ) |
| MITCHELL, PAUL R<br>4001 NINA DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5061 | 3/24/2003 | $0.00 | | ( P ) |
| MITCHELL, PAUL R<br>4001 NINA DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5062 | 3/24/2003 | $0.00 | | ( P ) |
| MITCHELL, RALPH EDWARD<br>3457 CORNING STREET<br>PORT CHARLOTTE, FL 33980 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4171 | 3/19/2003 | BLANK | | ( U ) |
| MITCHELL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15229 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15231 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT<br>5800 HACKER DR<br>WEST BEND, WI 53095 | 01-01139<br>W.R. GRACE & CO. | z11321 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| Mitchell, Ronald<br>151 SIMPSON RD<br>AJAX, ON L1S2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210731 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, RONALD<br>2130 11TH AVE N<br>BIRMINGHAM, AL 35234 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6736 Entered: 10/25/2004 | 4993 | 3/24/2003 | $0.00 | | ( U ) |
| MITCHELL, SANITA HARSEWACK<br>3457 CORNING STREET<br>PORT CHARLOTTE, FL 33980 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4172 | 3/19/2003 | BLANK | | ( U ) |
| MITCHELL, SPENCER L<br>BOX 67 RR 7<br>SASKATOON, SK S7K1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207288 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, STEVEN; MITCHELL, AMY<br>118 WEST AVE<br>SPENCERPORT, NY 14559 | 01-01139<br>W.R. GRACE & CO. | z9822 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAM<br>1428 HAYES ST COLD BROOK<br>KINGS CO, NS B4R1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206693 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAM R<br>1171 STUDLEY AVE<br>HALIFAX, NS B3H3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213105 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAMC<br>6121 S MARTIN ST<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z10328 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELLO, FRANK<br>315 E ELM ST<br>WATSEKA, IL 60970 | 01-01139<br>W.R. GRACE & CO. | z3701 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MITCHEM, RONALD<br>216 TOLTON AVE<br>HAMILTON, ON L8H5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211238 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MITRA, CHRISTOPHER<br>1365 COLUMBIA ST<br>KAMLOOPS, BC V2C2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210906 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| Mitrakos, Stavroula<br>547 INGRID<br>LAVAL, QC H7P3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208501 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Mitrakos, Stavroula<br>547 INGRID<br>LAVAL, QC H7P3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211947 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MITRANO, ELAINE M<br>27 HICKORY AVE<br>MEDFORD, MA 02155 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6278 | 3/26/2003 | $0.00 | | ( U ) |
| MITRANO, ELAINE M<br>27 HICKORY AVE<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6279 | 3/26/2003 | $0.00 | | ( U ) |
| MITTELSTADT, BURTON P<br>630 STATE ST<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z7132 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MITTEN, GEORGE J<br>BOX 695<br>REDVERS, SK S0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200138 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2916 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITZEL, CLIFF<br>BOX 585<br>LUSELAND, SK  S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207361 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MIVILLE-DESCHENES, J ROLAND<br>114 AVE LOUISBOURG<br>BONAVENTURE, QC  G0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203463 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MIX, WILLIAM F; MIX, BARBARA A<br>153 GROVE ST<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO. | z7512 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MIZE , BRIAN J<br>PO BOX 142<br>ELLENSBURG, WA  98926 | 01-01139<br>W.R. GRACE & CO. | z12588 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MIZE, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15111 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIZE, VONNA M; MIZE, EVERETT R<br>PO BOX 623<br>ENNIS, MT  59729 | 01-01139<br>W.R. GRACE & CO. | z2355 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MIZURAK, MARY C<br>1605 COVINGTON ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4783 | 3/24/2003 | $0.00 | | ( P ) |
| MJ&P LLC<br>14400 HENN<br>DEARBORN, MI  48126<br><br><br><br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI  48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4643 Entered: 10/27/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007 | 11312 | 3/31/2003 | $0.00 | | ( U ) |
| MLYNAROVICH, VALERIE ; REUTER, PAUL<br>21 ECHO BAY<br>WINNIPEG, MB  R2J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203407 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MNM HOLDINGS INC COLORADO CORP<br>6836 OLDE STAGE RD<br>BOULDER, CO  80302-3402 | 01-01139<br>W.R. GRACE & CO. | z207 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| MO NATURAL GAS CO<br>111 S WASHINGTON ST<br>FARMINGTON, MO  63640 | 01-01139<br>W.R. GRACE & CO. | 1851 | 8/23/2002 | $222.88 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOAKLER, ROBERT R<br>4 GEORGE DR<br>VERNON ROCKVILLE, CT  06066 | 01-01139<br>W.R. GRACE & CO. | z9218 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOAR, KIM<br>20 EDGEHILL RD<br>HALIFAX, NS  B3N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212272 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOBBERLEY, TERRALL J<br>6458 GRACELAND AVE<br>CINCINNATI, OH  45237 | 01-01139<br>W.R. GRACE & CO. | z10840 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOBERLY, ROGER H<br>3310 CASTLEVALE RD<br>YAKIMA, WA  98902 | 01-01139<br>W.R. GRACE & CO. | z3768 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MOBILCOMM INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1363 | 7/15/2002 | $337.12 | | ( U ) |
| MOBILE STORAGE GROUP INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 15464 | 8/3/2004 | $1,599.70<br>$1,599.70 | | ( U )<br>( T ) |
| MOBILE STORAGE GROUP INC<br>7590 N GLENOAKS BLVD<br>BURBANK, CA  91504 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004;<br>DktNo: 8740 Entered: 6/27/2005 | 3211 | 3/10/2003 | $0.00 | | ( P ) |
| MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA, OK  74429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11359 | 4/3/2003 | UNKNOWN | [U] | ( U ) |
| MOBLEY, MABLE T<br>PO 113 120 DRURY LN<br>MAULDIN, SC  29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1885 | 8/26/2002 | $0.00 | | ( U ) |
| MOCKAITIS , IRENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12265 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOCKLER, RICHARDL<br>449 STAGELINE RD<br>HUDSON, WI  54016 | 01-01139<br>W.R. GRACE & CO. | z10368 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MODASON INC PO BOX 949 CANON CITY, CO 81215-0949 | 01-01139 W.R. GRACE & CO. | z1667 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| MODERN LITHO - PRINT CO 6009 STERTZER RD JEFFERSON CITY, MO 65101 | 01-01140 W.R. GRACE & CO.-CONN. | 2870 | 2/24/2003 | $2,154.70 | ( U ) |
| MODERN PROCESS EQUIPMENT INC 3125 S KOLIN AVE CHICAGO, IL 60623 | 01-01139 W.R. GRACE & CO. | 3082 | 3/5/2003 | $21,281.83 | ( U ) |
| MODICA, DEBORAH 525 BANNERWOOD DR GRETNA, LA 70056 | 01-01139 W.R. GRACE & CO. | z1638 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| MODLIN , SALLY A 6205 NORHAM RD BLOOMFIELD HILLS, MI 48301 | 01-01139 W.R. GRACE & CO. | z100086 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MODOONO, SYLVESTERJ 378 WOBURN ST LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. | z10225 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| MODZELESKI, VINCENT E 1618 JAMES DR CARLSBAD, CA 92008 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2712 | 2/5/2003 | $0.00 | ( U ) |
| MOE, MS GERRY 6 HOBSON PL WINNIPEG, MB R3T4Y6 CANADA | 01-01139 W.R. GRACE & CO. | z206001 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| MOE, RICK L 1053 N 14TH COEUR D ALENE, ID 83814 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 14554 | 3/31/2003 | BLANK | ( U ) |
| MOE, RON JAY 285 PARMENTER CREEK ROAD LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 14553 | 3/31/2003 | BLANK | ( U ) |
| MOE-DAY, KELLI LYNN 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9728 | 3/28/2003 | BLANK | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOEGER, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15186 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOEHRING, KARL<br>7728 S LAKERIDGE DR<br>SEATTLE, WA 98178 | 01-01139<br>W.R. GRACE & CO. | z5975 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOELLENDICK, JOSEPH M<br>705 E MAIN ST<br>MC CONNELSVILLE, OH 43756-1129 | 01-01139<br>W.R. GRACE & CO. | z4959 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOELLER, ERIC M<br>PO BOX 687<br>17 RANNOCH WAY<br>INVERNESS, CA 94937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5289 | 3/24/2003 | $0.00 | | ( P ) |
| MOELLER, ERIC M<br>PO BOX 687<br>17 RANNOCH WAY<br>INVERNESS, CA 94937 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5186 | 3/24/2003 | $0.00 | | ( P ) |
| MOELLER, WILLIAM C<br>810 OCEOLA DR<br>ALGONQUIN, IL 60102 | 01-01139<br>W.R. GRACE & CO. | z483 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MOEN , KENTON C<br>10616 SUMTER AVE N<br>BROOKLYN PARK, MN 55445 | 01-01139<br>W.R. GRACE & CO. | z13318 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MOFFATT THOMAS BARRETT ROCK & FIELDS CHT<br>c/o CASEY ROBERTSON<br>101 S CAPITOL 10TH FLR<br>BOISE, ID 83702 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2713 | 2/6/2003 | $0.00 | | ( U ) |
| MOFFATT, ARNOLD ; MOFFATT, ELLA<br>5-2250 CHRISTOPHERSON RD<br>S SURREY, BC V4A3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209409 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, FRANCES<br>10170 MCKINNON CR<br>LANGLEY, BC V1M3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206208 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, GAYLE ; MOFFATT, JUDY<br>37 13TH AVE<br>WHITEHORSE, YT Y1A5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206838 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, KATHY ; MOFFATT, DON<br>937 ELMWOOD DR<br>MANCTON, NB G1H2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205154 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOFFATT, NANCY<br>230 ALBERT ST<br>BOLTON, ON  L7E3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207204 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, R WELDON<br>1112 COLLEGE AVE<br>REGINA, SK  S4P1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202441 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, RAYMOND<br>BOX 7<br>BRIERCREST, SK  S0H0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202251 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFDT, MARGARET<br>2740 RT 329<br>STE AGATHE DES MONTS, QC  J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200853 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOFFET, CLAUDE<br>323 21ST RUE<br>QUEBEC, QC  G1L1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202316 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFIT, BRENDA<br>1133 CAMROSE CRES<br>VICTORIA, BC  V8P1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206002 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MOGAN, ERIC<br>7021 Spruce Pine Trail<br><br>Waxhaw, NC  28173 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13806 | 3/31/2003 | $0.00 | | ( U ) |
| MOGAN, WILLIAM P<br>LAKEFIELD HOUSE<br>103 HUDSON MILL RD<br>LINCOLN, DE  19960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4472 | 3/21/2003 | $0.00 | | ( P ) |
| MOGENSEN, DONALD R; SWANSON, JO ANN M<br>PO BOX 194<br>ROLLINS, MT  59931 | 01-01139<br>W.R. GRACE & CO. | z6051 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA  91602 | 01-01139<br>W.R. GRACE & CO. | z8854 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA  91602 | 01-01139<br>W.R. GRACE & CO. | z8855 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA  91602 | 01-01139<br>W.R. GRACE & CO. | z4283 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOHAC, SHAWN; MOHAC, NOREEN<br>2388 RIVER RD<br>KAWKAWLIN, MI  48631 | 01-01139<br>W.R. GRACE & CO. | z4889 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL KANESATAHE 681 RANG STE PHILOMENE KANESATAHE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212093 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208932 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208906 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208939 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208907 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208903 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208929 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208904 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208902 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208905 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208928 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208930 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208940 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208910 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208912 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208931 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208916 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208909 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208908 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208911 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213998 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213999 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213996 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 CANG STE-PHILEMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214257 | 11/29/2010 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212011 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208926 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208913 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208914 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208915 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208917 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208918 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208920 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208922 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208923 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208901 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208925 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208919 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208927 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208933 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208934 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208935 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208936 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208938 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208941 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208937 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208924 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208921 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMERRE KUNESATAHE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212092 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213997 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHEBAN, GARY W 6635 MORGAN AVE S RICHFIELD, MN 55423 | 01-01139 W.R. GRACE & CO. | z8005 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MOHER, RICHARD W 17 HAVEN DR AUBURN, NH 03032 | 01-01139 W.R. GRACE & CO. | z6553 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MOHLER, DAVID PO BOX 23 HONEYMOON BAY, BC V0R1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z206517 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MOHLER, JEAN DELORES 130 EVERETT ST TOLEDO, OH 43608 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7096 | 3/27/2003 | $0.00 | | ( U ) |
| MOHR , JACQUELYN K 1050 E RAMON RD #87 PALM SPRINGS, CA 92264 | 01-01139 W.R. GRACE & CO. | z17125 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, ALICE 414 WOODRUFF AVE PENTICTON, BC V2A2H5 CANADA | 01-01139 W.R. GRACE & CO. | z209095 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOHR, COREY; MOHR, DAWN 2205 GENERAL ANDERSON RD VANCOUVER, WA 98661 | 01-01139 W.R. GRACE & CO. | z5729 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, JAMES E 559 E 300 S APT 9 SAINT GEORGE, UT 84770-4788 | 01-01139 W.R. GRACE & CO. | z9073 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, LAREE ; HOLT, SUEANNE R; MADGE, SHARON 941 CAITHNESS CRES PORT MOODY, BC V3H1C4 CANADA | 01-01139 W.R. GRACE & CO. | z200593 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOIR, RON BOX 88 HAWARDEN, SK S0H1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210428 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, ANDRE 144 6TH E RANG ARMAGH, QC G0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204296 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, LEONIDAS 538 BIRCH GROVE MASCOUCHE, QC J7L1M7 CANADA | 01-01139 W.R. GRACE & CO. | z210566 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOISAN, PIERRE 104 ST LAURENT DESCHAMBAULT, QC  G0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200952 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, RENE 214 GIBEAULT POINTE AUX TREMBLES, QC  H1A4H2 CANADA | 01-01139 W.R. GRACE & CO. | z213125 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MOJICA , DAVID R; MOJICA , SHERRIE G 1601 NW 359TH ST LA CENTER, WA  98629 | 01-01139 W.R. GRACE & CO. | z100379 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLAVI , CHERYL S; SWARTWOOD , HELEN I 10986 SUNSET DR NORTH EAST, PA  16428 | 01-01139 W.R. GRACE & CO. | z12733 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOLCHAN, IRENE 220 N 10TH ST WEIRTON, WV  26062 | 01-01139 W.R. GRACE & CO. | z9209 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOLCZAN, WILLIAM A 206 S DUFFY RD BUTLER, PA  16001 | 01-01139 W.R. GRACE & CO. | z4300 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOLDOVAN , AUREL E 80 WAYNE AVE AKRON, OH  44301 | 01-01139 W.R. GRACE & CO. | z100629 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLECULAR DIELECTRIC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16270 | 5/17/2005 | | | |
| MOLECULAR DIELECTRIC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11390 | 3/31/2003 | $0.00 | | ( U ) |
| MOLENAAR, DONALD; MOLENAAR, SUZANNE A 1550 W HWY 96 ARDEN HILLS, MN  55112 | 01-01139 W.R. GRACE & CO. | z7259 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLEX COMPANY INC PO BOX 1151 ATHENS, AL  35612 | 01-01139 W.R. GRACE & CO. | 2068 | 9/23/2002 | $101,647.20 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLICK JR, ROY J 1015 OAKWOOD RD GLEN BURNIE, MD 21061-4148 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13432 | 3/31/2003 | $0.00 | | ( P ) |
| MOLINA , JOSE R 1254 JASMINE RD APOPKA, FL 32703 | 01-01139 W.R. GRACE & CO. | z12989 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOLINA, JOHNNIE ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 251 | 7/2/2001 | $500,000.00 | | ( U ) |
| MOLINA, MARY L 13865 PINE VIEW DR PINE GROVE, CA 95665 | 01-01139 W.R. GRACE & CO. | z2654 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MOLINA, MARY L 13865 PINE VIEW DR PINE GROVE, CA 95665 | 01-01139 W.R. GRACE & CO. | z2655 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MOLINARO, SABINO 114 S SECOND ST NOBLE, OK 73068 | 01-01139 W.R. GRACE & CO. | z747 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MOLINE, JOHN M 647 87TH LN NE BLAINE, MN 55434 | 01-01139 W.R. GRACE & CO. | z7254 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLINE, SHANE 2001 47B AVE CLOSE LLOYDMINSTER, SK S9V0Z4 CANADA | 01-01139 W.R. GRACE & CO. | z210219 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MOLITOR , DORIS 9 GREEN OAK CT O FALLON, MO 63366 | 01-01139 W.R. GRACE & CO. | z100235 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR , MICHAEL 1136 PITNER AVE EVANSTON, IL 60202-1047 | 01-01139 W.R. GRACE & CO. | z17075 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR, MARY BOX 531 BOULDER, MT 59632 | 01-01139 W.R. GRACE & CO. | z7171 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , DR CHARLES ; MOLL , JOANNE 10 MCILVAIN DR DOWNINGTOWN, PA 19335 | 01-01139 W.R. GRACE & CO. | z100721 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , LOREN V 1128 E GLASS AVE SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z16184 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, JOHN J 739 BOONEWAY LN BARGERSVILLE, IN 46106 | 01-01139 W.R. GRACE & CO. | z8924 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLL, MAUREEN ; MOLL, ALEXIS<br>434 PALL MALL ST<br>LONDON, ON  N5Y2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201814 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MOLL, SUSAN H<br>739 BOONEWAY LN<br>BARGERSVILLE, IN  46106 | 01-01139<br>W.R. GRACE & CO. | z8925 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, TERRYL; MOLL, MARTHA SUE D<br>1429 MOUNTAIN RD<br>PAXINOS, PA  17860 | 01-01139<br>W.R. GRACE & CO. | z9468 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOLLAND II, FREDERICK W<br>FREDERICK W MOLLAND II<br>108 5TH AVE<br>WESTWOOD, NJ  07675-2833 | 01-01139<br>W.R. GRACE & CO. | z10542 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MOLLENTINE, RICHARD A<br>7139 HARDY ST<br>OVERLAND PARK, KS  66204-1710 | 01-01139<br>W.R. GRACE & CO. | z940 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MOLLEUR , GILLES ; MOLLEUR , JACQUELINE<br>566 MAIN ST<br>DERBY LINE, VT  05830 | 01-01139<br>W.R. GRACE & CO. | z100890 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLLICK, JULIAN ; MOLLICK, PATRICIA<br>1079 COUNTY RD 1755<br>CAIRO, MO  65239 | 01-01139<br>W.R. GRACE & CO. | z13601 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MOLLISON, HAL<br>BOX 187<br>CHOICELAND, SK  S0J0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200837 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOLLOY , JAMES F<br>44 TILESTON RD<br>WINTHROP, MA  02152 | 01-01139<br>W.R. GRACE & CO. | z17132 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOLLOY, COLM<br>191 PROSPECT ST<br>NORWOOD, MA  02062 | 01-01139<br>W.R. GRACE & CO. | z3442 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MOLLOY, GILLES<br>29 RUE DES BOULEAUX<br>PORT CARTIER, QC  G5B 1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214194 | 1/11/2010 | UNKNOWN | [U] | ( U ) |
| MOLNAR , CLAYTON<br>20 FITCH AVE<br>BATESVILLE, IN  47006 | 01-01139<br>W.R. GRACE & CO. | z12147 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLSEE , RYAN<br>714 E 28TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12888 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10910 | 3/31/2003 | $0.00 | | ( U ) |
| MOLSON STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10911 | 3/31/2003 | $0.00 | | ( U ) |
| MOLSON, CHARLES<br>304 VICTORIA ST<br>KINGSTON, ON K7L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211883 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOLTER, BRAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15522 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOLTER, BRADLEY J<br>21940 ULRICH ST<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z7111 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOLTER, GARY K<br>1801 SYCAMORE PATH<br>STEVENSVILLE, MI 49127 | 01-01139<br>W.R. GRACE & CO. | z9200 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOLTO, BRIAN ; MOLTO, DEBORAH<br>46041 SALEM RD RR2<br>CLIFFORD, ON N0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204433 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MOLYCHEM LLC<br>PO BOX 5063<br>ROCKFORD, IL 61125-0063 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 971 | 7/1/2002 | $53,947.91 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2930 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Mona Ghan, Selina<br>2536 W 6TH AVE<br>VANCOUVER, BC  V6K1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208407 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MONAHAN, LYNN P<br>27 TIFFANY AVE<br>WATERFORD, CT  06385 | 01-01139<br>W.R. GRACE & CO. | z3598 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MONAHAN, PAUL; MONAHAN, CHARLENE<br>102 MONAHAN LN<br>HOLLIDAYSBURG, PA  16648 | 01-01139<br>W.R. GRACE & CO. | z1748 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MONASKY, IRENEA<br>7895 LITTLE MT RD<br>MENTOR, OH  44060 | 01-01139<br>W.R. GRACE & CO. | z9373 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY D; MONASMITH , PATRICIA<br>8207 E BOONE AVE<br>SPOKANE, WA  99212-2631 | 01-01139<br>W.R. GRACE & CO. | z100217 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY O<br>7919 E BOONE AVE<br>SPOKANE, WA  99212-2631 | 01-01139<br>W.R. GRACE & CO. | z16661 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM ; MONCKTON, MADELYN<br>20903 PORTERFIELD RD<br>CALEDON, ON  L7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207852 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM A; MONCKTON, MADELYN M<br>20903 PORTERFIELD RD<br>CALEDON, ON  L7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209646 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MONCRIEF, MARILYN R<br>5800 LUMBERDALE #18<br>HOUSTON, TX  77092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7364 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MONCZKO, EDWARD<br>4403 BEAUFORT ST<br>PORT ALBERNI, BC  V9Y5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202169 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MONDAY, SANDRA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9915 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MONDOR, LISE<br>11782 POINCARE<br>MONTREAL, QC  H3L3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200758 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONDOU, CLAUDE<br>800 95E AVE<br>ST GEORGE CHAMPL, IN  G9T5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213895 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| MONDOU, DIANE<br>11955 ARTHUR SAUVE<br>MIRABEL, QC  J7N2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204275 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MONDOUX, ALPHONSE<br>7821 BERWICK DR<br>WESTLAND, MI  48185 | 01-01139<br>W.R. GRACE & CO. | z10680 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MONEA, GARTH<br>BOX 2020<br>ASSINIBOIA, SK  S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206446 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| MONEMENT, ROBERT F<br>1529 LAKEVIEW<br>SYLVAN LAKE, MI  48320 | 01-01139<br>W.R. GRACE & CO. | z8797 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MONET, VINCENT ; VILLENEUVE, STEPHANE<br>3 RUE DE PROVENCE<br>SAINT LAMBERT, QC  J4S1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210350 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MONETA, JOHN E; MONETA, SHARON E<br>2138 149TH AVE NE<br>HAM LAKE, MN  55304 | 01-01139<br>W.R. GRACE & CO. | z9054 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MONETA, JOHN ELIAS<br>2138 149TH ST<br>HAM LAKE, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14950 | 4/1/2003 | $0.00 | | ( U ) |
| MONETTE , MICHAEL R<br>3035 RT #11<br>MOOERS FORKS, NY  12959 | 01-01139<br>W.R. GRACE & CO. | z100391 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONETTE, LAURETTE<br>9750 RANG LAFRESNIERE<br>MIRABEL, QC  J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207455 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, MARCEL<br>1422 RTE 101<br>MONTBEILLARD, QC  J0Z2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207005 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, SUZIE ; MATTE, ROLLAND<br>950 CH LAC ECHO<br>PREVOST, QC  J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204559 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, ALAIN<br>344 RUE GILFORD<br>MONTREAL, QC  H2T1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209360 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONGEAU, MARC<br>934 RUE DES LACS<br>ST JEROME, QC  J5L1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213163 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, PIERRE<br>2881 CHEMIN ST COME<br>NOTRE DAME DELA ME, CI  J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213298 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MONGER, MRS MATTIE<br>220 MONROE<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z3734 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MONGIELLO , FRANK P<br>242 WALTHAM ST<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO. | z12906 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MONGIN, PETE ; MONGIN, MICHELE<br>PO BOX 124<br>BETHEL, MN  55005 | 01-01139<br>W.R. GRACE & CO. | z8108 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MONGRAIN, JEAN-GUY<br>205 CH DE LA VALLEE<br>GRANDES PILES, QC  G0X1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206822 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MONGRAIN, PIERRE<br>5427 NOTRE DAME OUEST<br>TROIS RIVIERES, QC  G9A4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202546 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MONILAWS, DANIEL A<br>BOX 242<br>FALLIS, AB  T0E0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201702 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MONITOR LABS INC<br>76 INVERNESS DR E<br>ENGLEWOOD, CO  80112 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3267 | 3/10/2003 | $2,336.00 | | ( U ) |
| MONITOR TECHNOLOGIES LLC<br>C/O CATHIE BONINE<br>PO BOX 8048<br>ELBURN, IL  60119 | 01-01139<br>W.R. GRACE & CO. | 888 | 6/25/2002 | $365.51 | | ( U ) |
| MONK , LADONA<br>125 ASHLEY HILLS DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13385 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC  28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13583 | 3/31/2003 | $0.00 | | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC  28117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13582 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC  28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13581 | 3/31/2003 | $0.00 | | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC  28117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13580 | 3/31/2003 | $0.00 | | ( P ) |
| MONK, LYNNE<br>18 GLEN AVE<br>LIVELY, ON  P3Y1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211494 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MONK, MAURICE W; MONK, CAROL D<br>PO BOX 84<br>MARLIN, WA  98832 | 01-01139<br>W.R. GRACE & CO. | z5499 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MONKHOUSE, KAREN<br>742 N MCKELLAR ST<br>THUNDER BAY, ON  P7C4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213166 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MONKMAN, PATRICK<br>245 E 8TH AVE<br>NEW WESTMINSTER, BC  V3L4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208814 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MONNIERE, LOUISE B<br>100 BEAUCE<br>BEAUHARNOIS, QC  J6N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204806 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2411 | 12/17/2002 | BLANK | | ( U ) |
| MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>EPA<br>501 MINERAL AVE<br>LIBBY, MT  59923-1957 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2412 | 12/17/2002 | $0.00 | | ( U ) |
| MONROE, GARY<br>124 BRIAR CLIFF RD<br>BERWICK, PA  18603 | 01-01139<br>W.R. GRACE & CO. | z2370 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, HOWARD T<br>PO BOX 143<br>EMPIRE, MI  49630 | 01-01139<br>W.R. GRACE & CO. | z10363 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, HOWARD T; GATES, DOROTHYL<br>PO BOX 143<br>EMPIRE, MI  49630 | 01-01139<br>W.R. GRACE & CO. | z10364 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONROE, JEAN<br>88 FEDERAL HILL RD<br>BOLTON LANDING, NY 12814 | 01-01139<br>W.R. GRACE & CO. | z8502 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, KENNETH ; MONROE, IRENE<br>1011 AMPHION ST<br>VICTORIA, BC V8S4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200871 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MONROE, STEVEN J; MONROE, CAROLYN L<br>27657 ROAN DR<br>WARREN, MI 48093 | 01-01139<br>W.R. GRACE & CO. | z1013 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2881 | 2/24/2003 | $0.00 | | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2880 | 2/24/2003 | $0.00 | | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2879 | 2/24/2003 | $0.00 | | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2878 | 2/24/2003 | $0.00 | | ( U ) |
| MONSEAUX , NANCY D<br>4204 FORDHAM RD<br>BALTIMORE, MD 21229 | 01-01139<br>W.R. GRACE & CO. | z17088 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONSEN, BRIAN<br>BOX 39<br>VICTORIA BEACH, MB R0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202930 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MONSMA, RICHARD ; MONSMA, LISA<br>110 FOLLY LANE RR 2<br>CARRYING PLACE, ON K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210896 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MONTAG , ELIZABETH J<br>PO BOX 662<br>GLENHAM, NY 12527-0662 | 01-01139<br>W.R. GRACE & CO. | z100748 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGLIONE, VICTOR J<br>1406 W RIVER RD<br>WATERLOO, NY 13165 | 01-01139<br>W.R. GRACE & CO. | z3889 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGNA, MR ALBERT; MONTAGNA, MRS ALBERT<br>10357 SIXPENCE CIR<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO. | z7042 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTAGNE, DEBRA J<br>123 E 33RD ST<br>SOUTH SIOUX CITY, NE  68776 | 01-01139<br>W.R. GRACE & CO. | z6009 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, BILL<br>18124 GRAND AVE<br>LAKE ELSINORE, CA  92530 | 01-01139<br>W.R. GRACE & CO. | z5076 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, BRENDA<br>220 BARNARDO AVE<br>PETERBOROUGH, ON  K9H5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201818 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, LAWRENCE; MONTAGUE, SUSAN<br>8 SOUTH CREEK RD<br>STAATSBURG, NY  12580 | 01-01139<br>W.R. GRACE & CO. | z5888 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTALBETTI, KAREN<br>BOX 563<br>COLEMAN, AB  T0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203300 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14212 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14214 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620-1001 | 01-01139<br>W.R. GRACE & CO. | z14213 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14209 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14207 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14210 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14208 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT  59620 | 01-01139<br>W.R. GRACE & CO. | z14211 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTANA SILVER & GOLD INC<br>957 WARLAND CREEK ROAD C/O DAVE ORR<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9671 | 3/28/2003 | $0.00 | | ( U ) |
| MONTANA, DARREN<br>3810 SCARPE RD<br>DUNCAN, BC  V9L6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208978 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MONTANARO, MARIA E<br>34 CABOT ST<br><br>PORTSMOUTH, NH  03801-4315 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3291 | 3/10/2003 | BLANK | | ( U ) |
| MONTANARO, ROBERT<br>30 BRITTANY LN<br>CARMEL, NY  10512 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5394 | 3/24/2003 | $0.00 | | ( U ) |
| MONTEFIORI, MARK ; MONTEFIORI, JUANITA<br>710 BENNETT RD<br>CARMEL, IN  46032 | 01-01139<br>W.R. GRACE & CO. | z14167 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTEFOIRE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10764 | 3/31/2003 | $0.00 | | ( U ) |
| MONTEIRO, ERNESTO A<br>21 UNION ST<br>BROCKTON, MA  02301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13762 | 3/31/2003 | $0.00 | | ( P ) |
| MONTEIRO, ERNESTO A<br>21 UNION ST<br>BROCKTON, MA  02301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11734 | 3/31/2003 | $0.00 | | ( P ) |
| MONTEITH, OLIVER E<br>734 DARTHMOUTH LN<br>DEER PARK, TX  77536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4973 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTELEONE, PATIENCE<br>30 COOK ST<br>WASHINGTON DEPOT, CT  06794 | 01-01139<br>W.R. GRACE & CO. | z2111 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MONTEMURRO, FRANKLIN E; MONTEMURRO, ANNETTE J<br>915 NORTH RD<br>COQUITLAM, BC  V3J1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200473 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3115 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3055 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3057 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3058 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MONTESI, LAVINIO<br>66 W PROSPECT ST<br>WEST HAVEN, CT  06516 | 01-01139<br>W.R. GRACE & CO. | z14163 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTEZ, FRANK; MONTEZ, DAMES<br>270 N CEDAR ST<br>LARAMIE, WY  82070 | 01-01139<br>W.R. GRACE & CO. | z6915 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY , ERNEST<br>8460 CUZON ST<br>CINCINNATI, OH  45216 | 01-01139<br>W.R. GRACE & CO. | z16289 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16288 | 5/17/2005 | | | |
| MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11414 | 3/31/2003 | $0.00 | | ( U ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17779 | 8/25/2006 | | | |
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15885 | 5/17/2005 | | | |
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10673 | 3/31/2003 | $0.00 | | ( U ) |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16322 | 5/17/2005 | | | |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11462 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 2939 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTGOMERY WARD RANDHURST SHOPPING CENTE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11556 | 3/31/2003 | $0.00 | | ( U ) |
| MONTGOMERY, BARBARA M 639 12TH ST S LETHBRIDGE, AB  T1J2S2 CANADA | 01-01139 W.R. GRACE & CO. | z204003 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, DAVID ; MONTGOMERY, SHERRY 108 CIRCLE DR SPRINGFIELD, IL  62703 | 01-01139 W.R. GRACE & CO. | z8029 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, JANE 445 N MAIN ST WOLFEBORO, NH  03894 | 01-01139 W.R. GRACE & CO. | z1804 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, KENT ; MONTGOMERY, KARINE 206 VICTORIA AVE BAIE DURFE, QC  H9X2H8 CANADA | 01-01139 W.R. GRACE & CO. | z210930 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, LLOYD PO BOX 574 NORTH GOWER, ON  K0A2T0 CANADA | 01-01139 W.R. GRACE & CO. | z203168 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, RONALD L; MONTGOMERY, KAREN M 1 FELSPA RD STONEHAM, MA  02180-1376 | 01-01139 W.R. GRACE & CO. | z8465 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, VALORIE PO BOX 943 TROCHU, AB  T0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z201227 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MONTICUE, DENNIS N 17684 HWY 136 BURLINGTON JUNCTION, MO  64428 | 01-01139 W.R. GRACE & CO. | z10560 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MONTIE, TODD 5966 DUHON RD SULPHUR, LA  70663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15212 | 4/3/2003 | $0.00 | | ( U ) |
| MONTIGNY, JOHN; MONTIGNY, PENNY 7 WATER ST SOUTH DARTMOUTH, MA  02748 | 01-01139 W.R. GRACE & CO. | z1859 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MONTMINY, FABIEN 281 RUE DES CORMORANS ST NICOLAS, QC  G7A3A2 CANADA | 01-01139 W.R. GRACE & CO. | z203516 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTPETIT, BERNARD<br>117 AVE BEAUMONT<br>ROCKLAND, ON  K4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204323 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, DENISE ; LEDUC, YVES<br>1068 RT 132<br>STE BAIBE, QC  J0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205045 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, GREGG<br>11 GABLES CT<br>BEACONSFIELD, QC  H9W5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212929 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, MARIO<br>612 RANG DIX<br>ST ETIENNE DA BEAUHARNOIS, QC  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212966 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, MARIO<br>612 RANG DIX<br>ST ETIENNE DE BEAUHARN, IS  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213761 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z15992 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z16091 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z15986 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTRELLA, THEODORE G<br>307 INTEGRITY AVE<br>ORELAND, PA  19075 | 01-01139<br>W.R. GRACE & CO. | z6709 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MONUMENT ENVIRONMENTAL LLC<br>PO BOX 514<br>MONUMENT, CO  80132 | 01-01139<br>W.R. GRACE & CO. | 1235 | 7/8/2002 | $0.00<br>$3,241.05 | | ( P )<br>( U ) |
| MONUMENTAL OFFICE BLDG VENETIAN MON COMP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6735 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOOBERRY, GERALD C<br>PO BOX 894<br>OKAHUMPKA, FL 34762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4085 | 3/19/2003 | $0.00 | | ( P ) |
| MOON , DAVID G; MOON , PHYLLIS J<br>710 FEE AVE<br>LANGHORNE, PA 19047 | 01-01139<br>W.R. GRACE & CO. | z12206 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MOON, DELBERT L<br>919 BUTLER PIKE<br>MERCER, PA 16137 | 01-01139<br>W.R. GRACE & CO. | z5734 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOON, PATRICIA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9968 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MOON, RANDALL; MOON, DANA<br>323 W 4TH<br>PO BOX 265<br>WAITSBURG, WA 99361 | 01-01139<br>W.R. GRACE & CO. | z4403 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , GLENN J<br>PO BOX 601<br>MANSFIELD CENTER, CT 06250 | 01-01139<br>W.R. GRACE & CO. | z16267 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , WAYNE E<br>PO BOX 777<br>VICTOR, MT 59875-0777 | 01-01139<br>W.R. GRACE & CO. | z16112 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY JR , VINCENT R<br>72 LINCOLN AVE<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z100785 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, AMBER<br>4719 N LOOKOUT ST<br>LITTLE ROCK, AR 72205 | 01-01139<br>W.R. GRACE & CO. | z3841 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, RAYMOND; MOONEY, PATRICIA<br>POB 932<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z8581 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, RICHARD; MOONEY, CARMEN<br>41 EARL ST<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z4488 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , CW ; MOORE , JULIE L<br>529 BUCHANAN SW<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z17927 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , DANIEL ; MOORE , GLENDA<br>10924 BUTTE DR SW<br>LAKEWOOD, WA 98498 | 01-01139<br>W.R. GRACE & CO. | z11765 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE , ELLEN A<br>2146 WINNEBAGO ST<br>LA CROSSE, WI 54601-5060 | 01-01139<br>W.R. GRACE & CO. | z13140 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK E<br>327 S RICHHILL ST<br>WAYNESBURG, PA 15370-2128 | 01-01139<br>W.R. GRACE & CO. | z101077 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK L; MOORE , ESTELA L<br>PO BOX 517<br>ZAPATA, TX 78076 | 01-01139<br>W.R. GRACE & CO. | z100921 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JUDSON N; MOORE , MARY A<br>214 AGNES AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z12812 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI 48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17907 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI 48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17935 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , SALLY R<br>5016 QUEEN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z100953 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MOORE I , THADDEUS<br>10069 GUILFORD RD<br>JESSUP, MD 20794 | 01-01139<br>W.R. GRACE & CO. | z100896 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7475 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7479 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7477 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7478 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7476 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE SR, JERRY<br>21224 Grayhawk Drive<br><br>Matteson, IL  60443 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7672 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE, ANDREA<br>4185 BARRACUDA DR SE<br>SAINT PETERSBURG, FL  33705 | 01-01139<br>W.R. GRACE & CO. | z9101 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, BETTY SUE<br>5150 JONES CT<br>WINSTON SALEM, NC  27107 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2845 | 2/24/2003 | BLANK | | ( U ) |
| MOORE, BILL<br>1610 HALIBURTON ST<br>NANAIMO, BC  V9R4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210728 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, BOBBY<br>812 NAVAJO DR<br>CARPENTERSVILLE, IL  60110 | 01-01139<br>W.R. GRACE & CO. | z9592 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, BRIGETT<br>4580 DOVE 2<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z6685 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, C W; MOORE, JULIE L<br>529 BUCHANAN SW<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z6766 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, CYNTHIA ; CONTRERAS, JESUS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15297 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, DAVID<br>542 CAMERON AVE<br>WINDSOR, ON  N9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210457 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, DAVID R<br>415 Long Island Road<br><br>South Pittsburg, TN  37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4407 | 3/21/2003 | $0.00 | | ( U ) |
| MOORE, DAVID R<br>415 Long Island Road<br><br>South Pittsburg, TN  37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4433 | 3/21/2003 | $0.00 | | ( U ) |
| MOORE, DONNA J<br>1039 SPRUCE ST<br>COLUMBIA, PA  17512 | 01-01139<br>W.R. GRACE & CO. | z6127 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group            www.bmcgroup.com            Page 2944 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, DOUGLAS R 353 PETER ST N ORILLIA, ON  L3V5A5 CANADA | 01-01139 W.R. GRACE & CO. | z205663 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ELAINE 1015 EIGHTH ST NELSON, BC  V1L3B4 CANADA | 01-01139 W.R. GRACE & CO. | z203971 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ERNEST E 407 HERON POINT CHESTERTOWN, MD  21620 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3212 | 3/10/2003 | $0.00 | | ( P ) |
| MOORE, ERNEST E 407 HERON POINT CHESTERTOWN, MD  21620 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3213 | 3/10/2003 | $0.00 | | ( P ) |
| MOORE, EVERETTE McKINLEY 170 MOORE LANE THOMASVILLE, NC  27360 | 01-01140 W.R. GRACE & CO.-CONN. | 5849 | 3/24/2003 | BLANK | | ( U ) |
| MOORE, GLENN; MOORE, LUCIE ANN PO BOX 715 NORTH HATFIELD, MA  01066 | 01-01139 W.R. GRACE & CO. | z8525 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, HAROLD; MOORE, JOAN N2780 STATE RD 73 WAUTOMA, WI  54982 | 01-01139 W.R. GRACE & CO. | z5157 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JACK E 327 S RICHHILL ST WAYNESBURG, PA  15370 | 01-01139 W.R. GRACE & CO. | z10174 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JACK W 5902 ST JAMES AVE EAST RIDGE, TN  37412 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5625 | 3/24/2003 | $0.00 | | ( U ) |
| MOORE, JACK W 5902 ST JAMES AVE EAST RIDGE, TN  37412 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5630 | 3/24/2003 | $0.00 | | ( U ) |
| MOORE, JACK W 5902 ST JAMES AVE EAST RIDGE, TN  37412 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5631 | 3/24/2003 | $0.00 | | ( U ) |
| MOORE, JAMES M. C/O SUZANNE CORDLE 2366 WOODHILL DR. PITTSBURG, CA  94565 | 01-01140 W.R. GRACE & CO.-CONN. | 17610 | 1/16/2006 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2945 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14946 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JASON<br>2607 OLD MILL RD<br>MAINEVILLE, OH 45039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13866 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MOORE, JOAN M<br>7114 BOWMAN AVE<br>REGINA, SK S4T6K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213714 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN<br>660 LAKESHORE DR<br>THUNDER BAY, ON P7B5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203492 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN; MOORE, ELAINE<br>105A S COURT<br>ATLANTIC BEACH, NC 28512 | 01-01139<br>W.R. GRACE & CO. | z2138 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN; MOORE, ELAINE<br>105A SOUTH CT<br>ATLANTIC BEACH, NC 28512 | 01-01139<br>W.R. GRACE & CO. | z4851 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JULIA E<br>7224 E CARLISLE AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z6226 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN<br>115 ASHBROOK CT<br>MILTON, ON L9T2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200762 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN<br>145 STRATHNAUER AVE<br>SELKIRK, MB R1A0H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200263 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KATHRYN A<br>893 SILVERSMITH CIR<br>LAKE MARY, FL 32746 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2766 | 2/14/2003 | $0.00 | | ( P ) |
| MOORE, KENNETH O; MOORE, SYLVIA C<br>475 KINVER ST<br>VICTORIA, BC U9A6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207749 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KIM E<br>353 PETER ST N<br>ORILLIA, ON L3V5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205658 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, MABLE L<br>22317 W CUBA RD<br>KILDEER, IL  60047 | 01-01139<br>W.R. GRACE & CO. | z4527 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, MARGARET R<br>6051 ANSLEY CT<br>MANASSAS, VA  20112 | 01-01139<br>W.R. GRACE & CO. | z8621 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, MICHALE S<br>13515 310TH AVE SE<br>SULTAN, WA  98294 | 01-01139<br>W.R. GRACE & CO. | z4776 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, NORMAN I<br>4695 VICTORIA ST<br>LACHINE, QC  H8T1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209179 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, PHILLIP SHAWN<br>680 A ADAMS ROAD<br>BENSON, NC  27504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14762 Entered: 3/7/2007;<br>DktNo: 15699 Entered: 5/18/2007;<br>DktNo: 14762 Entered: 3/6/2007 | 14400 | 3/31/2003 | $0.00 | | ( U ) |
| MOORE, PHILLIP SHAWN<br>680 A ADAMS ROAD<br>BENSON, NC  27504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12827 | 3/31/2003 | BLANK | | ( U ) |
| MOORE, RICHARD AND DOROTHY<br>c/o RICHARD L MOORE<br>3 LANTERN LN<br>CUMBERLAND FORESI, ME  04110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14284 | 3/31/2003 | $0.00 | | ( P ) |
| MOORE, RICHARD L<br>3 LANTERN LN<br>CUMBERLAND FORESI, ME  04110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13690 | 3/31/2003 | $0.00 | | ( P ) |
| MOORE, RONALD F<br>164 E 38TH AVE<br>VANCOUVER, BC  V5W1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200454 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ROSAMOND W H E<br>BOX 522<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200891 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ROY E<br>1001 LORA ST<br>SAVANNAH, GA  31410 | 01-01139<br>W.R. GRACE & CO. | z8471 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, RUTH<br>9809 PARK LN<br>COLDSTREAM, BC  V1B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207888 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, SERGE<br>8197 AVE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205919 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, SERGE<br>8197 AVENUE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206792 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, STEPHANIE YVONNE<br>1707 CRYSTAL LAKE CIR<br>MACON, GA  31206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1898 | 8/26/2002 | BLANK | | ( U ) |
| MOORE, STEVE<br>360 10TH ST SE<br>MEDICINE HAT, AB  T1A4P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208705 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, STEVEN D<br>12 DUSTY RD<br>LACROSSE, WA  99143 | 01-01139<br>W.R. GRACE & CO. | z9801 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, SUSAN L<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, SUSAN LAMB<br>3 THOREAU ROAD<br>ACTON, MA  01720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4061 | 3/18/2003 | BLANK | | ( U ) |
| MOORE, TOD<br>44 W 43RD AVE<br>VANCOUVER, BC  V5Y2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209354 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, WILLIAM; MOORE, SHIRLEY<br>314 N 4TH ST<br>PHILIPSBURG, PA  16866 | 01-01139<br>W.R. GRACE & CO. | z5265 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOOREHEAD , KEITH P<br>1616 1ST AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z17563 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORES, ERIC; MOORES, BETTY I<br>S-3713 WABASH AVE<br>BLASDELL, NY  14219-2455 | 01-01139<br>W.R. GRACE & CO. | z1962 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORES, RON P<br>3699 BAIRD RD<br>NORTH VANCOUVER, BC  V7K2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210909 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MOORHEAD , RUTH ANNE<br>1425 E HAYDEN ST<br>POCATELLO, ID 83201-4162 | 01-01139<br>W.R. GRACE & CO. | z15883 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOORHEAD RANCH INC<br>PO BOX 305<br>KELSEYVILLE, CA  95451 | 01-01139<br>W.R. GRACE & CO. | z6733 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MOOS, MARY A<br>1088 BIRCH LN<br>CLEVELAND, OH  44109 | 01-01139<br>W.R. GRACE & CO. | z1461 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MOOSBRUGGER , MARTIN J<br>8325 MILTON-CARLISLE RD<br>NEW CARLISLE, OH  45344 | 01-01139<br>W.R. GRACE & CO. | z13117 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOOTE, RICHARD ; MOOTE, CHERYL<br>1500 MONTEREY AVE<br>HAMILTON, ON  L8K1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208827 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MOQUIN, JOYCE K<br>305 HYLAND DR<br>EVERGREEN, CO  80439 | 01-01139<br>W.R. GRACE & CO. | z591 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MORA, IRMA<br>29 PETERSVILLE RD<br>NEW ROCHELLE, NY  10801 | 01-01139<br>W.R. GRACE & CO. | z8327 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MORAIKO, STELLA<br>11408 71 ST<br>EDMONTON, AB  T5B1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208147 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORAIS, LUCETTE ; HEBERT, LUC<br>9547 BELLERIVE<br>MONTREAL, QC  H1L3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207839 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORALES , LEO P; MORALES , PATRICIA A<br>8019 GRACE CT<br>DENVER, CO  80221 | 01-01139<br>W.R. GRACE & CO. | z12658 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORALES, ROSEMARY D<br>319 CONCORDIA PARK<br>VIDALIA, LA  71373 | 01-01139<br>W.R. GRACE & CO. | z9655 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORALES, RUBY LEE<br>319 CONCORDIA PARK<br>VIDALIA, LA  71373 | 01-01139<br>W.R. GRACE & CO. | z9737 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORAN , VALERIE<br>444 MAIN AVE<br>BAYHEAD, NJ  08742 | 01-01139<br>W.R. GRACE & CO. | z17453 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORAN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16292 | 5/17/2005 | | | |
| MORAN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11420 | 3/31/2003 | $0.00 | | ( U ) |
| MORAN JR, ALEX<br>51 LAKEVIEW ST<br>RIVER EDGE, NJ  07661 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9709 | 3/28/2003 | BLANK | | ( U ) |
| MORAN SR, ALEX R<br>24 CONCORD STREET<br>JERSEY CITY, NJ  07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9712 | 3/28/2003 | BLANK | | ( U ) |
| MORAN, COLLEEN F<br>150 PARK AVE<br>CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO. | z4404 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MORAN, CRYSTAL<br>24 CONCORD STREET<br>JERSEY CITY, NJ  07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9711 | 3/28/2003 | BLANK | | ( U ) |
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4978 | 3/24/2003 | $0.00 | | ( P ) |
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4976 | 3/24/2003 | $0.00 | | ( P ) |
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4977 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORAN, D RANDAL<br>8345 JUMPERS HOLE RD<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4979 | 3/24/2003 | $0.00 | | ( P ) |
| MORAN, FRANCISCA<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9710 | 3/28/2003 | BLANK | | ( U ) |
| MORAN, JOHN P<br>1176 GREAT OAK CT<br>CROWNSVILLE, MD 21032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13115 | 3/31/2003 | $0.00 | | ( P ) |
| MORAN, THOMAS J; MORAN, FRANCES<br>2616 CAMBRIDGE AVE<br>FULLERTON, CA 92835 | 01-01139<br>W.R. GRACE & CO. | z2283 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORAND, ROBERT<br>23 PAUL ALBERT<br>BLAINVILLE, QC J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201835 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MORAND, STEPHANIE ; MILLIARD, ERIC<br>144 RTE DU LONG SAULT<br>SAINT ANDRE D ARGENTEUIL, QC J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210792 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORANVILLE, CLAUDE<br>460 LOGAN<br>ST LAMBERT, QC J4P1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207126 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MORASCH, HELEN M<br>3309 LANSING ST<br>PHILADELPHIA, PA 19136 | 01-01139<br>W.R. GRACE & CO. | z7109 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MORASH, DON<br>73 BRODIN AVE<br>YORKTON, SK S3N1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209463 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORASH, MARCIA C<br>1976 LAWRENCETOWN RD<br>LAWRENCETOWN, NS B2Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207012 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MORASH, TIMOTHY P<br>1321 HWY 329 RR 1<br>HUBBARDS, NS B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213683 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MORASSE, FRANCOIS<br>740 RUE DES ERABLES<br>NEUVILLE, QC G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207819 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORDEN, ANDREW F<br>409 AVE H SOUTH<br>SASKATOON, SK S7M1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213392 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORDEN, PETER<br>2 DURKEE ST<br>LAC BROME, QC  J0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211764 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORDUE, TRACY A<br>1084 SPRINGDALE PK RD<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201135 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORE, JOHN K<br>917 TUNKHANNOCK AVE<br>WEST PITTSTON, PA  18643 | 01-01139<br>W.R. GRACE & CO. | z7426 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MOREAU , JEAN-PIERRE<br>93 CATHAWAY PARK<br>ROCHESTER, NY  14610 | 01-01139<br>W.R. GRACE & CO. | z13076 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOREAU, ALLENJ<br>309 HOLLAND ST<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO. | z9470 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOREAU, EDWIN WALLACE<br>422 QUARTZ RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1456 | 7/22/2002 | BLANK | | ( U ) |
| MOREAU, GISILE L<br>1151 COLLIN<br>LAVAL, QC  H7C2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205060 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, JEAN-GUY ; DAMOUR, YVETTE<br>212 PLACE DES CHENAUX<br>TROIS RIVIERES, QC  G8Y5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205333 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, LYNE<br>6 MEDELA PLAGE DES ILES<br>LAVAL, QC  H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207813 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOREAUX, DANIEL<br>7741 DE LA SEINE<br>ANJOU, QC  H1K1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213307 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MOREAUX, JAMES<br>7602 JEFFERSON ISLAND RD<br>NEW IBERIA, LA  70560 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1367 | 7/15/2002 | $0.00 | | ( P ) |
| MOREHOUSE , LINDA<br>10816 E 35TH AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z17519 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOREHOUSE, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15112 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREL , JANICE S<br>1550 HWY 26<br>DERIDDER, LA 70634 | 01-01139<br>W.R. GRACE & CO. | z11496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREL, GERARD<br>376 3RD RANG<br>ST JEAN SUR RICHELIEU, QC J2X4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205530 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, JEAN-MARC ; LABONTE, ISABELLE<br>1794 BOISUERT<br>LAVAL, QC H7M2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209892 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, REMY<br>1248 BLV DES ORMEAUX<br>LONGUEUIL, QC J4M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204886 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MORELAND , JOHN R<br>3074 BOLTZ RD SE<br>NEW PHILADELPHIA, OH 44663 | 01-01139<br>W.R. GRACE & CO. | z16147 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND, ALLAN R<br>101 EMMANUEL BLVD<br>PHOENIXVILLE, PA 19460 | 01-01139<br>W.R. GRACE & CO. | z3879 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND, DONALD M<br>1112 ELSIE ST<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3616 | 3/17/2003 | $0.00 | | ( U ) |
| MORELAND, RICHARD K<br>6810 REXDALE LN<br>PARADISE, CA 95969 | 01-01139<br>W.R. GRACE & CO. | z7719 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORELL, DAVID P<br>2905 MAIN ST S<br>CAMBRIDGE, MN 55008-2513 | 01-01139<br>W.R. GRACE & CO. | z6366 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MORENCY, MOLLY<br>PO BOX 355<br>BLAIRMORE, AB T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200951 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORENO, CAMILDA<br>151 Turner Dr<br><br>Houston, TX 77076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4853 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORENO, ROGELIO<br>PO BOX 33<br>FLORENCE, AZ 85232 | 01-01139<br>W.R. GRACE & CO. | z4934 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOREQUITY<br>1438 RALEIGH BLVD<br>COPLEY, OH 44321 | 01-01139<br>W.R. GRACE & CO. | z9249 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY 11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5637 | 3/24/2003 | $0.00 | | ( P ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY 11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5636 | 3/24/2003 | $0.00 | | ( P ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>EAST ELMHURST, NY 11369-2149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5635 | 3/24/2003 | $0.00 | | ( S ) |
| MORET , BARBARA<br>14491 NW 142ND ST<br>MADRID, IA 50156 | 01-01139<br>W.R. GRACE & CO. | z12521 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORETTI, MONICA<br>395 N MAPLE ST<br>MERCER, PA 16137 | 01-01139<br>W.R. GRACE & CO. | z1223 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MORETTON, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15388 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREWOOD, ALAN<br>1561 MINAKE AVE<br>OTTAWA, ON K2C0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209494 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORFOGEN, GRETCHEN<br>GRETCHEN MORFOGEN<br>801 WEBSTER CT<br>SAINT LOUIS, MO 63119-1342 | 01-01139<br>W.R. GRACE & CO. | z8765 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORFORD, VINCENT<br>68 RICHIE AVE<br>INDIANAPOLIS, IN 46234 | 01-01139<br>W.R. GRACE & CO. | z2193 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 2954 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGADO, ARNOLD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14947 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORGADO, RICHARD J<br>179 JERROLD ST<br>HOLLISTON, MA 01746 | 01-01139<br>W.R. GRACE & CO. | z2615 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , FRANKLIN J<br>PO BOX 672<br>VENICE, FL 34284 | 01-01139<br>W.R. GRACE & CO. | z13207 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , HOWARD M<br>4690 THRALL RD<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z100588 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JAMES<br>4967 OLD NORTH RD<br>CHRISTOPHER, IL 62822 | 01-01139<br>W.R. GRACE & CO. | z100736 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JOHN ; MORGAN , CYNTHIA<br>1957 SW MONTGOMERY DR<br>PORTLAND, OR 97201 | 01-01139<br>W.R. GRACE & CO. | z16945 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , LISA<br>115 MIDDLE CREEK RD<br>GILBERTSVILLE, PA 19525 | 01-01139<br>W.R. GRACE & CO. | z13013 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , RAYMOND P<br>201 SPAETGENS LN<br>RAYNE, LA 70578 | 01-01139<br>W.R. GRACE & CO. | z16105 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN NATIONAL CORPORATION<br>75-4511 GLENMORE TRL SW<br>CALGARY, AB T2C3Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209050 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, BETHANEY<br>PO BOX 581 309 5TH ST<br>IRRICANA, AB T0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211291 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, CATHERINE; CUMMINGS, PATRICK<br>11023 LANE ONE N<br>MOSCA, CO 81146 | 01-01139<br>W.R. GRACE & CO. | z8725 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, CATHERINE; CUMMINGS, PATRICK<br>11023 LANE ONE N<br>MOSCA, CO 81146 | 01-01139<br>W.R. GRACE & CO. | z8726 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, DENNIS ; MORGAN, JODIE<br>4887 GAHWITER RD<br>OWASCO, NY 13130 | 01-01139<br>W.R. GRACE & CO. | z7782 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, DOUGLAS L<br>510 E BROAD ST<br>LINDEN, MI 48451 | 01-01139<br>W.R. GRACE & CO. | z1440 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGAN, IRENE 19412 TOMS HOLLOW RD SW RAWLINGS, MD 21557 | 01-01139 W.R. GRACE & CO. | z6066 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, JAMES P 5622 OLD RANCH RD PARK CITY, UT 84098 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15076 | 4/1/2003 | $0.00 | | ( U ) |
| MORGAN, JANIE KRUPNICK, CAMPBELL, MALONE, ROSELLIE, ETC 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 5243 Entered: | 688 | 4/25/2002 | $0.00 | | ( U ) |
| MORGAN, JOHN BOX 98 FOREMOST, AB T0K0X0 CANADA | 01-01139 W.R. GRACE & CO. | z208108 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN H J 2835 LAKESHORE BLVD W APT 215 ETOBICOKE, ON M8V3V8 CANADA | 01-01139 W.R. GRACE & CO. | z200665 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN W 185 MYRTLE AVE PORTSMOUTH, NH 03801 | 01-01139 W.R. GRACE & CO. | z5511 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, K WAYNE 4205 N 100 W DECATUR, IN 46733 | 01-01139 W.R. GRACE & CO. | z1848 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, KATHLEEN M 16 WOLLASTON AVE ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4345 | 3/20/2003 | $0.00 | | ( P ) |
| MORGAN, LISA E1828 RICH SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z9224 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, LOUIS D 3600 SISKYOU BLVD ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z3661 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, MICHAEL 8 JUDY ST BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13240 | 3/31/2003 | $0.00 | | ( U ) |
| MORGAN, MONA COX 7260 GREEN MEADOW COURT DENVER, NC 28037 | 01-01140 W.R. GRACE & CO.-CONN. | 2762 | 2/13/2003 | BLANK | | ( U ) |
| MORGAN, MRS DIANE ; MORGAN, MR BLAKE PO BOX 984 HARRISTON, ON N0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207477 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGAN, OTHA F<br>14283 RAINY LAKE DR<br>CHESTERFIELD, MO 63017 | 01-01139<br>W.R. GRACE & CO. | z3448 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, PATRICIA A<br>628 ROSS ST<br>LONDON, ON N5Y3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202994 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, ROBERT C<br>3 MAYFLOWER CIR<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z6185 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, ROBERT W<br>100 BURROW DR<br>SCOTT, LA 70583 | 01-01139<br>W.R. GRACE & CO. | z8835 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, STEPHEN M<br>4510 NE 1ST TER<br>POMPANO BEACH, FL 33064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14872 | 3/31/2003 | $0.00 | | ( U ) |
| MORGAN, VIRGINIA<br>6537 ELGIN LN<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3128 | 3/6/2003 | $0.00 | | ( P ) |
| MORGAN, VIRGINIA<br>6537 ELGIN LN<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3129 | 3/6/2003 | $0.00 | | ( P ) |
| MORGAN, WILLIAM ; MIKOLUK, VERA<br>46 AVE DAHLIA<br>DORVAL, QC H9S3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212483 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORGENSEN, MYLES G<br>11303 GROAT RD<br>EDMONTON, AB T5M3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211046 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24577 Entered: 4/7/2010 | 12427 | 3/31/2003 | $53,558.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: 8/23/2006 | 12428 | 3/31/2003 | $0.00 | | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16604 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17008 | 6/15/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17307 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17306 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17305 | 8/26/2005 | | | |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED 444 ST MARY AVENUE WINNIPEG, MB R3C3T1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16603 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 350 SPARKS STREET OTTAWA, ON K1A7S8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17304 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC V2S5A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17509 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 55 CITY CENTRE DRIVE MISSISSAUGA, ON L5B1M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16663 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD VICTORIA, BC V8Z3L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17230 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 350 SPARKS STREET OTTAWA, ON K1A7S8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16664 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC  V2S5A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16665 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18017 | 12/4/2006 | | | |
| MORGUARD INVESTMENTS LIMITED 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18016 | 12/4/2006 | | | |
| MORGUARD INVESTMENTS LIMITED 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC  V2S5A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 17090 Entered: 10/18/2007 | 12430 | 3/31/2003 | $0.00 | | ( U ) |
| MORGUARD INVESTMENTS LIMITED 350 SPARKS STREET OTTAWA, ON  K1A7S8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12429 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD VICTORIA, BC  V8Z3L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12367 | 3/31/2003 | $0.00 | | ( U ) |
| MORGUARD INVESTMENTS LIMITED 444 ST MARY AVENUE WINNIPEG, MB  R3C3T1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12366 | 3/31/2003 | $0.00 | | ( U ) |
| MORGUARD REAL ESTATE INVESMENT TRUST 11150 JASPER AVENUE EDMONTON, AB  T5K0L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006; DktNo: 15210 Entered: 4/17/2007 | 12426 | 3/31/2003 | $0.00 | | ( U ) |
| MORGUARD REAL ESTATE INVESMENT TRUST 11150 JASPER AVENUE EDMONTON, AB  T5K0L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16662 | 5/17/2005 | | | |
| MORGUARD REAL ESTATE INVESMENT TRUST 11150 JASPER AVENUE EDMONTON, AB  T5K0L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17303 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC  V6C1T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006; DktNo: 15210 Entered: 4/17/2007 | 12425 | 3/31/2003 | $0.00 | | ( U ) |
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC  V6C1T2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16661 | 5/17/2005 | | | |
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC  V6C1T2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17508 | 8/26/2005 | | | |
| MORIARTY STEARNS, REBECKAH R PO BOX 492253 REDDING, CA  96049 | 01-01139 W.R. GRACE & CO. | z10190 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIER, SOPHIE ; FAVREAU, SYLVAIN 2508 DE CHATHAM LONGUEUIL, QC  J4L2E1 CANADA | 01-01139 W.R. GRACE & CO. | z202661 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MORIHOTO, EDWARD PO BOX 44 LOS GATOS, CA  95031 | 01-01139 W.R. GRACE & CO. | z10294 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIMOTO, EDWARD PO BOX 44 LOS GATOS, CA  95031 | 01-01139 W.R. GRACE & CO. | z10293 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, BELLA 109 CHEMIN DU PONT VAL-DES-BOIS, QC  J0X3C0 CANADA | 01-01139 W.R. GRACE & CO. | z208152 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BENOIT 3649 RUE LAUZON LAC MEGANTIC, QC  G6B1N9 CANADA | 01-01139 W.R. GRACE & CO. | z203189 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 2962 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORIN, BRUNO<br>479 BOUL DU HAVRE<br>VALLEYFIELD, QC  J6S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205415 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BRUNO<br>1905 7TH AVE<br>NEW WESTMINSTER, BC  V3M2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207584 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAIRE<br>50 65E AVE<br>ST EUSTACHE, QC  J7P3P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201243 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAUDE<br>135 70IEME AVE<br>ST ZOTIQUE, QC  J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213073 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAUDE<br>302 ST THOMAS<br>SAINT LAMBERT, QC  J4R1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210348 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, COLETTE<br>131 ST JEAN BAPTISTE OUEST<br>MONTMAGNY, QC  G5V3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209609 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, DENIS<br>146 RTE 23C OUEST<br>ST PHILIPPE DE NERI, QC  G0L4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202059 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, FERNAND<br>49 FRANCOIS RABELLANT<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201735 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, FIDUCIE F<br>176 DOMAINE CLOUTIER<br>SAINT COLOMBAN, QC  J5K1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205332 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, GILBERT ; LORD, MARIE-JOSEE<br>616 BOUL RENE LEVESQUE OUEST<br>QUEBEC, QC  G1S1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205740 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, HELENE<br>175 RUE DUBERGER<br>QUEBEC, QC  G2N1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203763 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, LORRAINE<br>325 SHERBROOKE ST<br>STE THERESE, QC  J7E2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200520 | 1/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORIN, MALVINA<br>337 RANGE<br>ST ROSAIRE, QC  G0Z1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205103 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MARLENE<br>3369 ERRINGTON BOX 2446<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209230 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MICHEL ; LARAMEE, LINE<br>246 RTE DU LAC ROND NORD<br>MONTCALM, QC  J0T2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211203 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, NATHALIE<br>55 BATES POINT RD<br>WEBSTER, MA  01570 | 01-01139<br>W.R. GRACE & CO. | z8663 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, NICOLE<br>205 GUINDON ST<br>GABRIEL DE BRAN, ON  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202128 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, PETER RENE<br>1599 BASELINE ROAD<br>CLARENCE ROCKLAND, ON  K4K1K7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5867 | 3/24/2003 | BLANK | | ( U ) |
| MORIN, PIERRE<br>801-368 NOTRE DAME<br>REPENTIGNY, QC  J6A8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209712 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, PIERRE<br>383 RTE 138<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212290 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, ROGER<br>82 4TH RUE E<br>AMOS, QC  J9T1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201601 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, THOMAS ; MORIN, GAIL<br>512 JUAIRE RD<br>FAIRFIELD, VT  05455 | 01-01139<br>W.R. GRACE & CO. | z7650 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, THOMAS K<br>2919 SUNSET CIR<br>SIOUX CITY, IA  51104 | 01-01139<br>W.R. GRACE & CO. | z357 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, TOMMY<br>201 ST DAMIEN<br>DRUMMONDVILLE, QC  J2B5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202345 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MORINE, KAREN S<br>P O Box 2184<br><br>Sulphur, LA  70664 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3322 | 3/11/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORISSETTE, ALAIN<br>2173 RUE LA BELLE<br>SHAWINIGAN, QC  G9N5H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204249 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, GEORGES A<br>10477 RUE CUROTTE<br>MONTREAL, QC  H2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204667 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, MELISA<br>2043 8E RANG<br>ST VALERE, QC  G0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213050 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, NICOLE<br>161 ST CHRISTOPHE<br>WINDSOR, QC  J1S1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213042 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORITA, SCOTT A<br>1816 SW 18TH AVE #4<br>PORTLAND, OR  97201 | 01-01139<br>W.R. GRACE & CO. | z7993 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MORITZ, JAMES H<br>108 ATTERBURY RD<br>MONROEVILLE, PA  15146 | 01-01139<br>W.R. GRACE & CO. | z194 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORITZ, KATHRYN A<br>1409-13TH ST<br>AURORA, NE  68818 | 01-01139<br>W.R. GRACE & CO. | z10665 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORK , NILES M<br>E6198 STATE RD 64<br>WHEELER, WI  54772 | 01-01139<br>W.R. GRACE & CO. | z12064 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, BRIAN<br>561 W SARATOGA<br>FERNDALE, MI  48220 | 01-01139<br>W.R. GRACE & CO. | z5089 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, EDWARD<br>1811 BALMORAL DR UNIT 104<br>FAYETTEVILLE, NC  28304-5019 | 01-01139<br>W.R. GRACE & CO. | z309 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, JAMES E<br>271 EASTLAWN BLVD<br>WINDSOR, ON  N8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203467 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, RICHARD L<br>7460 MACKINNON RD<br>NELSON, BC  V1L6R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207512 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, T MARK ; MORLEY, CLAIRE M<br>30 DEERPATH RD<br>DEDHAM, MA  02026 | 01-01139<br>W.R. GRACE & CO. | z11380 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MORNEAU, GASTON<br>204 2ND AVE DELA FALAISE<br>LAPOCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213121 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORNEAU, SERGE 105 28TH AVE BOIS DES FILI, NS  J6Z4J1 CANADA | 01-01139 W.R. GRACE & CO. | z206239 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MORNIS, STEVEN 108 FOX RD BLACK HAWK, CO  80422 | 01-01139 W.R. GRACE & CO. | z7310 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MORO, MARY JO 29 ROBINSON RD WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2057 | 9/20/2002 | $0.00 | | ( P ) |
| MOROCCO, VINCENT J; MOROCCO, EMMA L 315 CAVITT AVE TRAFFORD, PA  15085 | 01-01139 W.R. GRACE & CO. | z4770 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MOROZ, EVELYN F 139 ROYAL AVE WINNIPEG, MB  R2V1H5 CANADA | 01-01139 W.R. GRACE & CO. | z207894 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MOROZ, EVELYN F 139 ROYAL AVE WINNIPEG, MB  R2V1H5 CANADA | 01-01139 W.R. GRACE & CO. | z206134 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MORPAK, PETER 501 VANCOUVER AVE N SASKATOON, SK  S7L4J8 CANADA | 01-01139 W.R. GRACE & CO. | z204349 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORREALE, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRELL, PERRY L 52 PARK AVE PO BOX 646 MORRISBURG, ON  K0C1X0 CANADA | 01-01139 W.R. GRACE & CO. | z202617 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRILL , ALLISON C 31 BEACON PARK WATERTOWN, MA  02472 | 01-01139 W.R. GRACE & CO. | z100875 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL , MARGARET BOX 821 BUTTE, MT  59703 | 01-01139 W.R. GRACE & CO. | z13355 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, DON L; MORRILL, MARGARET A 163 W 400 SOUTH AMERICAN FORK, UT  84003-2652 | 01-01139 W.R. GRACE & CO. | z6350 | 9/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, DON L; MORRILL, MARGARET A 163 WEST 400 SOUTH AMERICAN FORK, UT  84003-2652 | 01-01139 W.R. GRACE & CO. | z3764 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRILL, MARGARET<br>PO BOX 821<br>BUTTE, MT  59703 | 01-01139<br>W.R. GRACE & CO. | z10117 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS , JOSEPH I<br>3455 SAINT ANN ST<br>BUTTE, MT  59701-6409 | 01-01139<br>W.R. GRACE & CO. | z12893 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS , STANLEY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12356 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ALFRED<br>5541 DUNNING RD<br>NAVAN, ON  K4B1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202985 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, CECIL M<br>2602 #2 SIDE RD RR 2<br>MILTON, ON  L9T2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203310 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9309 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9305 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9306 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9308 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9307 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9313 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9314 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9312 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9311 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W ROCKPORT, IN 47635 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9310 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, EUGENE WYMAN 461 3 MILE RD WALTERBORO, SC 29488 | 01-01140 W.R. GRACE & CO.-CONN. | 3292 | 3/10/2003 | BLANK | | ( U ) |
| MORRIS, FRANK; MORRIS, SHIRLEY 2356-S-WOLFSNARE DR VIRGINIA BEACH, VA 23454 | 01-01139 W.R. GRACE & CO. | z3909 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, GLENN P 3135 NE 50TH AVE PORTLAND, OR 97213 | 01-01139 W.R. GRACE & CO. | z7510 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, HERBERT D; MORRIS, CAROLYN J 3025 SPENCER DR WEST VANCOUVER, BC V7V3C6 CANADA | 01-01139 W.R. GRACE & CO. | z210736 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JAMES 1809 6TH AVE E OWEN SOUND , N 4K 2W1 CANADA | 01-01139 W.R. GRACE & CO. | z208211 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JEFF ; MORRIS, SHEENA 42486 S SUMAS RD CHILLIWACK, BC V2R4W3 CANADA | 01-01139 W.R. GRACE & CO. | z206624 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, KENNETH ; MORRIS, HELEN ; MORRIS, JASMINE 1937 GEORGE WINDSOR, ON N8W4M2 CANADA | 01-01139 W.R. GRACE & CO. | z211044 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, LAJUANA T 6208 SUMMER HILLS CIR MEMPHIS, TN 38134 | 01-01139 W.R. GRACE & CO. | z56 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, LAURIE 289 DOGWOOD LN CLARKSBORO, NJ 08020 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5439 | 3/24/2003 | $0.00 | | ( U ) |
| MORRIS, LEONARD W 8293 ISLAND HWY LANTZVILLE, BC  V0R2H0 CANADA | 01-01139 W.R. GRACE & CO. | z203930 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, LINDAJ 1033 93ND AVE NW MINNEAPOLIS, MN  55433-5710 | 01-01139 W.R. GRACE & CO. | z10094 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E 14 HIGHLAND CRES BOX 501 CAPREOL, ON  P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205696 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E 14 HIGHLAND CRES BOX 501 CAPREOL, ON  P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207803 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARY; MORRIS, STEVE 816 6TH ST SE ROANOKE, VA  24013 | 01-01139 W.R. GRACE & CO. | z5593 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, MCKINLEY HENRY 1424 W ARABIAN AVENUE COLBERT, WA  99005 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14607 | 3/31/2003 | BLANK | | ( U ) |
| MORRIS, MR RICHARD E; MORRIS, MRS RICHARD E 10050 HARWICH DR CRESTWOOD, MO  63126-2335 | 01-01139 W.R. GRACE & CO. | z10943 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, NADINE J 7106 SE 71ST AVE PORTLAND, OR  97206 | 01-01139 W.R. GRACE & CO. | z1083 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, NICOLAS 52 RUE DE LA CONCORDE REPENTIGNY, QC  J6A3W2 CANADA | 01-01139 W.R. GRACE & CO. | z204343 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, PATRICK ; MORRIS, SUSAN 692 HIGHLAND AVE OTTAWA, ON  K2A2K4 CANADA | 01-01139 W.R. GRACE & CO. | z211921 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, PAUL ; MORRIS, BRENDA 10425 164 ST SURREY, BC  V4N1V5 CANADA | 01-01139 W.R. GRACE & CO. | z204474 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, RICHARD<br>4501 SE 37<br>DEL CITY, OK  73115 | 01-01139<br>W.R. GRACE & CO. | z9258 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14948 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RICHARD LEE<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14612 | 3/31/2003 | BLANK | | ( U ) |
| MORRIS, ROBERT ; LOUREIRO, MARCUS J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14949 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT G<br>7275 CRESTMORE ST<br>WEST BLOOMFIELD, MI  48323 | 01-01139<br>W.R. GRACE & CO. | z6374 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT L<br>8450 WESTBROOK RD<br>BROOKVILLE, OH  45309 | 01-01139<br>W.R. GRACE & CO. | z7715 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RYAN ; MORRIS, ANGELA<br>45551 PRINCESS AVE<br>CHILLIWACK, BC  V2P2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212808 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, RYAN ; MORRIS, ANGELA<br>45551 PRINCESS AVE<br>CHILLIWACK, BC  V2P2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209948 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, SANDRA K<br>9007 LIPTONSHIRE DR<br>DALLAS, TX  75238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2390 | 12/9/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MORRIS, SHIRLEY W<br>401 NEBLING<br>LITTLE ROCK, AR  72205 | 01-01139<br>W.R. GRACE & CO. | z57 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, SUE; MORRIS, WILLIAM C<br>1816 FRANKLIN ST<br>CEDAR FALLS, IA  50613 | 01-01139<br>W.R. GRACE & CO. | z3844 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, W JAMES; MORRIS, LORRAINE K<br>N9683 MORRIS LN<br>BERLIN, WI 54923 | 01-01139<br>W.R. GRACE & CO. | z2879 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, WAYNE<br>C/O GARY E YARDUMIAN<br>PRINDLE DECKER & AMARRO<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>PRINDLE DECKER & AMARRO,<br>C/O GARY E YARDUMIAN<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH, CA 90802 | 01-01139<br>W.R. GRACE & CO. | 4070 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| MORRIS, WAYNE<br>PRINDLE DECKER & AMARO<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH, CA 90801 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 386 | 8/6/2001 | $0.00 | | ( U ) |
| MORRIS, WAYNE<br>c/o PRINDLE DECKER & AMARO<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH, CA 90802 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 21 | 5/3/2001 | $0.00 | | ( U ) |
| MORRIS, WM GREG<br>BOX 23 RR1<br>CARROT RIVER, SK S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203910 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON , MARGARET J<br>4415 SOUTH AVE W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z100020 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17653 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17651 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17652 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON , WILLIAM O HARTLEY & OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003<br><br>Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O HARTLEY & OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003<br><br>Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O 2001 MAIN ST STE 600 WHEELING, WV 26003<br><br>Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O 2001 MAIN ST STE 600 WHEELING, WV 26003<br><br>Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17658 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O HARTLEY & OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003<br><br>Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O 2001 MAIN ST STE 600 WHEELING, WV 26003<br><br>Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O 2001 MAIN ST STE 600 WHEELING, WV 26003<br><br>Counsel Mailing Address: HARTLEY AND OBRIEN PLLC 2001 MAIN ST STE 600 WHEELING, WV 26003 | 01-01139 W.R. GRACE & CO. | z17657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z17656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z17655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON SR, JAMES H<br>16825 LAKEVIEW AVE<br>UMATILLA, FL  32784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6262 | 3/26/2003 | $0.00 | | ( P ) |
| MORRISON, APRIL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, BARBARA<br>RR#1<br>ECONOMY , NS  B0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204564 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CAROL<br>32 VILLA DR<br>BRASDOR, NS  B1Y2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208817 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CATHERINE<br>2953 WINSTON PL<br>HALIFAX, NS  B3L3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213555 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CHRIS<br>3364 HWY 2<br>ECONOMY COLCHESTEN COUNTY, NS  B0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204658 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, EUGENE<br>4267 MANNING DR<br>LONDON, ON  N6L1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207597 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, GLENN P<br>13330 KEELE ST<br>KING CITY, ON  L7B1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202247 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, GORDON J<br>19067 LOYALIST PKWY<br>CONSECON, ON K0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206399 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, JAMES B<br>6309 POST ST<br>BOISE, ID 83704 | 01-01139<br>W.R. GRACE & CO. | z4221 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, JOSEPH E<br>18 HIGH PLAIN RD<br>ANDOVER, MA 01810 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4446 | 3/21/2003 | $0.00 | | ( P ) |
| MORRISON, JOSEPH E<br>18 HIGH PLAIN RD<br>ANDOVER, MA 01810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4445 | 3/21/2003 | $0.00 | | ( P ) |
| MORRISON, LAURA E<br>9802 60TH AVE S<br>SEATTLE, WA 98118 | 01-01139<br>W.R. GRACE & CO. | z5720 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN<br>2941 WASCANA ST<br>REGINA, SK S4S2O7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207907 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN<br>2941 WASCANA ST<br>REGINA, SK S4S2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208138 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, NICOLE ; CAMPAGNA, PAUL<br>1514 W FRANCIS ST<br>THUNDER BAY, ON P7E4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213483 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT<br>1022 AVALON RD<br>LAWRENCE, KS 66044 | 01-01139<br>W.R. GRACE & CO. | z1663 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT C; MORRISON, CATHERINE J<br>12 GLENVALE BLVD<br>TORONTO, ON M4G2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203098 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT G<br>210 WITNEY AVE N<br>SASKATOON, SK S7L3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209324 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, TERRI LYNN<br>2655 SUNDANCE DRIVE<br>EAST HELENA, MT 59635 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14551 | 3/31/2003 | BLANK | | ( U ) |
| MORRISON, THOMAS J<br>320 HIGH ST<br>NORTHVILLE, MI 48167-1236 | 01-01139<br>W.R. GRACE & CO. | z8511 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, TRUDYL 11920 CENTER ST NORTH HUNTINGDON, PA 15642 | 01-01139 W.R. GRACE & CO. | z10370 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, MONIQUE 840 DESJARDINS LAPRAIRIE , C  J5R1K2 CANADA | 01-01139 W.R. GRACE & CO. | z203920 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, ODETTE B 5675 BROWN ST HUBERT, QC  J3Y1G2 CANADA | 01-01139 W.R. GRACE & CO. | z205924 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MORRISSEY, GENE RAYMOND 11150 NE OREGON STREET PORTLAND, OR  97220<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14563 | 3/31/2003 | BLANK | | ( U ) |
| MORRONE , FRANK A 5018 N 9TH ST TACOMA, WA  98406-3020 | 01-01139 W.R. GRACE & CO. | z11886 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MORRONE, FRANK ; MORRONE, MARILYN 5018 N 9TH TACOMA, WA  98406-3020 | 01-01139 W.R. GRACE & CO. | z10110 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORROW , TOM 14205 E 19TH AVE SPOKANE VALLEY, WA  99037 | 01-01139 W.R. GRACE & CO. | z12493 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B 1005 DIST RD #51 PO BOX 33 BAYSVILLE, ON  P0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z203021 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B 1005 DIST RD #51 PO BOX 33 BAYSVILLE, ON  P0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z203020 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, PAULA; MORROW, STEPHEN 708 NW 18TH ST OKLAHOMA CITY, OK  73103 | 01-01139 W.R. GRACE & CO. | z1200 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, ROBERT E 150 W MAPLE #2006 CHICAGO, IL  60610-5420 | 01-01139 W.R. GRACE & CO. | z2475 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, THOMAS E 13014 BIRCHWOOD PIKE HARRISON, TN  37341 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3517 | 3/17/2003 | $0.00 | | ( U ) |
| MORSE LEIER, PATRICIA MARGARET 14246 STATE HWY 70 PINE CITY, MN  55063 | 01-01140 W.R. GRACE & CO.-CONN. | 3348 | 3/12/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORSE, ALBERT I; MORSE, ROSAMOND J<br>22 VIRGINIA AVE<br>BEVERLY, MA 01915-3953 | 01-01139<br>W.R. GRACE & CO. | z6089 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MORSE, BRADFORD<br>2 STOCKWELL LN<br>SOUTHBOROUGH, MA 01722 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1708 | 8/6/2002 | $0.00 | | ( P ) |
| MORSE, CLAIRE<br>645 BUCHANAN RD<br>SOUTH BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201238 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MORSE, DENNIS<br>579 OGDEN CANYON<br>OGDEN, UT 84401 | 01-01139<br>W.R. GRACE & CO. | z2246 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORSE, JOHN C; MORSE, JUDY F<br>850 OAK POINT RD<br>ELLSWORTH, ME 04605 | 01-01139<br>W.R. GRACE & CO. | z3064 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MORSE, KATHLEEN F<br>73 AVOLA ST<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8928 | 3/28/2003 | $0.00 | | ( P ) |
| MORSE, PAUL A<br>5941 TORRINGTON CT<br>CINCINNATI, OH 45248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8981 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MORSE, SCOTT W<br>6 STEVENSON WAY<br>GROVELAND, MA 01834 | 01-01139<br>W.R. GRACE & CO. | z555 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MORSE-DRUHAN , SANDRA M; MORSE , LAWRENCE B<br>294 SALEM ST<br>ANDOVER, MA 01810 | 01-01139<br>W.R. GRACE & CO. | z17950 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MORTEN, RICHARD<br>2578-33RD AVE<br>SAN FRANCISCO, CA 94116 | 01-01139<br>W.R. GRACE & CO. | z7178 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MORTEN, TODD D; MORTEN, KELLY M<br>TODD AND KELLY , MORTEN<br>2427 AVE F<br>SCOTTSBLUFF, NE 69361 | 01-01139<br>W.R. GRACE & CO. | z6020 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MORTENSEN, GLEN; MORTENSEN, MARIANN<br>41 CRESCENT DR<br>MUNDELEIN, IL 60060 | 01-01139<br>W.R. GRACE & CO. | z589 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MORTENSEN, HAROLD R<br>1132 CONKLIN ST<br>ELMIRA, NY 14905 | 01-01139<br>W.R. GRACE & CO. | z23 | 7/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTENSEN, LEE CHARLES 221 FAITH WAY EVANSVILLE, IN  47712 | 01-01140 W.R. GRACE & CO.-CONN. | 1449 | 7/16/2002 | BLANK | | ( U ) |
| MORTGAGE COUNTRYWIDE HOME LOAN 80580 170TH ST GLENVILLE, MN  56036 | 01-01139 W.R. GRACE & CO. | z1099 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MORTIMER, CHRIS BOX 6 SITE 6 306 QUEEN ST RR 1 WAWA, ON  P0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203336 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MORTIMER, STEPHEN 1074 HEWLITT RD RR6 BRACEBRIDGE, ON  P1L1X4 CANADA | 01-01139 W.R. GRACE & CO. | z201009 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORTIMER, STEVEN 1476 JARVIS DR OTTAWA, ON  K1V1H1 CANADA | 01-01139 W.R. GRACE & CO. | z211836 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORTIMORE, MARGIE 12518 S PRINCETON AVE CHICAGO, IL  60628 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8851 | 3/28/2003 | $0.00 | | ( P ) |
| MORTON , JACK ; MORTON , NANCY 1004 W GREENOUGH DR MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z16829 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , R F; MORTON , K L 5840 BRENTWOOD ST ARVADA, CO  80004 | 01-01139 W.R. GRACE & CO. | z101146 | 11/11/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , RICHARD S 432 W CENTRE ST SHENANDOAH, PA  17976 | 01-01139 W.R. GRACE & CO. | z11572 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MORTON INTERNATIONAL INC C/O MORGAN LEWIS & BOCKIUS LLP ATTN: GARY P GENGEL 502 CARNEGIE CTR PRINCETON, NJ  08540-6241 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 12857 Entered: | 14029 | 3/31/2003 | $0.00 | | ( U ) |
| MORTON, ANDREW ; MATTISON, CRISTINA 28 HOOD ST GUELPH, ON  N1E5W3 CANADA | 01-01139 W.R. GRACE & CO. | z209379 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, AUDREY 29881 WEATHERWOOD LAGUNA NIGUEL, CA  92677-1945 | 01-01139 W.R. GRACE & CO. | z9698 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, BRIAN ; MORTON, DALE C109 RR#1 2073 BLACK POINT RD POWELL RIVER, BC  V8A4Z2 CANADA | 01-01139 W.R. GRACE & CO. | z200698 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTON, DANIEL<br>PO BOX 276<br>SLOCAN, BC  V0G2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211043 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, JOHN C<br>66 MEADOW PARK DR<br>AMHERST, NS  B4H3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208460 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, JOSEPH<br>19 PLASKE DR<br>NISKAYUNA, NY  12309 | 01-01139<br>W.R. GRACE & CO. | z667 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14789 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, LARRY R<br>5897 STATE ROUTE 14<br>RAVENNA, OH  44266 | 01-01139<br>W.R. GRACE & CO. | z11148 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, MARK R<br>2307 HENRY ST<br>SHEBOYGAN, WI  53081 | 01-01139<br>W.R. GRACE & CO. | z5463 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, MAXWELLA<br>2625 N HORNE<br>MESA, AZ  85203 | 01-01139<br>W.R. GRACE & CO. | z9514 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, PAULA W<br>c/o PAULA MORTON<br>1665 BRENTWOOD XING SE<br>CONYERS, GA  30013-6301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5720 | 3/25/2003 | $0.00 | | ( P ) |
| MORTON, WAYNE<br>40 FULHAM AVE<br>WINNIPEG, MB  R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207930 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MORTON-SOUTHWEST-HOME BUILDER-SUB-DIVISION<br>5827 MOORES CREEK<br>SAN ANTONIO, TX  78233-3129 | 01-01139<br>W.R. GRACE & CO. | z3607 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MORTSON, DOUGLAS<br>FR #137 HWY #124 RR#1<br>PARRY SOUND, ON  P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204489 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MORTSON, JAMES<br>428 HART ST<br>TIMMINS, ON  P4N6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201461 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORYTO, NICHOLAS 1165 ROCKCLIFFE ST HALIFAX, NS  B3H3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z201370 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MORYTO, NICHOLAS 1165 ROCKCLIFFE ST HALIFAX, NS  B3H3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z204167 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MORZAJEW, DEBBIE 9 HAMILTON PL CANDIAC, QC  J5R3P2 CANADA | 01-01139 W.R. GRACE & CO. | z213826 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MOSCATELLI , EVELYN ; MOSCATELLI , JERRY 1719 SOUTH ST DULUTH, MN  55812-2040 | 01-01139 W.R. GRACE & CO. | z11853 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MOSCETTI , GENO ; MOSCETTI , LAURA A 379 ELM ST STIRLING, NJ  07980 | 01-01139 W.R. GRACE & CO. | z100228 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOSCHETTA , STEPHEN J 19 ARCHER DR BRONXVILLE, NY  10708 | 01-01139 W.R. GRACE & CO. | z100570 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOSCROP, GEORGINA 99 HUTCHISON AVE ELLIOT LAKE, ON  P5A1W9 CANADA | 01-01139 W.R. GRACE & CO. | z203737 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MOSER , ROBERT J; MOSER , ROSEMARY 3018 WINCHELL AVE KALAMAZOO, MI  49008 | 01-01139 W.R. GRACE & CO. | z12088 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MOSER SR, MARVIN A 111 E 7TH ST HICKMAN, NE  68372 | 01-01139 W.R. GRACE & CO. | z7051 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOSER, ALBERT A 2404 ST ROBERT LN SAINT CHARLES, MO  63301 | 01-01139 W.R. GRACE & CO. | z2036 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOSES, JACQUES 1332A RUE NOTRE-DAME APP 302 REPENTIGNY, QC  J5Y 3X1 CANADA | 01-01139 W.R. GRACE & CO. | z209202 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOSES, RICHARD A 316 E SANTA FE AVE BLACKWELL, OK  74631-3929 | 01-01139 W.R. GRACE & CO. | z1892 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOSHER, JAMES A PO BOX 2153 SPRINGHILL, NS  B0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z200201 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MOSHER, ROBERT 5350 RICHLAND RD PLEASANT PLAINS, IL  62677 | 01-01139 W.R. GRACE & CO. | z5884 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOSHETTI , PATRICK<br>4982 MARBLE RD<br>VERNON CENTER, NY  13477 | 01-01139<br>W.R. GRACE & CO. | z12781 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOSHOLDER, GREGORY E<br>2930 MANITOWOC RD<br>GREEN BAY, WI  54311 | 01-01139<br>W.R. GRACE & CO. | z3710 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MOSIER, BERNICE<br>920-34TH AVE<br>ROCK ISLAND, IL  61201 | 01-01139<br>W.R. GRACE & CO. | z6969 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOSKOL, ROBERT J; MOSKOL, DOLORES A<br>85 KLAEHN CRES<br>SASKATOON, SK  S7L4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210858 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MOSLEY, EUGENE<br># 781303<br>M.W. MICHAEL UNIT<br>2664 FM 2054<br>TENN COLONY, TX  75886 | 01-01139<br>W.R. GRACE & CO. | z5643 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MOSLEY, EUGENE<br># 781303<br>M.W. MICHAEL UNIT<br>2664 FM 2054<br>TENN COLONY, TX  75886 | 01-01139<br>W.R. GRACE & CO. | z5642 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MOSLEY, KERMIT J<br>528 FRANCIS NICHOLSON WAY<br><br>ANNAPOLIS, MD  21401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1404 | 7/18/2002 | $0.00 | | ( P ) |
| MOSLEY, MICHAEL; MOSLEY, KIM<br>3462 WICHITA FALLS<br>SIMI VALLEY, CA  93063 | 01-01139<br>W.R. GRACE & CO. | z9204 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOSS, DON<br>1937 11TH ST SW<br>CALGARY, AB  T2T3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209580 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOSS, JAMES; MOSS, TYCENA<br>916 SW 3RD ST<br>DELRAY BEACH, FL  33444 | 01-01139<br>W.R. GRACE & CO. | z1811 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MOSSEY, T A<br>45 FINLAND ST PO BOX 390<br>COPPER CLIFF, ON  P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209620 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOST BLESSED SACRAMENT CHURCH<br>1325 SMELTER AVE<br>BLACK EAGLE, MT  59414 | 01-01139<br>W.R. GRACE & CO. | z17325 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOSTEK , PHYLLIS A<br>42826 OLD HWY 92<br>LOUP CITY, NE  68853 | 01-01139<br>W.R. GRACE & CO. | z15881 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOSTELLA, JAMES R 110 CHAPMAN RD FOUNTAIN INN, SC 29644 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2248 | 10/28/2002 | $0.00 | | ( U ) |
| MOTILAGE , B A 3902 NY HWY 150 WEST SAND LAKE, NY 12196 | 01-01139 W.R. GRACE & CO. | z17769 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOTKO, JEROME A 153 DUTCHTOWN RD BUTLER, PA 16002 | 01-01139 W.R. GRACE & CO. | z11037 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, ANTON ; MOTT, JANET 185 CHESTERFIELD RD LEEDS, MA 01053 | 01-01139 W.R. GRACE & CO. | z10596 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, GREGORY A 8907 E ALKI AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z13935 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, RAYMOND W 470 LEAF CT SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6016 | 3/25/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MOTT, RAYMOND W 470 LEAF CT SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5321 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MOTT, WAYNE PO BOX 642 BUSHELL PARK, SK S0H0N0 CANADA | 01-01139 W.R. GRACE & CO. | z208607 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOTTER, JAMES W 4951 TURNBRIDGE RD TOLEDO, OH 43623 | 01-01139 W.R. GRACE & CO. | z5869 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOTYL, HELEN ; MOTYL, RICHARD 14 MALVERN CT BRAMPTON, ON L6W1H1 CANADA | 01-01139 W.R. GRACE & CO. | z204811 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MOTZER, DONALD H 4229 N MARMORA AVE CHICAGO, IL 60634 | 01-01139 W.R. GRACE & CO. | z7482 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MOUFFE, DENISE R 909 DES ERABLES MASCOUCHE, QC J7L3H4 CANADA | 01-01139 W.R. GRACE & CO. | z206126 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MOUGEY, EDWARD H 3212 DUNNINGTON RD BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. | z2197 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOULAND, GARTH 8025 52ND ST TABER, AB  T1G1N2 CANADA | 01-01139 W.R. GRACE & CO. | z201357 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MOULD, STEVE ; MANULAK, GINA 211 BROADWAY AVE REGINA, SK  S4N1B4 CANADA | 01-01139 W.R. GRACE & CO. | z207980 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MOULDER, JERRY L 944 PENNINGTON RD FOUNTAIN INN, SC  29644 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3316 | 3/11/2003 | $0.00 | | ( U ) |
| MOULE, HUGO BOX 77 KLEEFELD, MB  R0A0V0 CANADA | 01-01139 W.R. GRACE & CO. | z208542 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOULTON, JAMES 31 TARBART TER LONDON, ON  N6H3B1 CANADA | 01-01139 W.R. GRACE & CO. | z211461 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOUNCE, GRAEME ; BURROWS, AILSA 1134 WYCHBURY AVE VICTORIA, BC  V9A5L2 CANADA | 01-01139 W.R. GRACE & CO. | z210046 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MOUNDSVILLE HOUSING AUTHORITY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6854 | 3/27/2003 | $0.00 | | ( U ) |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA 7027 MILNE BLVD NEW ORLEANS, LA  70124  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17707 | 2/27/2006 | | | |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA<br>7027 MILNE BLVD<br>NEW ORLEANS, LA 70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8357 | 3/28/2003 | $17,477.00 | | ( U ) |
| MOUNT MORGAN REVOCABLE TRUST<br>PO BOX Q<br>HOLDERNESS, NH 03245 | 01-01139<br>W.R. GRACE & CO. | z8721 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOUNT SAINT MARY S NURSES HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6885 | 3/27/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16310 | 5/17/2005 | | | |
| MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11446 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2983 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #10 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12595 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #11 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12596 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #12 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12597 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #13 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12598 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #14 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 14886 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #15 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12601 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #16 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12600 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #17 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12602 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #18 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11464 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #19 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12603 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2985 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #2 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10541 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #20 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12604 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #21 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11465 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #22 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11466 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #23 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11467 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #24<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11468 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #25<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11469 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #26<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11470 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #27<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11471 | 3/31/2003 | $0.00 | | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #28 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11472 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #29 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11473 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10542 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #30 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11474 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2988 of 5066*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #31 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11475 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #32 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11476 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #33 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11477 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #34 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11478 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 2989 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #35<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11479 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #36<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11480 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #37<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11481 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #38<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11482 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2990 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #39 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11483 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #4 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10543 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #40 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11445 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #5 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10544 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #6 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10545 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 2991 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #7<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10546 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #8<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12635 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #9<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12636 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT, KYLE<br>1472 N PAGE SPRINGS RD<br>CORNVILLE, AZ  86325 | 01-01139<br>W.R. GRACE & CO. | z8784 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16369 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 2992 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17155 | 8/26/2005 | | | |
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11536 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16524 | 5/17/2005 | | | |
| MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11724 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16513 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2993 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNTAIN STATES TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11707 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNTAIN, MICHAEL ; MOUNTAIN, ROSE 437 CALIFORNIA PL NE CALGARY, AB T1Y6X6 CANADA | 01-01139 W.R. GRACE & CO. | z206212 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOUNTNEY-PERKINS, SARA 34 MAIN ST S PO BOX 94 PRINCETON, ON N0J1V0 CANADA | 01-01139 W.R. GRACE & CO. | z203587 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MOUSER , TRACY L 4953 WALSH ST ST LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z16921 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOUSETIS, BONNIE L 57 MAYFAIR LN MANHASSET, NY 11030 | 01-01139 W.R. GRACE & CO. | z13916 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, MARCEL 122 RUE ANDRE NOTRE DAME DES PRAIRIES, QC J6E1S8 CANADA | 01-01139 W.R. GRACE & CO. | z203119 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, SYLVIE 79 6E RUE CRABT, EE J0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205960 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MOUTIN-DESCHAMPS, HELENE ; DESCHAMPS, MICHELE 281 DES LANDES ST LAMBERT, QC J4S1V9 CANADA | 01-01139 W.R. GRACE & CO. | z206293 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MOUTON, CHARLES A 705 LANDRY ST SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3576 | 3/17/2003 | $0.00 | | ( P ) |
| MOUTON, MILLARD 1200 GARNER AVE AUSTIN, TX 78704-2134 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4398 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUW, TONY ; MOUW, TONIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15218 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOUW, TONY; MOUW, TONIA<br>14106 PINE ST<br>OSSEO, WI 54758 | 01-01139<br>W.R. GRACE & CO. | z4158 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOUZAS, ANTHONY ; MOUZAS, RUTH<br>230 GRACE RD<br>TECUMSEH, ON N8N2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200904 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOVABLE WOOD BUILDINGS CO<br>11804 HEMPSTEAD HWY<br>HOUSTON, TX 77092 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1119 | 7/2/2002 | $0.00<br>$1,764.48 | | ( S )<br>( U ) |
| MOW, SHIRLEY<br>2-1322 IVY PL<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211664 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOWAT, JODI A<br>381 OAKWOOD AVE<br>WINNIPEG, MB R3L1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212801 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOWBRAY, VICTOR<br>219 ST PAUL ST W<br>KAMLOOPS, BC V2C1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208589 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOWERY, GEORGE L<br>BOX 59<br>RANDOLPH CENTER, VT 05061 | 01-01139<br>W.R. GRACE & CO. | z6116 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOWRY, ROBERT A<br>15124 HEYER<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z5754 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOY, ANITA<br>2241 E 43RD AVE<br>VANCOUVER, BC V5P1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211656 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOYER , CHARLES T; MOYER , JUDITH E<br>1198 GLENWOOD DR<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z16000 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOYER, KAY H<br>131 RIDGEFIELD RD<br>NEWTOWN SQUARE, PA 19073 | 01-01139<br>W.R. GRACE & CO. | z11157 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOYES, RUSSELL R<br>25 S SHERIDAN AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z8756 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOYNAN, WILLIAM<br>7 ST JUDE ST<br>KNOWLTON, QC J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205754 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MOYNIHAN, RUTH B<br>37 FARRELL RD<br>STORRS MANSFIELD, CT 06268-2216 | 01-01139<br>W.R. GRACE & CO. | z1582 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MOYSER, RICHARD A<br>3 C ST SW<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z5328 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOZAFFARI, ALI A<br>122 1202 LONDON ST<br>NEW WESTMINSTER, BC V3M5Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200533 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOZAK, GARY ; MOZAK, SHIRLEY<br>12916 63RD ST<br>EDMONTON, AB T5A0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209199 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOZO, VICTOR ; CARDIN, DANIELE<br>1814 JOYAL<br>LONGUEUIL, QC J4N0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209173 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12755 | 3/31/2003 | $0.00 | | ( U ) |
| MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12756 | 3/31/2003 | $0.00 | | ( U ) |
| MRAKOVCIC, IVAN<br>85-03 114TH ST<br>RICHMOND HILL, NY 11418 | 01-01139<br>W.R. GRACE & CO. | z2699 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MRAZ , MR GARY<br>533 LONGVUE DR<br>NEW KENSINGTON, PA 15068 | 01-01139<br>W.R. GRACE & CO. | z11849 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MRE PRP GROUP<br>ATTN: JOHN J LITTLE ESQ<br>901 MAIN ST, SUITE 4100<br>DALLAS, TX 75202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9644 | 3/28/2003 | $0.00 | | ( U ) |
| MRE PRP GROUP<br>ATTN: JOHN J LITTLE ESQ<br>LITTLE PEDERSON & FRANKHAUSER<br>901 MAIN ST, SUITE 4100<br>DALLAS, TX 75202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 7033 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MROSKE, BERNIE<br>561 SUMMERS RD<br>PETAWAWA, ON  K9H2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202176 | 2/11/2009 | UNKNOWN  [U] | ( U ) |
| MROZ GRACE SBM, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4543 | 3/21/2003 | $0.00 | ( P ) |
| MROZ GRACE SBM, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4545 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, FRANK<br>1540 GAGE AVE<br>CORNWALL, ON  K6H3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204939 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4540 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4539 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4541 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4544 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3933 | 3/18/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4542 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, MATTHEW; MROZ, LINDA<br>2 MICHAEL TER<br>NEWPORT, RI  02840 | 01-01139<br>W.R. GRACE & CO. | z4928 | 9/8/2008 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MROZAK , KENNETH ; MROZAK , ANNETTE 3000 MCCANN RD CANANDAIGUA, NY 14424 | 01-01139 W.R. GRACE & CO. | z11704 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MROZEK JR, VALENTINE S 341 BUTTERNUT CT MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8945 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MROZEK JR, VALENTINE S 341 BUTTERNUT CT MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8946 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MROZEK, PAUL M 18231 SUMPTER BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z7280 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MRS DOROTHY CALLIER PRO SE PO BOX 134 GROVE HILL, AL 36451 | 01-01139 W.R. GRACE & CO. | 18537 | 4/23/2010 | UNKNOWN $0.00 | [U] | ( U ) ( T ) |
| MSC INDUSTRIAL SUPPLY 75 MAXESS RD MELVILLE, NY 11747 | 01-01140 W.R. GRACE & CO.-CONN. | 65 | 5/14/2001 | $2,284.33 | | ( U ) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS ROAD MELVILLE, NY 11747 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 319 | 7/23/2001 | $2,400.65 | | ( U ) |
| MT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6858 | 3/27/2003 | $0.00 | | ( U ) |
| MT. CARMEL MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11219 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MT. CARMEL MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16225 | 5/17/2005 | | | |
| MT. DIABLO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15916 | 5/17/2005 | | | |
| MT. DIABLO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10732 | 3/31/2003 | $0.00 | | ( U ) |
| MU, NING 2494 Amber Orchard Ct #E-204 <br><br>Odenton, MD 21113 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12865 | 3/31/2003 | $0.00 | | ( U ) |
| MU, NING 2494 Amber Orchard Ct #E-204 <br><br>Odenton, MD 21113 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12866 | 3/31/2003 | $0.00 | | ( U ) |
| MU, NING 2494 Amber Orchard Ct #E-204 <br><br>Odenton, MD 21113 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12867 | 3/31/2003 | $0.00 | | ( U ) |
| MUCHNICK, MIKE ; MUCHNICK, JULIE PO BOX 1009 THORNTON, ON  L0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200993 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com
888.909.0100          Page 2999 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUDDE, JACK ; MUDDE, MARY 3939 GUEST RD INNISFIL, ON  L9S2T2 CANADA | 01-01139 W.R. GRACE & CO. | z201582 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUDGE , TIMOTHY A 327-11TH AVE NW NEW BRIGHTON, MN  55112 | 01-01139 W.R. GRACE & CO. | z16229 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUDGE, TIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14678 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUDGETT, JULIE R 905-52 ST MOLINE, IL  61265 | 01-01139 W.R. GRACE & CO. | z2722 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MUDIE, SCOTT A 815 TEAL DR BURLINGTON, ON  L7T2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z204088 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MUDRACK, DENNIS 414 MITCHELL ST SE REDCLIFF, AB  T0J2P2 CANADA | 01-01139 W.R. GRACE & CO. | z202084 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MUDRY , JOHN 74 NAUBAC AVE EAST HARTFORD, CT  06118 | 01-01139 W.R. GRACE & CO. | z11536 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MUDRY, ANNE D; MUDRY, THOMAS J 17 PEACOCK DR MERIDEN, CT  06451 | 01-01139 W.R. GRACE & CO. | z5247 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MUEDEKING, LAWRENCE R 604 9TH AVE SE WASECA, MN  56093 | 01-01139 W.R. GRACE & CO. | z2491 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MUEGGE, SHANNON ; MUEGGE, JASON 116 STRABANE AVE BARRIE, ON  L4M2A4 CANADA | 01-01139 W.R. GRACE & CO. | z203991 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MUEHLBAUER, INA G 6 BURNHAM PL FAIR LAWN, NJ  07410-3623 | 01-01139 W.R. GRACE & CO. | z97 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MUELKEN, LANCE K 316 S STANLEY MEDICAL LAKE, WA  99022 | 01-01139 W.R. GRACE & CO. | z7681 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , ALVIN R ALVIN R MUELLER 809 S FRANKLIN ST NEW ULM, MN  56073-3533 | 01-01139 W.R. GRACE & CO. | z16473 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      www.bmcgroup.com      Page 3000 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUELLER , LAURIE<br>8433 E RIVER RD NW<br>COON RAPIDS, MN  55433 | 01-01139<br>W.R. GRACE & CO. | z17340 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , MANFRED<br>238 LINE RD<br>MALVERN, PA  19355 | 01-01139<br>W.R. GRACE & CO. | z12178 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , MICHAEL ; MUELLER , AMANDA<br>204 ALTA VISTA DR<br>YONKERS, NY  10710 | 01-01139<br>W.R. GRACE & CO. | z100846 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER, BRIAN L<br>119 W EDGEVALE RD<br>BALTIMORE, MD  21225-2634 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7170 | 3/27/2003 | $0.00 | | ( P ) |
| MUELLER, DAVID J<br>2568 Chateaugay Court<br><br>Burlington, KY  41005 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8979 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MUELLER, DELORES<br>921 27TH AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z8366 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER, PAUL J<br>17 CROSS WIND<br>PLYMOUTH, MA  02360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5380 | 3/24/2003 | $0.00 | | ( P ) |
| MUELLER, SCOTT K<br>4307 26TH AVE SW<br>CALGARY, AB  T3E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211102 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MUELLER, STEVE<br>1600 LAUREL HTS DR<br>RAPID CITY, SD  57701 | 01-01139<br>W.R. GRACE & CO. | z10860 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MUELLERLEILE, FRED A; MUELLERLEILE, DIXIE L<br>209 WILSON WAY<br>MANKATO, MN  56001-4365 | 01-01139<br>W.R. GRACE & CO. | z10516 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUGANU, JUAN<br>33731 9TH ST<br>UNION CITY, CA  94587 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1411 | 7/18/2002 | $0.00 | | ( U ) |
| MUGFORD, JUANITA<br>5 SOYEZ<br>CHATEAUGUAY, QC  J6J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205953 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MUHAREM, MRS BAKTIE<br>19 JOANNE DR<br>MIDDLEBURY, CT  06762 | 01-01139<br>W.R. GRACE & CO. | z2378 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUHLEN, NICHOLAS A<br>374 FOREST LEA RD RR 5<br>PEMBROKE, ON  K8A6W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210509 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MUHLENBRUCH, DAVID E<br>PO BOX 146<br>OOLITIC, IN  47451 | 01-01139<br>W.R. GRACE & CO. | z2424 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MUHONEN, DAWN ; MUHONEN, FRANK<br>406 S 3RD ST<br>ARLINGTON, SD  57212 | 01-01139<br>W.R. GRACE & CO. | z10611 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MUHS, APRIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15279 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUI, DANIEL W<br>76-33 271 ST<br>NEW HYDE PARK, NY  11040 | 01-01139<br>W.R. GRACE & CO. | z13567 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MUILENBURG, ALAN<br>231 WASHINGTON ST<br>SCOTLAND, SD  57057-2107 | 01-01139<br>W.R. GRACE & CO. | z13886 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MUIR, JOHN R<br>1088 S 400 W<br>BOUNTIFUL, UT  84010 | 01-01139<br>W.R. GRACE & CO. | z2332 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MUIRHEAD, DONALD R<br>8223 FOREST BEACH RD<br>WATERVLIET, MI  49098 | 01-01139<br>W.R. GRACE & CO. | z4141 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MUISE, DAVID ; MUISE, SANDRA<br>14 MACLEAN ST<br>SYDNEY, NS  B1N2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211122 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS ELIZABETH<br>17 HOLMES HILL PO BOX 123<br>HARTSPORT, NS  B0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201545 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS LORNA<br>4893 44B AVE<br>DELTA, BC  V4K1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206895 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MUIZGA, JOANNA ; RODRIGUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB  T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206720 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MUKALDA, MYNN M; MUKALDA, KAY<br>BOX 1295<br>HOPE, BC  V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202827 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULARSKI, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14950 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MULBAUER, MICHELLE L; MULBAUER, KEVINJ 2742 PERRY HWY PORTERSVILLE, PA  16051 | 01-01139 W.R. GRACE & CO. | z9329 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MULCAHFY, ROBERT L 55 KNOLLWOOD DR GLASTONBURY, CT  06033 | 01-01139 W.R. GRACE & CO. | z3298 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MULCAHY, CHARLES 12 PARKLAND AVE #6 LYNN, MA  01904-2248 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4788 | 3/24/2003 | $0.00 | | ( P ) |
| MULCAHY, MR RYAN; MULCAHY, MRS RYAN 606 WESTERN AVE MADISON, WI  53711 | 01-01139 W.R. GRACE & CO. | z921 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MULCONNERY, CRISTY 117 ORCHARD DR BELLEVILLE, IL  62221 | 01-01139 W.R. GRACE & CO. | z2829 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MULDER, BRIAN ; MULDER, CATHY 8774 30TH SIDEROAD RR1 ALLISTON, ON  L9R1V1 CANADA | 01-01139 W.R. GRACE & CO. | z211780 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| Mulder, Donna 6440 PARKCREST DR BURNABY, BC  V5B2T2 CANADA | 01-01139 W.R. GRACE & CO. | z201128 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MULDOON, JAMES 504 BLYTHE AVE DREXEL HILL, PA  19026 | 01-01139 W.R. GRACE & CO. | z6617 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL  33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13070 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL  33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12967 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL  33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13069 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12968 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13071 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13073 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13072 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12972 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12969 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12970 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12971 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13074 | 3/31/2003 | $0.00 | | ( P ) |
| MULHOLLAND , BARBARA A 3326 PAXSON BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z17448 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULHOLLAND , HELEN 3808 HORN AVE ALTON, IL  62002 | 01-01139 W.R. GRACE & CO. | z15755 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULKEY, MR CLINTON R 4252 LOVELESS DR ELLENWOOD, GA 30294 | 01-01139 W.R. GRACE & CO. | z8888 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MULLALY, EDWARD 329 S HAMBDEN ST CHARDON, OH 44024 | 01-01139 W.R. GRACE & CO. | z136 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MULLEN, DOTTIE L 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12899 | 3/31/2003 | $0.00 | | ( U ) |
| MULLEN, DOTTIE L 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12900 | 3/31/2003 | $0.00 | | ( U ) |
| MULLEN, DOTTIE L 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12901 | 3/31/2003 | $0.00 | | ( U ) |
| MULLEN, DOTTIE L 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12903 | 3/31/2003 | $0.00 | | ( U ) |
| MULLEN, DOTTIE L 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12902 | 3/31/2003 | $0.00 | | ( U ) |
| MULLEN, JEFFREY D 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7614 | 3/27/2003 | $0.00 | | ( P ) |
| MULLEN, JEFFREY D 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7616 | 3/27/2003 | $0.00 | | ( P ) |
| MULLEN, JEFFREY D 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7617 | 3/27/2003 | $0.00 | | ( P ) |
| MULLEN, JEFFREY D 8304 TYNDSWALL PL PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7615 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULLEN, MARGARET V 100 BUSTEED DR MIDLAND PARK, NJ 07430 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12862 | 3/31/2003 | $0.00 | | ( P ) |
| MULLEN, RUBYE ANNIE 865 HATCHIE STATION ROAD MERCER, TN 38392 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3352 | 3/12/2003 | $0.00 | | ( U ) |
| MULLENS , JERRY D 3941 CATHERINE DR ALLISON PARK, PA 15101 | 01-01139 W.R. GRACE & CO. | z17452 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLER , THEODORE R 430 BEVERLY AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17194 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, NANCY 10921 VARGAS DR SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z6416 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, PHILLIP H 1400 EDGEWOOD DR LODI, CA 95240 | 01-01139 W.R. GRACE & CO. | z1454 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, REANNA ; RICE, THOMAS BOX 517 EAST SELKIRK, MB R0E0M0 CANADA | 01-01139 W.R. GRACE & CO. | z200670 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MULLIGAN, ALYSA 59 ROYAL CIR SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z2866 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MULLIGAN, JANE M 30 BOXWOOD RD YONKERS, NY 10710 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14155 | 3/31/2003 | $0.00 | | ( U ) |
| MULLIGAN, JUDITH A 5719 S OAK PARK AVE CHICAGO, IL 60638-3229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4551 | 3/21/2003 | $0.00 | | ( P ) |
| MULLIGAN, JUDITH A 5719 S OAK PARK AVE CHICAGO, IL 60638-3229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4552 | 3/21/2003 | $0.00 | | ( P ) |
| MULLIGAN, SHANNON ; CREASE, KRISTEN 104 DESMOND AVE KANATA, ON K2L1E9 CANADA | 01-01139 W.R. GRACE & CO. | z201839 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MULLIN , LUKE P 133 CLAY ST QUINCY, MA 02170 | 01-01139 W.R. GRACE & CO. | z11569 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULLINS , ALBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16583 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS, DANIEL<br>PO BOX 2723<br>MERIDEN, CT 06450 | 01-01139<br>W.R. GRACE & CO. | z491 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| Mullins, Ken<br>91 FORREST ST<br>SYDNEY MINES, NS B1V2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212754 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MULLINS, LOGAN<br>342 KNOLLWOOD DR<br>HIGHLAND HTS, KY 41076<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14319 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MULLIS JR, MARVIN E<br>PO BOX 623<br>COCHRAN, GA 31014 | 01-01139<br>W.R. GRACE & CO. | z4102 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MULLIS, ROY MIKE<br>RT 21 BOX 296<br>LAKE CITY, FL 32024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1415 | 7/5/2002 | $0.00 | | ( U ) |
| MULOIN, LARRAYNE B<br>819 VICTORIA AVE<br>FORT FRANCES, ON P9A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210825 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MULRINE , DAN R<br>1524 S MAPLE ST<br>SPOKANE, WA 99203-1062 | 01-01139<br>W.R. GRACE & CO. | z11556 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MULRINE, DANR<br>1524 S MAPLE ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10183 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MULTEKAMBERE, LEONARD ; NIYONTWARI, ANASTASIE<br>2249 ALBERT LOZEAU<br>SHERBROOKE, QC J1J1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206580 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MULVAY, RUSS<br>1278 GARNET ST<br>REGINA, SK S4T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209829 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MUNCEY, GARY A; MUNCEY, CAROL L<br>9190 OLD CARIBOO HWY<br>PRINCE GEORGE, BC V2N5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203085 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNCEY, RON 210 N MICHIGAN ST ELKHART, IN 46514 | 01-01139 W.R. GRACE & CO. | z5465 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MUNCIE INN INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2261 | 10/28/2002 | $0.00 | | ( U ) |
| MUNDELL, VERNA BOX 191 LEROY, SK S0K2P0 CANADA | 01-01139 W.R. GRACE & CO. | z200084 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| MUNDIE, KEITH BOX 211 RORKETON, MB R0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z211981 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MUNDY , ROBERT 10459 SAN CARLOS LN SAINT ANN, MO 63074-2732 | 01-01139 W.R. GRACE & CO. | z11473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY , STEVEN ; MUNDY , LEONA PO BOX 275 POPLAR GROVE, IL 61065 | 01-01139 W.R. GRACE & CO. | z17040 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY, KIRK; MUNDY, BONNIE PO BOX 205 HOLDEN, UT 84636 | 01-01139 W.R. GRACE & CO. | z9185 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY, PETER H 2901 E AVE NE CEDAR RAPIDS, IA 52402 | 01-01139 W.R. GRACE & CO. | z6683 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MUNICIPALITE DE VERCHERES ; MRC DE LAJEMMERAIS 581 MARIE VICTORIN VERCHERES, QC J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z201715 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MUNK, JEFFERY M 126 N GRANT ST LYMAN, WY 82937-1296 | 01-01139 W.R. GRACE & CO. | z2295 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MUNN, ANDREW B 1629 CHESTNUT ST HALIFAX, NS B3H3T3 CANADA | 01-01139 W.R. GRACE & CO. | z204239 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MUNOZ, GLORIA c/o ANTHONY S PETRU ESQ HILDEBRAND MCLEOD AND NELSON INC 350 FRANK H OGAWA PLAZA 4TH FLR OAKLAND, CA 94612-2006  Counsel Mailing Address: SULLIVAN HAZELTINE ALLINSON LLC ELIHU E ALLINSON LLL ESQ 901 NORTH MARKET ST, STE 1300 WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24694 Entered: 4/28/2010; DktNo: 24122 Entered: 1/7/2010 | 1959 | 9/9/2002 | $80,000.00 | | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNOZ, JAVIER 2484 DES HOSPITALIERES QUEBEC, QC G1T1V7 CANADA | 01-01139 W.R. GRACE & CO. | z200303 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| MUNOZ, MARY; MUNOZ, RAUL 400 WATSON CIR HARTSVILLE, SC 29550 | 01-01139 W.R. GRACE & CO. | z9596 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MUNOZ, MIGUEL 8020 N 32 LN PHOENIX, AZ 85051 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15223 | 4/3/2003 | $0.00 | | ( U ) |
| MUNRO , ANDREW ; MUNRO , BARBARA 8 SPENCER RD ACTON, MA 01720 | 01-01139 W.R. GRACE & CO. | z16648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUNRO FARMS LTD PO BOX 10 WESTBOURNE, MB R0H1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201406 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO LOGGING CONSTRUCTION PO BOX 1470 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5138 | 3/24/2003 | $0.00 | | ( U ) |
| MUNRO, BRADLEY PO BOX 86 ROSALIND, AB T0B3Y0 CANADA | 01-01139 W.R. GRACE & CO. | z209556 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, DEBRA M 407 SHALOM DR LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5141 | 3/24/2003 | $0.00 | | ( U ) |
| MUNRO, DEBRA MAE 407 SHALOM DRIVE (PONDEROSA HEIGHTS) LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5139 | 3/24/2003 | BLANK | | ( U ) |
| MUNRO, DON ; MUNRO, SHEILA 1771 BROW MOUNTAIN RD RR5 BERWICK, NS B0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z203508 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, DORIS LYNNE 901 ACM ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2968 | 2/28/2003 | BLANK | | ( U ) |
| MUNRO, IAN ; JONES, CHRISTINA 2506 VICTOR ST VICTORIA, BC V8R4C9 CANADA | 01-01139 W.R. GRACE & CO. | z207322 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, JESSICA NOEL 901 ACM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2967 | 2/28/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3009 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNRO, JOHN A<br>17 FOX GLOVE LN<br>HALIFAX, NS  B3M2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204515 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, KERRY ANN<br>1609 DIAMOND ST<br>SAN DIEGO, CA  92109-3140 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5140 | 3/24/2003 | BLANK | | ( U ) |
| MUNRO, MATTHEW ALLEN<br>407 SHALOM DRIVE (PONDEROSA HEIGHTS)<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5155 | 3/24/2003 | BLANK | | ( U ) |
| MUNRO, MICHAEL ALAN<br>901 ACM RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2969 | 2/28/2003 | BLANK | | ( U ) |
| MUNRO, MOLLY ANN<br>901 ACM RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2966 | 2/28/2003 | BLANK | | ( U ) |
| MUNRO, MRS HELEN<br>PO BOX 10<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201405 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5997 | 3/25/2003 | BLANK | | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5998 | 3/25/2003 | $0.00 | | ( U ) |
| MUNRO, RAYMOND CRAIG<br>407 SHALOM DRIVE (PONDEROSA HEIGHTS)<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5136 | 3/24/2003 | BLANK | | ( U ) |
| MUNROE, ROBERT A<br>8 HILLWOOD CRES<br>HALIFAX, NS  B3M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210021 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3468 | 3/14/2003 | $0.00 | | ( P ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3469 | 3/14/2003 | $0.00 | | ( P ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3470 | 3/14/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNSEE , DEARLD D; MUNSEE , KATHY<br>30 SOUTH 400 EAST<br>CLEARFIELD, UT  84015 | 01-01139<br>W.R. GRACE & CO. | z11751 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MUNSEL, DONALD<br>390 AUTUMN ROAD<br>LIBBY, MT  59923<br><br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 9667 | 3/28/2003 | $0.00 | | ( U ) |
| MUNSEL, ROSEMARIE<br>390 AUTUMN ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14552 | 3/31/2003 | BLANK | | ( U ) |
| MUNSEY, JAMES; MUNSEY, DEBORAH<br>17 OLD LANDING RD<br>DURHAM, NH  03824 | 01-01139<br>W.R. GRACE & CO. | z6205 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MUNSON, MATTHEW J<br>303 W LOVETT<br>CHARLOTTE, MI  48813 | 01-01139<br>W.R. GRACE & CO. | z10407 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUNTEAN, DAVID<br>1645 BROWN RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14320 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUNYAN, DARCY LAVONA<br>300 BRYSON DRIVE<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6543 | 3/26/2003 | BLANK | | ( U ) |
| MUNYAN, JERI LYNN<br>300 BRYSON DRIVE<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6547 | 3/26/2003 | BLANK | | ( U ) |
| MUNYAN, STEVEN DREW<br>109 HILLDALE AVE<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6542 | 3/26/2003 | BLANK | | ( U ) |
| MUNYAN, STEVEN R<br>134 Halo Drive<br><br>Troy, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6160 | 3/26/2003 | $0.00 | | ( P ) |
| MUNYAN, STEVEN R<br>134 Halo Drive<br><br>Troy, MT  59935 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6159 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 3011 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNYAN, STEVEN RALPH<br>144 HALO DRIVE<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6528 | 3/26/2003 | BLANK | | ( U ) |
| MURAKAMI, ROBERT<br>PO BOX 815<br>VICTORVILLE, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13904 | 3/31/2003 | $0.00 | | ( U ) |
| MURAKAMI, ROBERT<br>PO BOX 815<br>VICTORVILLE, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13883 | 3/31/2003 | $0.00 | | ( U ) |
| MURAWSKI, CAROL M<br>8031 W 85th St<br><br>Justice, IL  60458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4513 | 3/21/2003 | $0.00 | | ( U ) |
| MURAWSKI, CHARLOTTE<br>365 NEW LUDLOW RD<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z7751 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MURAWSKI, THEODORE; MURAWSKI, TERI<br>816 S JACKSON<br>BAY CITY, MI  48708 | 01-01139<br>W.R. GRACE & CO. | z374 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MURCAR , JAMES ; MURCAR , TRISHA<br>929 E 41ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100697 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURCHIE, JEFFREY I<br>4008 ELLESMERE RD<br>TORONTO, ON  M1C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203517 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MURCHISON, DON ; MURCHISON, CAROL<br>147 MOORE AVE<br>WINNIPEG, MB  R2M2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201018 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MURDOCH, ZANE A<br>BOX 703 91 MAPLE ST<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212172 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURDOCK , BRENT A<br>19 GRANDVIEW RD<br>CAMBRIDGE, OH  43725 | 01-01139<br>W.R. GRACE & CO. | z12399 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MURDOCK, ROBERT J<br>PO BOX 159<br>WHITNEY, ON  K0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207183 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MURFF, TERRILL N<br>19147 CENTER AV<br>HOMEWOOD, IL  60430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5165 | 3/24/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURI, MILES PO BOX 905 GRAVELBOURG, SK S0H1X0 CANADA | 01-01139 W.R. GRACE & CO. | z205835 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MURK, MR HELMUT ; MURK, MRS CHRISTA 9 JACINTA DR TORONTO, ON M6L1H6 CANADA | 01-01139 W.R. GRACE & CO. | z204448 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| MURNIN, KEVIN 161 LIBERTY ST BRAINTREE, MA 02184 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7468 | 3/27/2003 | $0.00 | | ( U ) |
| MUROFF, CAROL S 16804 AVILA BLVD TAMPA, FL 33613 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1874 | 8/26/2002 | $0.00 | | ( U ) |
| MURPHY , CHANNON K; MURPHY , ANN M 420 W 20TH SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z100169 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DANIEL 6440 SUMMIT ST KANSAS CITY, MO 64113 | 01-01139 W.R. GRACE & CO. | z100918 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DOROTHY A 855 E 11TH ST LOCKPORT, IL 60441 | 01-01139 W.R. GRACE & CO. | z16646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , MICHAEL A; LEGGETT-MURPHY , JUNE L 173 PARK AVE PO BOX 1335 LYNDONVILLE, VT 05851 | 01-01139 W.R. GRACE & CO. | z17596 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , PHILIP A 16 MAUDE TERR WALPOLE, MA 02081 | 01-01139 W.R. GRACE & CO. | z12607 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11635 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11642 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11636 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11637 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11643 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11646 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11644 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11647 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11641 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11638 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11648 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11639 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11649 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11640 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11650 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11645 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY SR, MR WILLIAM L; MURPHY SR, MRS WILLIAML<br>3689 RIDGE RD<br>LOCKPORT, NY  14094 | 01-01139<br>W.R. GRACE & CO. | z9779 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, BARRY ; MURPHY, CHARLENE<br>30 NICTAUX DR<br>LOWER SACKVILLE, NS  B4C2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211235 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BONNIE<br>PO BOX 543<br>MANITOUWADGE, ON  P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209065 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRENDA<br>207 ELMWOOD DR<br>MONCTON, NB  E1A1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212194 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, BRIAN ; KEELER-MURPHY, MARGO 1861 MATHESON RD RR 2 PHELPSTON, ON  L0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212753 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRIAN A; MURPHY, CATHARINE B 30 E 32ND ST HAMILTON, ON  L8V3R6 CANADA | 01-01139 W.R. GRACE & CO. | z211770 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, CECIL E 25 TREMONT ST DARTHMOUTH, NS  B2Y1X1 CANADA | 01-01139 W.R. GRACE & CO. | z205252 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, DENNIS F 716 EBONY ST POCATELLO, ID  83201 | 01-01139 W.R. GRACE & CO. | z11131 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, DON 5988 248 ST ALDERGROVE, BC  V4W1B9 CANADA | 01-01139 W.R. GRACE & CO. | z206670 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, DONALD J 6140 E. HAYDEN LAKE RD. HAYDEN, ID  83835  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14630 | 3/31/2003 | BLANK | | ( U ) |
| MURPHY, EILEENA ; MURPHY, MARTIN 1077 RANG ST PIERRE STE AGATHE DE LOTHINIERE, QC  G0S2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212815 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, FRANCES ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9952 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, GENE 915 N DULUTH AVE SIOUX FALLS, SD  57104 | 01-01139 W.R. GRACE & CO. | z3219 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, GEORGE E 2306 SECRETARIAT DR OWENSBORO, KY  42301-4177 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7131 | 3/27/2003 | $0.00 | | ( P ) |
| MURPHY, GEORGE E 2306 SECRETARIAT DR OWENSBORO, KY  42301-4177 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7130 | 3/27/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, JAMES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14736 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JAMES L PO BOX 573 BOULDER, MT 59632 | 01-01139 W.R. GRACE & CO. | z2259 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JIMMY A 8471 Twilight Drive Soddy Daisy, TN 37379 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14786 | 3/31/2003 | $0.00 | | ( U ) |
| MURPHY, JOHN 336 GROULX ST PIERREFONDS, QC H8Y1B3 CANADA | 01-01139 W.R. GRACE & CO. | z203453 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN E 7289 E BAY HWY BIG POND, NS B1J1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z202047 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN J 5500 PRESTON RD STE 210 DALLAS, TX 75205 | 01-01139 W.R. GRACE & CO. | 7257 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOSEPH; MURPHY, VERONICA 17 NEWTON RD HAUPPAUGE, NY 11788 | 01-01139 W.R. GRACE & CO. | z2910 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, KENNETH R 1605 FOUL BAY RD OAK BAY, BC V8R5A2 CANADA | 01-01139 W.R. GRACE & CO. | z208225 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, KEVIN R 4606 MASSEY RD PORT HOPE, ON L1A3V5 CANADA | 01-01139 W.R. GRACE & CO. | z205906 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, LAURENT 4975 QUE VILLON ST HUBERT, QC J3V2V3 CANADA | 01-01139 W.R. GRACE & CO. | z211501 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, MARILYN C 12000 N 90TH STREET APT 2012 SCOTTSDALE, AZ 85260 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3848 | 3/17/2003 | $0.00 | | ( P ) |
| MURPHY, MARION V 200 BEDFORD RD APT 16-C WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4786 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, MARION V<br>200 BEDFORD RD APT 16-C<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4785 | 3/24/2003 | $0.00 | | ( P ) |
| MURPHY, MAXINE E<br>6140 E HAYDEN LAKE RD.<br>HAYDEN, ID  83835<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14602 | 3/31/2003 | BLANK | | ( U ) |
| MURPHY, MICHAEL P<br>814 GRANT RD<br>KAMLOOPS, BC  V2B6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211496 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICIA R<br>2736 HOLLINGTON CR<br>MISSISSAUGA, ON  L5K1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208193 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICK<br>38 LOCH LOMOND RD<br>BIG POND, NS  B1J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201698 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICK E<br>2139 BRACKENBURY LN<br>CORDOVA, TN  38016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8388 | 3/28/2003 | $0.00 | | ( P ) |
| MURPHY, PEARL<br>PEARL , MURPHY<br>2000 CALIFORNIA AVE SW APT 202<br>SEATTLE, WA  98116-1955 | 01-01139<br>W.R. GRACE & CO. | z8930 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, PETER S<br>689 KEMSLEY DR<br>SARNIA, ON  N7V2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208199 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, RICHARD ; MURPHY, ROSIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15334 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, RICHARD M<br>911 HUDSON ST<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z9214 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, ROBERT L<br>4505 MCINTIRE XING<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8758 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, ROBERT L<br>4505 MCINTIRE XING<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8757 | 3/28/2003 | $0.00 | | ( P ) |
| MURPHY, RODNEY C<br>82 MOHAWK RD E<br>HAMILTON, ON  L9A2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213333 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, SHANNON JAY<br>14026 277TH PLACE NE<br>DUVALL, WA  98019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14594 | 3/31/2003 | BLANK | | ( U ) |
| MURPHY, STEPHEN ; MURPHY, HILDA<br>118 SCHOOL ST PO BOX 1596<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206585 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, THOMAS; MURPHY, ELIZABETH<br>218 W 29TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z6934 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15113 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, WAYNE A<br>3 LARKSPUR LN<br>TORONTO, ON  M3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z211722 | 8/28/2009 | $0.00 | | ( U ) |
| MURPHY, WAYNE E<br>20591 PLYMIRE RD<br>RED BLUFF, CA  96080 | 01-01139<br>W.R. GRACE & CO. | z5165 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURRA, JAY ; MURRA, ELIZABETH<br>1111 4TH AVE W<br>EDGERTON, MN  56128 | 01-01139<br>W.R. GRACE & CO. | z10251 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , BARB<br>4320 BAD AXE RD<br>UBLY, MI  48475 | 01-01139<br>W.R. GRACE & CO. | z16855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , HARRY E<br>8570 LEONARD DR<br>DELMAR, MD  21875 | 01-01139<br>W.R. GRACE & CO. | z12140 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , JAMES ; MURRAY , ANNA RAYE<br>14437 ALLEN RD<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z100063 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY , RICHARD J<br>2 QUAIL HILL RD<br>HUNTINGTON, NY  11743 | 01-01139<br>W.R. GRACE & CO. | z11905 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY PRINTING & OFFICE SUPPLIES INC<br>3399 N HAWTHORNE ST<br>CHATTANOOGA, TN  37406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1096 | 7/1/2002 | $444.43 | | ( U ) |
| MURRAY, BRUCE R<br>RR 8 SITE 6 COMP 12<br>LETHBRIDGE, AB  T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204213 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, CATHERINE R<br>301 CENTRAL AVE<br>SAINT GEORGE, SC  29477 | 01-01139<br>W.R. GRACE & CO. | z5387 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, DANIEL D<br>19226 88TH AVE W<br>EDMONDS, WA  98026-6112 | 01-01139<br>W.R. GRACE & CO. | z2750 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ELIZABETH<br>308 HURON ST<br>NEW HAMBURG, ON  N3A1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203792 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, ELLA M<br>1390 BERNARD DR<br>MANNING, SC  29102-7897 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1340 | 7/15/2002 | $0.00 | | ( U ) |
| MURRAY, FRANCES I<br>15 CHAPPLE HILL RD<br>LONDON, ON  N6G6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208051 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| Murray, Heather<br>4101 REGINA AVE<br>REGINA, SK  S4S0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204796 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, J BETH<br>1188 ROSLYN RD<br>VICTORIA, BC  V8S4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209559 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JAMESW<br>509 S FIRST ST<br>LANSING, KS  66043 | 01-01139<br>W.R. GRACE & CO. | z10136 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, JEAN-GUY<br>60 LES CEDRES<br>LAVAL, QC  H7R1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207495 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JILL P<br>16601 SHAWS CREEK RD<br>CALEDON, ON  L7K1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213416 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY, JOHN<br>PO BOX 4618<br>BURLINGTON, VT  05406 | 01-01139<br>W.R. GRACE & CO. | z146 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, M J<br>5 DOWS LAKE RD<br>OTTAWA, ON  K1S4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201696 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, MAUREEN ; MURRAY, MICHAEL<br>2533 HONEYSUCKLE LN<br>POINT PLEASANT BEACH, NJ  08742<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14321 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MAUREEN; MURRAY, MICHAEL<br>2533 HONEYSUCKLE LN<br>POINT PLEASANT BEACH, NJ  08742 | 01-01139<br>W.R. GRACE & CO. | z6164 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MICHAEL J<br>201 ACTON RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13763 | 3/31/2003 | $0.00 | | ( U ) |
| MURRAY, MICHELE<br>3609 5TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z9042 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ROBERT A; MURRAY, GENEVA F<br>310 MAXWELL<br>DAVENPORT, WA  99122 | 01-01139<br>W.R. GRACE & CO. | z8893 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ROBERT W<br>c/o ROBERT MURRAY<br>3823 CARROLLTON RD<br>UPPERCO, MD  21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7361 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MURRAY, ROBERT W<br>3823 CARROLLTON RD<br>UPPERCO, MD  21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7362 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MURRAY, ROBERT W<br>3823 CARROLLTON RD<br>UPPERCO, MD  21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7363 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MURRAY, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY, TAWNEY; MURRAY, DARIAN 632 E MAIN ST EXT GROVE CITY, PA 16127 | 01-01139 W.R. GRACE & CO. | z5358 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, TERESA 66 W 1ST ST HAMILTON, ON L9C3C3 CANADA | 01-01139 W.R. GRACE & CO. | z212513 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, THOMAS E 16 HORSESHOE RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7420 | 3/27/2003 | $0.00 | | ( U ) |
| MURRAY, WADE ; MURRAY, LAURA 710 KING ST REGINA, SK S4T4C9 CANADA | 01-01139 W.R. GRACE & CO. | z209453 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, WILLIAM PO BOX 2564 FORT QUAPPELLE, SK S0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213269 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MURRELL, KENNETH C 3317 URBAN AVE COLUMBUS, GA 31907 | 01-01139 W.R. GRACE & CO. | z4923 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURT, JOSEPH ; MURT, DAWN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURT, JOSEPH; MURT, DAWN 214 MARINE ST BELLE VERNON, PA 15012 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z5149 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURTAUGH, DANIEL M 296 SW 29TH AVE DELRAY BEACH, FL 33445 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3327 | 3/11/2003 | $0.00 | | ( S ) |
| MURZYN JR, STANLEY JOSEPH 2036-D 135TH STREET MILLTOWN, WI 54858 | 01-01140 W.R. GRACE & CO.-CONN. | 14414 | 3/31/2003 | BLANK | | ( U ) |
| MUSCO, ANGELO 6632 LENNOX AVE VAN NUYS, CA 91405-4744 | 01-01139 W.R. GRACE & CO. | z6889 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUSE, JOSEPH F<br>PO BOX 624<br>SOUTHAMPTON, MA 01073 | 01-01139<br>W.R. GRACE & CO. | z4116 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MUSELLA KUHN, MARIE<br>1114 COURT ST<br>HONESDALE, PA 18431 | 01-01139<br>W.R. GRACE & CO. | z6012 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MUSGROVE, RICHARD<br>485 BEDSON ST<br>WINNIPEG, MB R3K1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212211 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MUSIAL, SCOTT; MUSIAL, LAURIE<br>519 N 9TH ST<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z2000 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MUSIC , MICHAEL D<br>252 E 68TH ST<br>TACOMA, WA 98404 | 01-01139<br>W.R. GRACE & CO. | z100373 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUSIL, ALAN G<br>424 MILAN<br>RAVENNA, NE 68869 | 01-01139<br>W.R. GRACE & CO. | z2592 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MUSKETA, MARIO<br>286 FOX ST<br>PENETANGUISHENE, ON L9M1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201094 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MUSKOGEE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6835 | 3/27/2003 | $0.00 | | ( U ) |
| MUSSATO, GIOVANNI G<br>3753 MEARES DR<br>PORT ALBERNI, BC V9Y5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201657 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MUSSENT POINT TRUST<br>C/O JOELLEN BENNET HAGGE FAMILY OFFICE<br>500 3RD ST<br>WAUSAU, WI 54403 | 01-01139<br>W.R. GRACE & CO. | z8233 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS<br>BOX 187<br>CLE ELUM, WA 98922 | 01-01139<br>W.R. GRACE & CO. | z15811 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS<br>BOX 187<br>CLE ELUM, WA 98922 | 01-01139<br>W.R. GRACE & CO. | z15812 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUSSON, MR P ; MUSSON, MRS P<br>4952 LAUREL AVE<br>SECHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207659 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSYTSCHKA, GARY ; MUSYTSCHKA, JOANNE<br>9 TRACEY ST<br>BELLEVILLE, ON  K8P2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210723 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSZYNSKI, JEFFREY P<br>17435 SHUBERT HWY<br>ALPENA, MI  49707 | 01-01139<br>W.R. GRACE & CO. | z5035 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MUTCH , FRANK ; MUTCH , MARY<br>33678 N FINLEY PT RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17459 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUTCHER, DARRYL ; MUTCHER, MAXINE<br>BOX 1242<br>PORTAGE LA PRAIRIE, MB  R1N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213100 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MUXEN, MERLE D<br>MERLE D, MUXEN<br>3805 170TH AVE E<br>BONNEY LAKE, WA  98391-9137 | 01-01139<br>W.R. GRACE & CO. | z2511 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MYATT, NICHOLAS J; MYATT, MELANIE J<br>537 COUNTY ROUTE 25<br>MALONE, NY  12953 | 01-01139<br>W.R. GRACE & CO. | z1488 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MYER , NANCY B<br>839 DUNSTAN RD<br>GENEVA, IL  60134 | 01-01139<br>W.R. GRACE & CO. | z17101 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , FRANK ; MYERS , ERIKA<br>20 MOUNT ORANGE RD<br>BOX 247<br>SLATE HILL, NY  10973 | 01-01139<br>W.R. GRACE & CO. | z100208 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16584 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MYERS ENGINEERING INC<br>ATTN: GLORIA STATES<br>8376 SALT LAKE AVE<br>BELL, CA  90201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1821 | 8/16/2002 | $155.83 | | ( U ) |
| MYERS, APRIL E<br>11 POWDERVIEW CT<br>NOTTINGHAM, MD  21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5450 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYERS, BENETTA LOUISE<br>5347 CLYDE PARK AVE SW<br>WYOMING, MI 49509 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1593 | 7/26/2002 | BLANK | | ( U ) |
| MYERS, C DOUGLAS<br>220 HOLIDAY LANE<br>FORT THOMAS, KY 41075<br><br><br>Counsel Mailing Address:<br>MEIER, KURT J<br>TRANTER & MEIER<br>33 N FORT THOMAS AVE<br>FORT THOMAS, KY 41075-1516 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12449 Entered: ; DktNo:<br>14385 Entered: 1/24/2007 | 11298 | 3/31/2003 | $0.00 | | ( U ) |
| MYERS, CHRIS V<br>245 TERRY RD<br>AUGUSTA, MO 63332 | 01-01139<br>W.R. GRACE & CO. | z10619 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, CLIFTON A<br>7981 HARRIET TUBMAN LN<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13052 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MYERS, DAROLD S<br>1810 BAIRD AVE NE<br>PARIS, OH 44669 | 01-01139<br>W.R. GRACE & CO. | z3158 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, DAVID F<br>20 LEXINGTON DR<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8988 | 3/28/2003 | $0.00 | | ( U ) |
| MYERS, GENEVA<br>2708 BERWICK AVE<br><br>PARKVILLE, MD 21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7337 | 3/27/2003 | $0.00 | | ( P ) |
| MYERS, HARRY<br>50745 WILTON ST<br>NEW BALTIMORE, MI 48047 | 01-01139<br>W.R. GRACE & CO. | z9147 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JAMES R; MYERS, GWENDOLYN A<br>75 CAMBRIDGE PKY W702<br>CAMBRIDGE, MA 02142 | 01-01139<br>W.R. GRACE & CO. | z4749 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JAMES S; ERICKSON MYERS, KIM<br>299 SCHOOL ST<br>BERWICK, ME 03901-2706 | 01-01139<br>W.R. GRACE & CO. | z3152 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JEFFREY D<br>5571 STATE RT 133<br>WILLIAMSBURG, OH 45176 | 01-01139<br>W.R. GRACE & CO. | z237 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYERS, LESLIE ; BODDEN, DEBORAH 7855 W PALMETTO AVE MILWAUKEE, WI 53218  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15738 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, LUCAS 83 HIGH ST NELSON, BC  V1L3Z5 CANADA | 01-01139 W.R. GRACE & CO. | z210331 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MYERS, MARC V; MYERS, DEBORAH L 2016 JERRY LN LODI, CA  95242 | 01-01139 W.R. GRACE & CO. | z275 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, ROY CLARENCE 5347 CLYDE PARK AVE SW WYOMING, MI  49509 | 01-01140 W.R. GRACE & CO.-CONN. | 1436 | 7/5/2002 | BLANK | | ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14934 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14935 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14937 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14936 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, STEPHEN A 15171 N STEVENS ST RATHDRUM, ID  83858 | 01-01139 W.R. GRACE & CO. | z11113 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, VICTOR G 4450 CURRAN RD  BUCHANAN, MI  49107-8227 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7673 | 3/27/2003 | $0.00 | | ( P ) |
| MYHRE, RYAN 212 VINE ST WINONA, MN  55987 | 01-01139 W.R. GRACE & CO. | z2871 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MYLES, ANDREW D; MYLES, LISA S 1736 KING ST TILTON, IL  61833 | 01-01139 W.R. GRACE & CO. | z13602 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYLES, GLEN ; MYLES, ROSE<br>58 HILLCREST ST<br>PLASTER ROCK, NB  E7G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204211 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MYRAND, CHRISTIAN<br>5 MATTON<br>TROIS RIVIERES, QC  G9B1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213672 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15978 | 5/17/2005 | | | |
| MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10836 | 3/31/2003 | $0.00 | | ( U ) |
| MYRVIK, RONALD V; MYRVIK, CHARLENE M<br>1609 PALMER<br>MILES CITY, MT  59301 | 01-01139<br>W.R. GRACE & CO. | z1363 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MYSKO, EMIL ; MYSKO, CHERYL<br>73 LOGAN CRESCENT E<br>YORKTON, SK  S3N0V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201024 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MYSKOW, STANLEY<br>12710 ST THOMAS ST<br>TECUMSEH, ON  N8N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211365 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MYSLIWIEC, MR ROBERT; MYSLIWIEC, MRS ROBERT<br>850 HANCE<br>NILES, MI  49120 | 01-01139<br>W.R. GRACE & CO. | z2175 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| N Y HILLSIDE INC<br>16547 ACADEMIA DR<br>ENCINO, CA  91436 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 28606 Entered: 3/1/2012;<br>DktNo: 26074 Entered: 1/14/2011 | 2114 | 9/30/2002 | $0.00 | | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com
888.909.0100        Page 3026 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| N&J 1 LP<br>984 MONUMENT ST STE 110<br>PACIFIC PALISADES, CA 90272 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1910 | 9/3/2002 | $0.00 | | ( U ) |
| NABEL, PAUL<br>12 N SUNRISE AVE<br>TROTWOOD, OH 45426 | 01-01139<br>W.R. GRACE & CO. | z3784 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NABERT, HEIDI M<br>PO BOX 100 82 TEMPERANCE ST E<br>WATERFORD, ON N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211743 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NABIL, SOUBHI<br>160 FAIRFIELD<br>GREENFIELD P, RK J4V1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213637 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NACCARATO, JOY; NACCARATO, JEFF<br>814 N D ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z5276 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NACE, DONALD E<br>81 JEFFERSON AVE<br>SELINSGROVE, PA 17870 | 01-01139<br>W.R. GRACE & CO. | z3188 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NACE, JEFFREY S<br>223 STATION RD<br>QUAKERTOWN, PA 18951 | 01-01139<br>W.R. GRACE & CO. | z14032 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NACHMANI, AVIHU<br>3404 HEATHER ST<br>VANCOUVER, BC V5Z3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203294 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| NADAUD, PAUL ; NADAUD, EILEEN<br>5685 BREEZEWOOD LK DR<br>BROOKFIELD, OH 44403 | 01-01139<br>W.R. GRACE & CO. | z7796 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU JR, EDWIN J<br>15 RIDGEVIEW DR<br>FARMINGTON, CT 06032 | 01-01139<br>W.R. GRACE & CO. | z5341 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU, ADRIEN<br>368 ST ANDRE SWD<br>FARNHAM, QC J2N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205536 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, CHRISTIANE<br>37 RUE ST ETIENNE<br>ST GERVAIS, QC S0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204455 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, DOUGLAS A<br>237 ASHBY STATE RD<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z1930 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3027 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NADEAU, EUGENE<br>36 AVE DES PINS<br>ST BASILE LE GRAND, QC  J3N1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207077 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, JEAN-MARIE ; LARRIVEE, JACELYNE<br>71 RUE DE RICHELIEU<br>CHAM, LY  J3L2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213848 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, LAUREAT<br>1008 POUTE 204 EST<br>ST ROSE MATFORD, QC  G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206260 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC<br>BOX 20481<br>STEINBACH, MB  R5O1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205123 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC ; CYR, JASMINE<br>327 RANG DOUBLE<br>SAINT URBAIN PREMIER, QC  J0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207270 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, PAUL S; NADEAU, CECILE Y; COMEAU, CARMEN J<br>178 COOK ST<br>AUBURN, ME  04210 | 01-01139<br>W.R. GRACE & CO. | z6869 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU, ROBERT<br>25 ALGONQUIN ST<br>KAPU, KA  ING ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206454 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NADOLNY, TED<br>2400 CHARLESTON AVE<br>MATTOON, IL  61938 | 01-01139<br>W.R. GRACE & CO. | z5142 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NADOLNY, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLSKI, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLSKI, MRS DOROTHY C<br>54 RIVERVIEW PKY<br>PALMER, MA  01069 | 01-01139<br>W.R. GRACE & CO. | z2693 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NADON, ALAIN M ; FORTIER, MME MARTHE 7525 RUE LOUIS HEMON MONTREAL, QC  H2E2V3 CANADA | 01-01139 W.R. GRACE & CO. | z208520 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NAERZINE, J 18 LORAINE ST WINNIPEG, MB  R2M0K4 CANADA | 01-01139 W.R. GRACE & CO. | z208538 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NAFF , FREDA B C/O ANITA GUDMUNDSON 17715 98 AVE S RENTON, WA  98055 | 01-01139 W.R. GRACE & CO. | z16008 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NAGAI, REIZO ; ELLIOT, MARIAN 1462 ASH ST PRINCE GEORGE, BC  V2L1A6 CANADA | 01-01139 W.R. GRACE & CO. | z211260 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NAGEL, DANIEL RUSSELL 410 JOSEPH DRIVE BEAVER FALLS, PA  15010 | 01-01140 W.R. GRACE & CO.-CONN. | 4067 | 3/18/2003 | BLANK | | ( U ) |
| NAGEL, EMERSON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGEL, GUNTER 1127 ST LAURENT ST JEAN, QC  J3B1H1 CANADA | 01-01139 W.R. GRACE & CO. | z203798 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NAGEL, ROBIN ; NAGEL, DIANE 3744 FLOS RD 4 W RR 2 STAYNER, ON  L0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z210093 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| NAGLE, KEVIN J 418 SIEVERS AVE BREA, CA  92821 | 01-01139 W.R. GRACE & CO. | z6894 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGLINS, VILNIS; NAGLINS, NEOMA 4700 SE 92ND AVE PORTLAND, OR  97266 | 01-01139 W.R. GRACE & CO. | z7044 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGY , CHARLES R; NAGY , JOANNE H 730 SCIANDRO DR GREENSBURG, PA  15601 | 01-01139 W.R. GRACE & CO. | z11830 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NAGY, AKOS L 4813 ELLICOTT WOODS LN ELLICOTT CITY, MD  21043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5114 | 3/24/2003 | $0.00 | | ( U ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured**

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAGY, AKOS L 4813 ELLICOTT WOODS LN ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5438 | 3/24/2003 | $0.00 | | ( U ) |
| NAGY, BILL 23700 WALTZ RD NEW BOSTON, MI 48164 | 01-01139 W.R. GRACE & CO. | z13863 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NAGY, JARED R BOX 178 ESTERHAZY, SK S0A0X0 CANADA | 01-01139 W.R. GRACE & CO. | z202806 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, JULIUS 3371 SCHOMBERG AVE MISSISSAUGA, ON L4Y2P5 CANADA | 01-01139 W.R. GRACE & CO. | z206499 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, SUSAN 18 DUTTON CRES REGINA, SK S4N4E5 CANADA | 01-01139 W.R. GRACE & CO. | z203197 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| NAGYS MACHINERY CO OPERATIVE LIMITED BOX 907 ESTERHAZY, SK S0A0X0 CANADA | 01-01139 W.R. GRACE & CO. | z200571 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| NAHUMCK , DONALD 9881 ROBERTS RD SAUQUOIT, NY 13456 | 01-01139 W.R. GRACE & CO. | z100241 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NAI KNOXVILLE ATTN JOHN S DEMPSTER 10101 SHERRILL BLVD KNOXVILLE, TN 37932 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15325 | 8/6/2003 | $0.00 | | ( U ) |
| NAI KNOXVILLE ATTN JOHN S DEMPSTER 10101 SHERRILL BLVD KNOXVILLE, TN 37932 | 01-01140 W.R. GRACE & CO.-CONN. | 23 | 5/4/2001 | $13,800.00 | | ( U ) |
| NAIJA NETWORKS INC 4 FAUNA AVE RICHMOND HILL, ON L4C3M1 CANADA | 01-01139 W.R. GRACE & CO. | z212647 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAILS, ROY M ROY M, NAILS 1001 HILDA AVE TUPELO, MS 38804-1501 | 01-01139 W.R. GRACE & CO. | z2818 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| NAIM , D G ; NAIM , MEGHAN 218 SALEM RD BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. | z11968 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NAISER, RONALD J 15415 GETTYSBURG DR TOMBALL, TX 77375 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13474 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13477 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13476 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13475 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13470 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13473 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13472 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13471 | 3/31/2003 | $0.00 | ( U ) |
| NAJJAR, EDWARD G<br>30 GARLAND RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3311 | 3/11/2003 | $0.00 | ( P ) |
| NAJJAR, EDWARD G<br>30 GARLAND RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3312 | 3/11/2003 | $0.00 | ( P ) |
| NAJJAR, EDWARD G<br>30 GARLAND RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3313 | 3/11/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 3031 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAJJAR, EDWARD G 30 GARLAND RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3310 | 3/11/2003 | $0.00 | | ( P ) |
| NAKAGAWA, KAZUMI 4411 ST DENIS ST #409 MONTREAL, QC  H2J2L2 CANADA | 01-01139 W.R. GRACE & CO. | z205056 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7428 | 3/27/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7429 | 3/27/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5011 | 3/24/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5010 | 3/24/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5009 | 3/24/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5012 | 3/24/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5016 | 3/24/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5015 | 3/24/2003 | $0.00 | | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL  33021 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5014 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5013 | 3/24/2003 | $0.00 | | ( P ) |
| NAKASHIMA, MILES 415 S 2ND ST DUNDEE, IL 60118 | 01-01139 W.R. GRACE & CO. | z7052 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAKATSUKA, CAROLINE ; BOSE, SARA 580 MARIFIELD AVE VICTORIA, BC V8V1N4 CANADA | 01-01139 W.R. GRACE & CO. | z212833 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAKAZAWA, TODD 886 MADDISON ST VICTORIA, BC V8S4C2 CANADA | 01-01139 W.R. GRACE & CO. | z207099 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NAKONECHNY, ROGER BOX 121 CUPAR, SK S0G0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z202273 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| NALEZNY, DANIEL A 609 37TH AVE NE COLUMBIA HEIGHTS, MN 55421 | 01-01139 W.R. GRACE & CO. | z907 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NALL, WANDA R 7106 GLEN OAK DR LITTLE ROCK, AR 72209 | 01-01139 W.R. GRACE & CO. | z5942 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NAMAZI, NAZANIN 29726 FELTON DR LAGUNA NIGUEL, CA 92677 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12786 | 3/31/2003 | $0.00 | | ( U ) |
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4810 | 3/24/2003 | $0.00 | | ( P ) |
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4811 | 3/24/2003 | $0.00 | | ( P ) |
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4812 | 3/24/2003 | $0.00 | | ( P ) |
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4809 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4813 | 3/24/2003 | $0.00 | | ( P ) |
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4814 | 3/24/2003 | $0.00 | | ( P ) |
| NANCE JR, RICHARD LEE PO BOX 864 CLINTON, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN. | 14490 | 3/31/2003 | BLANK | | ( U ) |
| NANCE SR, RICHARD LEE 1106 CHESTNUT ST. EXT. LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 12808 | 3/31/2003 | BLANK | | ( U ) |
| NANCE, ANDREW D CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 247 | 7/2/2001 | $500,000.00 | | ( U ) |
| NANCE, RICHARD L 1106 CHESTNUT ST EXT LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12807 | 3/31/2003 | $0.00 | | ( P ) |
| NANCE, ROBERT L 1106 CHESTNUT ST EXT LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12857 | 3/31/2003 | $0.00 | | ( P ) |
| NANKERRIS, WILLIAMJ 14850 6TH AVE NE SHORELINE, WA 98155-6950 | 01-01139 W.R. GRACE & CO. | z9458 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NANTAIS, DAVID H 141 MONTAGUE RD DARTMOUTH, NS B2W3P4 CANADA | 01-01139 W.R. GRACE & CO. | z202622 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| NANTAIS, MARGARET 541 QUEEN ST BOX 463 HARROW, ON N0R1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201957 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| NANTEL, REAL ; NANTEL, GUYLAINE 4210 COUNTY RD 17 ALFRED, ON K0B1A0 CANADA | 01-01139 W.R. GRACE & CO. | z213890 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| NANTEL, RICHARD 111 BL DU BON PASTEUR LAVAL DES RAPIDES LAVAL, QC H7N3R1 CANADA | 01-01139 W.R. GRACE & CO. | z201550 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 3034 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAPARSTEK, MARTIN 2907 MCGINAGALL CT ABINGDON, MD 21009 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12964 | 3/31/2003 | $0.00 | | ( U ) |
| NAPIER , TIMOTHY P 4706 PORTER CENTER RD LEWISTON, NY 14092 | 01-01139 W.R. GRACE & CO. | z101019 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NAPIER, BYRD ; NAPIER, HAZEL BYRD NAPIER 1310 COURT ST COLUMBUS, IN 47201-6048 | 01-01139 W.R. GRACE & CO. | z10609 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NAPIERALSKI, JOHN 550 PARK WAY #6 CHULA VISTA, CA 91910 | 01-01139 W.R. GRACE & CO. | z6460 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NAPLE , RICHARD P PO BOX 173 BRIDGEWATER, VT 05034 | 01-01139 W.R. GRACE & CO. | z100224 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NAPLES , NICHOLAS 97 BUTTONBALL LN GLASTONBURY, CT 06033 | 01-01139 W.R. GRACE & CO. | z11532 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NAPOLI, EMANUEL F 11 NEWHALL RD LYNNFIELD, MA 01940 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7358 | 3/27/2003 | $0.00 | | ( U ) |
| NAPPER, DONALD 103 ERIN CRESC WELLAND, ON L3C6B8 CANADA | 01-01139 W.R. GRACE & CO. | z201847 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| NAPPER, DONALD L; NAPPER, NELLIE O 103 ERIN CRES WELLAND, ON L3C6B8 CANADA | 01-01139 W.R. GRACE & CO. | z206315 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NAPTHINE, PAUL ; NAPTHINE, DAB 6291 HWY 325 WEST CLIFFORD, NS B4V8H4 CANADA | 01-01139 W.R. GRACE & CO. | z213680 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NARDI, ANTHONY 100 ELGIN ST CHERRY VALLEY, IL 61016 | 01-01139 W.R. GRACE & CO. | z13 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4904 | 3/24/2003 | $0.00 | | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5369 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4903 | 3/24/2003 | $0.00 | | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4905 | 3/24/2003 | $0.00 | | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5372 | 3/24/2003 | $0.00 | | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5370 | 3/24/2003 | $0.00 | | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5371 | 3/24/2003 | $0.00 | | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4902 | 3/24/2003 | $0.00 | | ( P ) |
| NAREAU, MARIE-CLAUDE ; ALLARD, ALEXANDRE<br>3000 CH DU PORTAGE<br>CARIGNAN, QC J3L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212047 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAREAU, MARIE-CLAUDE ; ALLARD, ALEXANDRE<br>3000 CH DU PORTAGE<br>CARIGNAN, QC J3L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214062 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| NAREAU, MARIE-CLAUDE ; ALLARN, ALEXANDRE<br>3000 CH DU PORTAGE<br>CARIGNAN, QC J3L2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212057 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NARRIS, ALLAN<br>480 OXFORD ST<br>AUBURN, MA 01501 | 01-01139<br>W.R. GRACE & CO. | z11267 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| NARTH, MICHAEL<br>BOX 87<br>ZHODA, MB R0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201797 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| NASCONE, VINCENT J; NASCONE, PATRICIA A<br>58 WHITNEY RD<br>SHORT HILLS, NJ 07078 | 01-01139<br>W.R. GRACE & CO. | z7540 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NASEER, SYED<br>1830 RUE THIERRY<br>BROSSARD, QC  J4W2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206742 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NASH , JOHN M<br>4312 E 30 ST<br>TULSA, OK  74114 | 01-01139<br>W.R. GRACE & CO. | z16285 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NASH, BILLY<br>PO BOX 332<br>DUCK HILL, MS  38925 | 01-01139<br>W.R. GRACE & CO. | z1977 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NASH, DWIGHT<br>126 BEAU CHEMIN<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13469 | 3/31/2003 | $0.00 | | ( U ) |
| NASH, LEA S<br>122 HAWTHORNE AVE<br>EUGENE, OR  97404 | 01-01139<br>W.R. GRACE & CO. | z3264 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NASH-ELMO INDUSTRIES<br>FKA THE NASH ENGINEERING CO.<br>ATTN: D SANFORD<br>9 TREFOIL DRIVE<br>BRUMBULL, CT  06611 | 01-01139<br>W.R. GRACE & CO. | 912 | 6/28/2002 | $341.36 | | ( U ) |
| NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11101 | 3/31/2003 | $0.00 | | ( U ) |
| NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16149 | 5/17/2005 | | | |
| NASTI , ROBERT ; KADZIS-NASTI , DIANE<br>22 HOWITT RD<br>WEST ROXBURY, MA  02132 | 01-01139<br>W.R. GRACE & CO. | z100191 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NATALE, MR CLAUDIO ; NATALE, MRS CLAUDIO<br>168 HYLAND DR<br>SUDBURY, ON  P3E1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206746 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATARELLI, DONALD<br>257 FLINT AVE<br>LITTLE FALLS, NY 13365 | 01-01139<br>W.R. GRACE & CO. | z2297 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NATATORIUM Y M C A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6886 | 3/27/2003 | $0.00 | | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17942 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17933 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17941 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17943 | 10/20/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17934 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11329 | 3/31/2003 | $8,434.00 | | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11327 | 3/31/2003 | $5,134.00 | | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11328 | 3/31/2003 | $18,812.00 | | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11330 | 3/31/2003 | $7,571.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11326 | 3/31/2003 | $26,391.00 | | ( U ) |
| NATER, BILL RR 5 MITCHELL, ON N0K1N0 CANADA | 01-01139 W.R. GRACE & CO. | z209570 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NATHALIE, RANCOURT 288 BRASSA RD MAGOG, QC J1X1R1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12767 | 3/31/2003 | $0.00 | | ( U ) |
| NATHAN, CINDY ; ZAHAVI, MICHAEL 110 MOSSGROVE TRL TORONTO , N 2L 2W5 CANADA | 01-01139 W.R. GRACE & CO. | z206353 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NATHANAIL, ROXANN 9067-52 ST NW EDMONTON, AB T6B1G1 CANADA | 01-01139 W.R. GRACE & CO. | z208399 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NATICEHIONI, EMMA 315 ALLENBY ST ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14323 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL ALUMINUM CORP TRANSFERRED TO: SOUTHPAW KOUFAX LLC ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 18847 Entered: 6/3/2008; DktNo: 30762 Entered: 6/20/2013 | 13308 | 3/31/2003 | $63,921.62 | | ( U ) |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17828 | 8/25/2006 | | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16522 | 5/17/2005 | | | |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17110 | 8/26/2005 | | | |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16996 | 6/15/2005 | | | |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11722 | 3/31/2003 | $0.00 | | ( U ) |
| NATIONAL BANK OF CANADA 2040 PENETANGUISHENE RD BARRIE, ON  L4M4Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203840 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com  888.909.0100     Page 3041 of 5066

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL BANK OF COMMERCE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16284 | 5/17/2005 | | | |
| NATIONAL BANK OF COMMERCE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11409 | 3/31/2003 | $0.00 | | ( U ) |
| NATIONAL CITY<br>768 PERSHING ST<br>ELLWOOD CITY, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14334 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY<br>404 JEFFERSON AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15723 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10961 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL CITY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16039 | 5/17/2005 | | | |
| NATIONAL CITY BANK 506 HAIG ST ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15714 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY MORTGAGE CO 7095 CHAPPELL CIR ATLANTA, GA 30360 | 01-01139 W.R. GRACE & CO. | z11916 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY MORTGAGE COMPANY 1123 W 13TH SPOKANE, WA 99204 | 01-01139 W.R. GRACE & CO. | z9426 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL DISTILLERS CHEMICAL COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16396 | 5/17/2005 | | | |
| NATIONAL DISTILLERS CHEMICAL COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11571 | 3/31/2003 | $0.00 | | ( U ) |
| NATIONAL GYPSUM COMPANY 2001 REXFORD RD CHARLOTTE, NC 28211 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 3308 | 3/11/2003 | $0.00 | | ( U ) |
| NATIONAL HOSE & ACCESSORY DISTRIBUTORS CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1298 | 7/11/2002 | $1,541.48 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8064 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01185 HOMCO INTERNATIONAL, INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8065 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01187 L B REALTY, INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8063 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01181 GRACOAL, INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8069 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 <br><br> Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8067 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8062 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01182<br>GRACOAL II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8068 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8066 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01174<br>GRACE PAR CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8076 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8040 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8041 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01198 CC PARTNERS EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8042 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8043 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8044 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8045 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8046 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8047 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8048 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8052 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8050 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8061 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8051 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01166<br>GRACE ENERGY CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8053 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01165<br>GRACE DRILLING COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8054 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01164<br>GRACE CULINARY SYSTEMS,<br>INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8055 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8056 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8057 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8058 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8059 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8060 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8049 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8093 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8085 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8089 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8087 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8099 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8070 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01176<br>GRACE TARPON INVESTORS,<br>INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8074 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8090 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8084 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8092 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8086 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8094 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8101 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8100 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8095 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01144 AMICON, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8096 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01143 ALEWIFE LAND CORPORATION EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8097 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8098 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8091 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01178 GRACE WASHINGTON, INC. | 8072 | 3/28/2003 | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01152 DEWEY AND ALMY LLC | 8088 | 3/28/2003 | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED | 8075 | 3/28/2003 | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01177 GRACE VENTURES CORP. | 8073 | 3/28/2003 | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01172 GRACE INTERNATIONAL HOLDINGS, INC. | 8078 | 3/28/2003 | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | EXPUNGED DktNo: 14892 Entered: 3/19/2007 | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8079 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01173<br>GRACE OFFSHORE COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8077 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01170<br>GRACE H-G II INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8080 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8081 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8082 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8071 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8083 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL NEWARK & ESSEX BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11395 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL RAILROAD PASSENGER CORPORATION<br>60 MASSACHUSETTS AVENUE NE<br>WASHINGTON, DC 20002<br><br>Counsel Mailing Address:<br>AMTRAK LAW DEPARTMENT,<br>ROBERTS, JARED I<br>60 MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11033 Entered: ; DktNo:<br>21355 Entered: 4/22/2009 | 11320 | 3/31/2003 | $1,452,029.34 | ( U ) |
| NATIONAL RAILROAD PASSENGER CORPORATION<br>60 MASSACHUSETTS AVENUE NE<br>WASHINGTON, DC 20002<br><br>Counsel Mailing Address:<br>AMTRAK LAW DEPARTMENT,<br>ROBERTS, JARED I<br>60 MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20002 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11321 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11083 Entered: | 13926 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01184 HANOVER SQUARE CORPORATION EXPUNGED DktNo: 11083 Entered: | 13929 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11083 Entered: | 13930 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01158 GN HOLDINGS, INC. EXPUNGED DktNo: 11706 Entered: | 13931 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01139 W.R. GRACE & CO. | 13925 | 3/31/2003 | UNKNOWN UNKNOWN $75,623.00 | [U] [U] | ( A ) ( P ) ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 11083 Entered: | 13928 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 11083 Entered: | 13927 | 3/31/2003 | $0.00 $0.00 | | ( A ) ( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP C/O MARBLEGATE ASSET MANAGEMENT 80 FIELDS POINT RD, STE 101 ATTN: MARK ZOLDAN GREENWICH, CT 06830 Counsel Mailing Address: ZEICHNER ELLMAN & KRAUSE LLP, C/O MICHAEL S DAVIS ESQ 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 24584 Entered: 4/7/2010; DktNo: 25210 Entered: 8/12/2010 | 18508 | 11/24/2008 | $0.00 $0.00 $2,536,662.00 $2,553,216.60 | | ( A ) ( S ) ( U ) ( T ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA MICHAEL S DAVIS, ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. NOT A CLAIM DktNo: 24584 Entered: 4/7/2010 | 18508-A | 11/24/2008 | $0.00 $0.00 $0.00 $2,553,216.60 | | ( A ) ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF c/o MICHAEL S DAVIS ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11083 Entered: | 9554 | 3/28/2003 | $0.00 | | ( S ) |
| NATIONAL UNION FIRE INSURANCE COMPANY OF TRANSFERRED TO: SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP ATTN: JEFF COHEN 2 WEST GREENWICH OFFICE PARK 1ST FLOOR GREENWICH, CT 06831 Counsel Mailing Address: ZEICHNER ELLMAN & KRAUSE LLP, C/O MICHAEL S DAVIS ESQ 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 24583 Entered: 4/7/2010; DktNo: 11083 Entered: 11/14/2005 | 9553 | 3/28/2003 | $0.00 $8,825,416.00 | | ( S ) ( U ) |
| NATIONAL UNION FIRE INSURANCE COMPANY OF TRANSFERRED TO: MIDTOWN ACQUISITIONS LP 65 EAST 55TH ST 19TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 24583 Entered: 4/7/2010 | 9553-A | 11/5/2012 | $4,412,708.00 | | ( U ) |
| NATIONIAL CITY BANK 207 NEWPORT RD WAMPUM, PA 16157 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15732 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONSTAR 1374 MITSON BLVD FLINT, MI 48504-4207 | 01-01139 W.R. GRACE & CO. | z5922 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NATIONSTAR MORTGAGE ; HSBC MORTGAGE 8196 WABASH AVE TERRE HAUTE, IN 47803 | 01-01139 W.R. GRACE & CO. | z12822 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NATIONWIDE 1305 9TH ST MILFORD, IA 51351 | 01-01139 W.R. GRACE & CO. | z12407 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NATL BUSINESS FURNITURE 735 N WATER ST PO BOX 514052 MILWAUKEE, WI 53203 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 377 | 8/27/2001 | $0.00 | | ( U ) |
| NATL BUSINESS FURNITURE 735 NORTH WATER ST PO BOX 514052 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 371 | 8/27/2001 | $0.00 | | ( U ) |
| NATOLI, SANTA 5 PARSONS DR DIX HILLS, NY 11746 | 01-01139 W.R. GRACE & CO. | z1332 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATURAL DISTILLERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16390 | 5/17/2005 | | | |
| NATURAL DISTILLERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11562 | 3/31/2003 | $0.00 | | ( U ) |
| NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY<br>OFFICE OF LEGAL SERVICES<br>FIFTH FLR, CAPITAL PLAZA TOWER<br>FRANKFORT, KY  40601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 19565 Entered: 9/19/2008 | 7046 | 3/27/2003 | $21,958.89 | | ( U ) |
| NAUD, JACQUES<br>355 CHEMIN DES RANGS 8 ET 9 CP 371<br>EVAIN, QC  J0Z1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201728 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| NAUGATUCK VALLEY MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6600 | 3/27/2003 | $0.00 | | ( U ) |
| NAUGHTON, MARY; NAUGHTON, JAMES<br>10206 W SNEAD CIR<br>SUN CITY, AZ  85351 | 01-01139<br>W.R. GRACE & CO. | z6105 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NAUGHTON, R<br>1531 CONCORD<br>WESTCHESTER, IL  60154 | 01-01139<br>W.R. GRACE & CO. | z6520 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NAULT , DENNIS L<br>PO BOX 152<br>ARLEE, MT  59821 | 01-01139<br>W.R. GRACE & CO. | z17211 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAULT, MARTINE ; COTE, JEAN-FRANCOIS<br>7780 CH STE MARGUERITE<br>TROIS RIVIERES, QC  G9A5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208230 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, EARLE F<br>RR 3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205904 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, WAYNE<br>33 ARVIDA AVE<br>HALIFAX, NS  B3R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203753 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NAVA, FERNANDO<br>542 S ELMWOOD AVE<br>WAUKEGAN, IL  60085 | 01-01139<br>W.R. GRACE & CO. | z11071 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NAVARRE, STEVE; NAVARRE, LINDA<br>PO BOX 215<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z8847 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6022 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6012 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6015 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6013 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6023 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6014 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6024 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6025 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3727 | 3/17/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3440 | 3/14/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4088 | 3/19/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6011 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6021 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3435 | 3/14/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3720 | 3/17/2003 | $0.00 | | ( P ) |
| NAVARRO, ROBERT; NAVARRO, MARY<br>6119 HILLANDALE DR<br>LOS ANGELES, CA 90042 | 01-01139<br>W.R. GRACE & CO. | z8541 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NAVAS, MARGARITA<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC 20005-4632 | 01-01153<br>ECARG, INC.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14068 | 3/31/2003 | $0.00 | | ( U ) |
| NAVAS, MARGARITA<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN<br>1121 12TH ST NW<br>WASHINGTON, DC 20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14060 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAVE , JEFFREY C; NAVE , EILEEN G PO BOX 8493 SPOKANE, WA 99203-0493 | 01-01139 W.R. GRACE & CO. | z16741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVE, JEFFREY C; NAVE, EILEEN G PO BOX 8493 SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z13609 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NAVEJA , RAY ; NAVEJA , SANDY 1122 E SOUTHERN AVE BUCYRUS, OH 44820 | 01-01139 W.R. GRACE & CO. | z16863 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVES, ALLISON 330 RTE 776 GRAND MANAU, NB E5G1C8 CANADA | 01-01139 W.R. GRACE & CO. | z205629 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| NAVOZNY, FRANK PO BOX 841 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213913 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| NAY, JIMMY A 687 SOUTH 100 EAST #67 MOUNT PLEASANT, UT 84647 | 01-01139 W.R. GRACE & CO. | z3860 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NAYLOR JR, JOHN H 139 TODDY HILL RD PO BOX 5505 NEWTOWN, CT 06470 | 01-01139 W.R. GRACE & CO. | z3312 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NAYLOR PUBLICATIONS INC 5931 NW 1ST PL GAINESVILLE, FL 32607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1604 | 7/30/2002 | $0.00 | | ( U ) |
| NAYLOR, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15432 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NAYYAR, ANNU 7710 116 ST DELTA, BC V4C5T6 CANADA | 01-01139 W.R. GRACE & CO. | z205829 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NC DEPT OF ENVIRONMENTAL AND NATURAL RESOURCES SUPERFUND SECTION, DIVISION OF WASTE MANAGEMENT ATTN: W WALLACE FINLATOR JR NC DEPT OF JUSTICE PO BOX 629 RALEIGH, NC 27602-0629 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 13298 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16391 | 5/17/2005 | | | |
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16991 | 6/15/2005 | | | |
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11564 | 3/31/2003 | $0.00 | | ( U ) |
| NCR DISTRIBUTION CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16389 | 5/17/2005 | | | |
| NCR DISTRIBUTION CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11561 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEAL , DONALD<br>5174 SCHUYLKILL<br>COLUMBUS, OH 43220 | 01-01139<br>W.R. GRACE & CO. | z17960 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL , GLORIA L G<br>407 ADAMS ST<br>YORKVILLE, IL 60560-1406 | 01-01139<br>W.R. GRACE & CO. | z17362 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL JR , LEO<br>130 WEST SANDUSKY AVE<br>BELLFONTAINE, OH 43311 | 01-01139<br>W.R. GRACE & CO. | z17959 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEAL JR, WALLACE E<br>11016 GLEN WILDING LN<br>BLOOMINGTON, MN 55431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2674 | 1/31/2003 | BLANK | | ( U ) |
| NEAL, BILLY R<br>495 JACKSON ST<br>NELSONVILLE, OH 45764 | 01-01139<br>W.R. GRACE & CO. | z6075 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, BONNIE L<br>3790 LESLIE LANE<br><br>MADISON, WI 53718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2670 | 1/31/2003 | $0.00 | | ( P ) |
| NEAL, CHARLES R; NEAL, ELAINE K P<br>1526 ALGER AVE<br>CODY, WY 82414 | 01-01139<br>W.R. GRACE & CO. | z5413 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, DARRELL G<br>2207 HIDDEN CREEK DR<br>KINGWOOD, TX 77339 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5621 | 3/24/2003 | $0.00 | | ( U ) |
| NEAL, FLOYD<br>173 FRONT ST APT 2<br>OWEGO, NY 13827 | 01-01139<br>W.R. GRACE & CO. | z5095 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, GARY CARL<br>320 BRYANT ROAD<br>SPARTANBURG, SC 29303 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7054 | 3/27/2003 | BLANK | | ( U ) |
| NEAL, HEIDI ; NEAL, DAVID<br>5715 MILBUROUGH LINE<br>CAMPBELLVILLE, ON L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208389 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NEAL, LESLIE R<br>429 WASHINGTON AVE<br>MONTCLAIR, NJ 07042 | 01-01139<br>W.R. GRACE & CO. | z3818 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, LOIS<br>116 WATER ST<br>FAIRMONT, MN 56031 | 01-01139<br>W.R. GRACE & CO. | z1177 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, TERRANCE W<br>3355 MEIER RD E<br>VANDERHOOF, BC V0J3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202773 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEALE SR, ROBERT F<br>173 PROSPECT AVE<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z2267 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEALL, BETTY<br>142 KING GEORGE ST<br>OTTAWA, ON K1K1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208455 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NEARHOOD, CHRIS<br>624 DUANE ST<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z10636 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEARING , RONALD ; NEARING , ELIZABETH<br>713 GREYSTONE RD<br>PLYMOUTH, CT 06782 | 01-01139<br>W.R. GRACE & CO. | z12124 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEARY, BRIAN J<br>2011 BIRCH RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7301 | 3/27/2003 | $0.00 | | ( U ) |
| NEARY, BRIAN J<br>2011 BIRCH RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3910 | 3/18/2003 | $0.00 | | ( P ) |
| NEB, CORDELL<br>2233 MCARA ST<br>REGINA, SK S4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213525 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NEBOLA, ELNORA<br>65484 550TH ST<br>GRISWOLD, IA 51535 | 01-01139<br>W.R. GRACE & CO. | z4618 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15901 | 5/17/2005 | | | |
| NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10706 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NECK, WM B; NECK, LINDA<br>826 SIMCOE ST<br>BRIDGENORTH, ON K0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201280 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| NEE, COLEMAN M<br>6624 N SACRAMENTO<br>CHICAGO, IL 60645 | 01-01139<br>W.R. GRACE & CO. | z3139 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEECE, MARC E<br>601 PINE RUN RD<br>HUGHESVILLE, PA 17737 | 01-01139<br>W.R. GRACE & CO. | z1352 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM , JEANETTE<br>1202 ORCHARD ST<br>COVE, OR 97824-8757 | 01-01139<br>W.R. GRACE & CO. | z12551 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM, CAROL<br>3222 MICHIGAN ST<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z173 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM, RICHARD C<br>RR 1 SITE 1-27<br>NEW LISKEARD, ON P0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212514 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NEEL, KEVIN C<br>3413 COURT WAY<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14305 | 3/31/2003 | $0.00 | | ( U ) |
| NEEL, KEVIN C<br>3413 COURT WAY<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14304 | 3/31/2003 | $0.00 | | ( U ) |
| NEELY, DELL S<br>254 N MAIN<br>SENECA, PA 16346 | 01-01139<br>W.R. GRACE & CO. | z3098 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEELY, HILDA<br>201 WARNICA RD<br>BARRIE, ON L4N3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205095 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| NEESE JR, EDWARD A<br>7 SPRING ST<br>TIVOLI, NY 12583-0537 | 01-01139<br>W.R. GRACE & CO. | z440 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEESE, PATRICK; NEESE, HELEN<br>1635 W VILLA THERESA<br>PHOENIX, AZ 85023 | 01-01139<br>W.R. GRACE & CO. | z570 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5512 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| NEEVES, CYNTHIA S 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4989 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5379 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4988 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5205 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5378 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4987 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5452 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4984 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5124 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4985 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4986 | 3/24/2003 | $0.00 | | ( P ) |
| NEFF , RICHARD E<br>10 SCHOOL LN<br>WEST CHESTER, PA  19382 | 01-01139<br>W.R. GRACE & CO. | z11690 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NEFF , RICHARD E<br>10 SCHOOL LN<br>WEST CHESTER, PA  19382 | 01-01139<br>W.R. GRACE & CO. | z11914 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEFF, RODNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14951 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NEFF, WAYNE<br>2410 KELVIN AVE<br>SASKATOON, SK  S7J0T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213288 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6505 | 3/26/2003 | $0.00 | | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6507 | 3/26/2003 | $0.00 | | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6504 | 3/26/2003 | $0.00 | | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6506 | 3/26/2003 | $0.00 | | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6502 | 3/26/2003 | $0.00 | | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6501 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6503 | 3/26/2003 | $0.00 | | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6500 | 3/26/2003 | $0.00 | | ( P ) |
| NEGOSHIAN, NANCY<br>45 GOLDTHWAITE RD<br>WORCESTER, MA  01605 | 01-01139<br>W.R. GRACE & CO. | z8618 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEGRON, JOSE A RODRIGUEZ<br>CALLE 1 B4 EL TORITO<br>CAYEY, PR  00736 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1928 | 9/4/2002 | $0.00 | | ( U ) |
| NEHRT SR, WILLIAM G<br>27803 CEDAR RD<br>CENTRALIA, IL  62801 | 01-01139<br>W.R. GRACE & CO. | z13906 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEIGHOFF, KENNETH D<br>305 GREENWOOD RD<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5431 | 3/24/2003 | $0.00 | | ( U ) |
| NEIL, DOUGLAS<br>202 BELVAL RD<br>BROMONT, QC  J2L2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208943 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| NEIL, STEVEN<br>162 BELVAL<br>BROMONT, QC  J2L2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204300 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NEILL, ARCHIE D<br>90 REEVE ST<br>WOODSTOCK, ON  N4B3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203338 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| NEILL, ERIC<br>310 KINSHELLA RD<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13944 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEILS , JOHN J<br>15788 W HOLLISTER<br>HAUSER, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z16029 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEILS , LOLA J<br>209 STATE ST<br>MODESTO, CA  95354 | 01-01139<br>W.R. GRACE & CO. | z13212 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NEILS, JOHN JAMES<br>15788 W HOLLISTER HILLS<br>HAUSER, ID  83854 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2613 | 1/21/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEILSON, MURRAY ; NEILSON, LAURA<br>901 MISSION RD<br>VERNON, BC  V1H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201553 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NEILSON, ROBERT B; NEILSON, SHERRY A<br>565 MOORCROFT RD RR 3<br>MADOC, ON  K0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211683 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NEIMA-DROVER, NADINE M L<br>15 INGOVILLE ST<br>SYDNEY, NS  B1S2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200847 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| NEINER , DALEAN R<br>4707 S GLENROSE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16347 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEIPERT, ROBERT G; NEIPERT, JUDITH C<br>644 LAKESIDE DR<br>TOBYHANNA, PA  18466 | 01-01139<br>W.R. GRACE & CO. | z2062 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEISES , LAURENCE R; LAURENCE , REBECCA C<br>907 E 8TH AVE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z100386 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEISON, ALEXANDER E<br>5310 KOKSILAH RD<br>DUNCAN, BC  V9L6V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200415 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NEISS, WILHELMINA M<br>1248 MEDWAY EARLTON RD<br>EARLTON, NY  12058 | 01-01139<br>W.R. GRACE & CO. | z4738 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NELIN, GRANT A<br>202 NASSAU ST N<br>WINNIPEG, MB  R3L2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207901 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NELL, BILLY C<br>4474 N 108TH ST<br>MILWAUKEE, WI  53225-4532 | 01-01139<br>W.R. GRACE & CO. | z2780 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| NELL, DONALD<br>8516 BROOKFIELD AVE<br>APT 2W<br>BROOKFIELD, IL  60513-1700 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7755 | 3/27/2003 | $0.00 | | ( P ) |
| NELLANS, KATHRYN<br>336 PROSPECT DR<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z10641 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NELLES, DENNIS J<br>2108 Boston St.<br>Apt.408<br>Baltimore, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13149 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELLES, DENNIS J<br>2108 Boston St.<br>Apt.408<br>Baltimore, MD 21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13150 | 3/31/2003 | $0.00 | | ( U ) |
| NELSON , ALLEN<br>980 LONDONDERRY TPKE<br>AUBURN, NH 03032 | 01-01139<br>W.R. GRACE & CO. | z12624 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , ANDREW J<br>420 ROLLINS<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z12811 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , BARBARA K<br>6236 ST RT 9<br>SEDRO WOOLLEY, WA 98284 | 01-01139<br>W.R. GRACE & CO. | z11974 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , DARRYL J<br>315 CLAREMONT ST<br>RENO, NV 89502 | 01-01139<br>W.R. GRACE & CO. | z16971 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , GENEVIEVE H<br>7915 W MARY LEE LN<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12802 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , JUNE H<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , KEMPER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16586 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , KEMPER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16585 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , MARY H<br>605 E 6TH<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z15941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , REUBEN A<br>931 1ST ST<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z11861 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON , TERRANCE ; NELSON , LINDA<br>31359 STAPLES LAKE RD<br>DANBURY, WI 54830 | 01-01139<br>W.R. GRACE & CO. | z16061 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , TODD ; NELSON , MARY ANN<br>1620 MICHIGAN<br>GLADSTONE, MI 49837 | 01-01139<br>W.R. GRACE & CO. | z100162 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , WILLIAM E<br>34 PARK LN<br>DOVER, DE 19904-6024 | 01-01139<br>W.R. GRACE & CO. | z11866 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NELSON III, DENNIS JOHN<br>PO BOX 149 ATTICA CORR FACILITY<br>ATTICA, NY 14011 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2160 | 10/10/2002 | BLANK | | ( U ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13201 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13200 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13198 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13197 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13199 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14664 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14663 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14662 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON SR, STEVEN W<br>7513 N POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14661 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON, BARBARA M<br>271 ASH ST<br>WINNIPEG, MB R3N0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211710 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, BARBARA SUE<br>1021 MAIN PO BOX 1116<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6086 | 3/26/2003 | $0.00 | | ( U ) |
| NELSON, BARRY C<br>91 TIRA CT<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13247 | 3/31/2003 | $0.00 | | ( U ) |
| NELSON, BASIL<br>4055 SHORELINE DR<br>MINNEAPOLIS, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z5697 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, BILL G<br>202 REED ST<br>CLE ELUM, WA 98922 | 01-01139<br>W.R. GRACE & CO. | z3257 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, BRAD A<br>11613 PRINCE ANDREW<br><br>MONTGOMERY, TX 77316-3603 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14160 | 3/31/2003 | $0.00 | | ( P ) |
| NELSON, BRETT H<br>700 NW 43RD AVE<br>DES MOINES, IA 50313 | 01-01139<br>W.R. GRACE & CO. | z5301 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, BRIAN L<br>4000 MASS AVE NW APT 321<br><br>WASHINGTON, DC 20016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7702 | 3/27/2003 | $0.00 | | ( P ) |
| NELSON, CAROLE J<br>23805 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z10142 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CAROLE J<br>23805 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z12565 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3073 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, CHAD G 1730 LAXTON CRES OTTAWA, ON  K2C2N3 CANADA | 01-01139 W.R. GRACE & CO. | z210379 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, CHARLES W; NELSON, BONNIE J 8300 LONG LAKE RD MOUNDS VIEW, MN  55112 | 01-01139 W.R. GRACE & CO. | z1199 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CLIFFORD J 1722 MARYLAND AVE E SAINT PAUL, MN  55106 | 01-01139 W.R. GRACE & CO. | z7265 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CONNIE J c/o CONNIE NELSON 7519 S QUINCY AVE OAK CREEK, WI  53154 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2168 | 10/15/2002 | $0.00 | | ( U ) |
| NELSON, CONNIE L 1901 S 5TH AVE SIOUX FALLS, SD  57105 | 01-01139 W.R. GRACE & CO. | z953 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, CRAIG H 5862 W 950 N OGDEN, UT  84404-9749 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8545 | 3/28/2003 | $0.00 | | ( P ) |
| NELSON, DENNIS PO BOX 149 A C F ATTICA, NY  14011 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6005 Entered: 7/19/2004 | 15367 | 1/15/2004 | $0.00 | | ( S ) |
| NELSON, DENNIS PO BOX 149 ATTICA CORR FACILITY EXCHANGE STR. RD ATTICA, NY  14011 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6005 Entered: 7/19/2004 | 15365 | 11/12/2003 | $0.00 | | ( S ) |
| NELSON, DENNIS JOHN PO BOX 149 EXCHANGE ST ATTICA, NY  14011 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2159 | 10/10/2002 | $0.00 | | ( U ) |
| NELSON, DOLORESB ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL  60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z10014 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, DON; NELSON, TANYA 616 MAIN ST HOBART, IN  46342 | 01-01139 W.R. GRACE & CO. | z7246 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, DORA PO BOX 18262 RAYTOWN, MO  64133 | 01-01139 W.R. GRACE & CO. | z5166 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, DORA<br>PO BOX 18262<br>KANSAS CITY, MO  64133 | 01-01139<br>W.R. GRACE & CO. | z7229 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, ELIZABETH A<br>1868 W MISSISSIPPI APT C<br>DENVER, CO  80223<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5937 | 3/24/2003 | BLANK | | ( U ) |
| NELSON, ELSTON L<br>4653 MOUNTHALL TER<br>MINNETONKA, MN  55345-3834 | 01-01139<br>W.R. GRACE & CO. | z10050 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GALE DARNELL<br>924 HARRIET AVE<br>AURORA, IL  60505 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14422 | 3/31/2003 | BLANK | | ( U ) |
| NELSON, GARY I<br>12285 280TH ST<br>ASHBY, MN  56309 | 01-01139<br>W.R. GRACE & CO. | z13480 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GARY; NELSON, MARIAN<br>803 3RD AVE NE<br>STAPLES, MN  56479 | 01-01139<br>W.R. GRACE & CO. | z2022 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GERALDINE LOUISE<br>3441 FARM TO MARKET ROAD PO BOX 1429<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6084 | 3/26/2003 | $0.00 | | ( U ) |
| NELSON, GERALDINE LOUISE<br>3441 FARM TO MARKET ROAD PO BOX 1429<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6085 | 3/26/2003 | $0.00 | | ( U ) |
| NELSON, GERALDINE LOUISE<br>3441 FARM TO MARKET ROAD PO BOX 1429<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6083 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, GRACE H<br>C/O CATHERINE ROBINSON<br>948 W FIVE NOTCH RD<br>NORTH AUGUSTA, SC  29860 | 01-01139<br>W.R. GRACE & CO. | z6629 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GREGORY D<br>420 S CHESTER AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z5847 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, INELL<br>9241 HARRIET AVE<br>AURORA, IL  60505 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14424 | 3/31/2003 | BLANK | | ( U ) |
| NELSON, INELL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14401 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JAMES J<br>4717 27TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z3544 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JAY<br>BOX 847<br>JACKSON, MT  59736 | 01-01139<br>W.R. GRACE & CO. | z5966 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JOHN E<br>1232-8TH AVE N<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z7373 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, KELLY<br>96 PATTERSON DR<br>REGINA, SK  S4S3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211966 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, KENNETH<br>331 BROOKHAVEN AVE<br>DORVAL, QC  H9S2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206865 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, KIRK M; NELSON, SHAWNA<br>1009 MADISON<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z10787 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, KRISTIN R<br>510 WATER ST<br>MAUSTON, WI  53948 | 01-01139<br>W.R. GRACE & CO. | z1945 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, LARRY D<br>408 GREENE ST APT #3<br>BOONE, IA  50036 | 01-01139<br>W.R. GRACE & CO. | z6402 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, LAURIE<br>13808 KNOLLWAY DR S<br>MINNETONKA, MN  55305 | 01-01139<br>W.R. GRACE & CO. | z11336 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3076 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, MARJORIE A<br>1101 3RD ST NE<br>DEVILS LAKE, ND 58301 | 01-01139<br>W.R. GRACE & CO. | z7694 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARK S<br>W6529 SCHOOL RD<br>GREENVILLE, WI 54942 | 01-01139<br>W.R. GRACE & CO. | z565 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARTIN R<br>17210 770TH AVE<br>ALBERT LEA, MN 56007-5603 | 01-01139<br>W.R. GRACE & CO. | z6386 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MR EARL C<br>BOX 53<br>THE PAS, MB R9A1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204781 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, NAOMI<br>29 ROBINHOOD RD<br>WINCHESTER, MA 01890-3462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7622 | 3/27/2003 | $0.00 | | ( P ) |
| NELSON, NAOMI<br>29 ROBINHOOD RD<br>WINCHESTER, MA 01890-3462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7623 | 3/27/2003 | $0.00 | | ( P ) |
| NELSON, NORMAN ; NELSON, ESTHER<br>402 5TH AVE<br>PO BOX 634<br>MOUNTAIN LAKE, MN 56159 | 01-01139<br>W.R. GRACE & CO. | z8022 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, NORMAN A<br>1135 MILLBROOK DR<br>LAKE ZURICH, IL 60047-2708 | 01-01139<br>W.R. GRACE & CO. | z8931 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, PAULETTE RAMSEY<br>PO BOX 382<br>CHARENTON, LA 70523 | 01-01139<br>W.R. GRACE & CO. | 18509 | 12/5/2008 | $400,000.00<br>$400,000.00 | [U] | ( U )<br>( T ) |
| NELSON, PETE O<br>506 INDIANHEAD ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9669 | 3/28/2003 | $0.00 | | ( U ) |
| NELSON, RALPH J<br>488 LINDSAY RD<br>PETERBOROUGH, ON K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207532 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, ROBERT<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213957 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, ROBERT J<br>18260 BOLTER LN<br>BROOKFIELD, WI  53045 | 01-01139<br>W.R. GRACE & CO. | z8557 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, ROGERA; NELSON, MARLENEA<br>5340 COLLINS RD<br>HOOD RIVER, OR  97031 | 01-01139<br>W.R. GRACE & CO. | z9740 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Nelson, Rosemary<br>516 WILLOW ST<br>PARKSVILLE, BC  V9P1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209283 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, SANDRA KAY<br>506 INDIANHEAD ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9677 | 3/28/2003 | BLANK | | ( U ) |
| NELSON, TERRY J<br>924 HARRIET AVE<br>AURORA, IL  60505 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14423 | 3/31/2003 | BLANK | | ( U ) |
| NELSON, THOMAS H<br>4945 HWY 1 GRANVILLE FERRY RR2<br>ANNAPOLIS COUNTY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202650 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| NEMEC, EDWARD C<br>2477 MAIN ST BOX 703<br>BARNSTABLE, MA  02630 | 01-01139<br>W.R. GRACE & CO. | z8747 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEMEC, PEGGY L<br>2447 MAIN ST<br>BARNSTABLE, MA  02630 | 01-01139<br>W.R. GRACE & CO. | z8463 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEMETCHEK, LISA<br>BOX 28 GRP 1 RR 1<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209325 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEMETH, MARK T<br>2612 TRALEE DR<br>GASTONIA, NC  28056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15277 | 4/17/2003 | $0.00 | | ( U ) |
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK  S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208004 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK  S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208085 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| NEMTUDA, DONALD J; NEMTUDA, DONNA L<br>1544 TIMBER RD<br>MANSFIELD, OH  44905 | 01-01139<br>W.R. GRACE & CO. | z6742 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| NEPA, VITO; NEPA, GLADYS<br>29 TENTH AVE<br>CARBONDALE, PA  18407 | 01-01139<br>W.R. GRACE & CO. | z5638 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NEPHEW, MICHAEL L<br>300 E MANN ST<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z6793 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NERMO, CARRIE L<br>87 HILLARY CRES SW<br>CALGARY, AB  T2V3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213776 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| NERMO, CARRIE L<br>87 HILLARY CRES SW<br>CALGARY, AB  T2V3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211963 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, PHYLLIS<br>691 STUART DR<br>PRINCE GEORGE, BC  V2M3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211673 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, STEVEN L<br>10 AVON ST<br>STRATFORD, ON  N5A5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213711 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, STEVEN L<br>10 AVON ST<br>STRATFORD, ON  N5A5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212001 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NESCI, BRUNO C<br>8737 S 52ND AVE<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7674 | 3/27/2003 | $0.00 | | ( P ) |
| NESHEIM, J A<br>927 1ST ST E<br>ROUNDUP, MT  59072-2305 | 01-01139<br>W.R. GRACE & CO. | z16281 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NESKE , ANTHONY ; NESKE , GABNELLA<br>6714-36TH AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z11980 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NESKE, ELFRIEDE H<br>137 SOUTHBEND RD E<br>HAMILTON, ON  L9A2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207164 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NESS, DON W; NESS, CAROL L<br>12 6TH ST NE<br>PELICAN RAPIDS, MN 56572 | 01-01139<br>W.R. GRACE & CO. | z4553 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NESSAN, RICHARD<br>PO BOX 755<br>RED LODGE, MT 59068 | 01-01139<br>W.R. GRACE & CO. | z7339 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NESSAR, MR JOSEPH D; NESSAR, MRS LULA B<br>6133 ALTHEA DR<br>PAINESVILLE, OH 44077-2432 | 01-01139<br>W.R. GRACE & CO. | z14007 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NESSETT, ROBERT<br>302 S KENTUCKY<br>MASON CITY, IA 50401 | 01-01139<br>W.R. GRACE & CO. | z6434 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| NESSLER, SHARON; NESSLER, DENNIS<br>2330 HOLTON RD<br>GROVE CITY, OH 43123 | 01-01139<br>W.R. GRACE & CO. | z9533 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NESTOR, GEORGE W<br>58 SMITH ST<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6380 | 3/26/2003 | $0.00 | | ( U ) |
| NETHERCOTT, STEVE ; NETHERCOTT, TWYLA<br>BOX 1889 180 PEEL ST<br>ST MARYS, ON N4X1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205897 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETT , STEPHANIE<br>407 E CAMPERDOWN WAY<br>GREENVILLE, SC 29601-2912 | 01-01139<br>W.R. GRACE & CO. | z100694 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NETT, KATHY R; NETT, THOMAS E<br>E 3412 MARIETTA<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8803 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NETTEN, SHIRLEY<br>564 BRIERWOOD AVE<br>OTTAWA, ON K2A2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210320 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NETTLES, BARRY D; NETTLES, SHERRY L<br>6602 FM 380<br>SAN ANGELO, TX 76905 | 01-01139<br>W.R. GRACE & CO. | z4498 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NETTLETON, QUINCY A; NETTLETON, SHIRLEY A<br>5109 SPRINGFIELD DR<br>EDWARDSVILLE, IL 62025-5831 | 01-01139<br>W.R. GRACE & CO. | z202 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| NETTLING, MARTIN ; NETTLING, R DOREEN<br>266 KENT CRES<br>BURLINGTON, ON L7L4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205824 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETZER, PHILIP E<br>W7684 HARVEST DR<br>GREENVILLE, WI 54942-8642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1506 | 7/19/2002 | $0.00 | | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NETZSCH INCORPORATED TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1548 | 7/22/2002 | $1,511.50 | | ( U ) |
| NETZSCH INCORPORATED TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1551 | 7/22/2002 | $29,372.48 | | ( U ) |
| NEUBERT, BRUCE C 253 LOWER MAGOTHY BEACH RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5081 | 3/24/2003 | $0.00 | | ( P ) |
| NEUBERT, ROBERT J c/o ROBERT E NEUBERT 2028 BELL RD HAMILTON, OH 45013 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13015 | 3/31/2003 | $0.00 | | ( U ) |
| NEUENFELDT, LILLIAN W6338 RAVINE CT MENASHA, WI 54952 | 01-01139 W.R. GRACE & CO. | z8051 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| NEUFELD, DARRELL JACK 62 SNOWDON AVE WINNIPEG, MD R2K3G8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15215 | 4/3/2003 | $0.00 | | ( U ) |
| NEUFELD, GAIL 22877 128TH AVE MAPLE RIDGE, BC V2X4R6 CANADA | 01-01139 W.R. GRACE & CO. | z209661 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, JAMES L 6 ROCHESTER AVE WINNIPEG, MB R3T3V9 CANADA | 01-01139 W.R. GRACE & CO. | z204777 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, JAMES L 6 ROCHESTER AVE WINNIPEG, MB R3T3V9 CANADA | 01-01139 W.R. GRACE & CO. | z204776 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, MORTON R 61 LILY POND RD PARKSVILLE, NY 12768 | 01-01139 W.R. GRACE & CO. | z2995 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEUFELD, ROD 325 MAKI RD MURILLO, ON P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z207128 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, RODNEY 325 MAKI RD MURILLO, ON P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z208777 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Neufeld, Teresa<br>1031 TENCHA RD<br>HOWDEN, MB  R5A1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209109 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELDT, BRUCE R<br>BOX 237<br>WALDHEIM, SK  S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213226 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEUFIELD, BENNIE<br>358 MABEL LK RD<br>LUMBY, BC  V0E2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203595 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| NEUHAUS, MARGARET<br>296 PENTICTON AVE<br>PENTICTON, BC  V2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213306 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEUHAUSER, SU<br>123 22ND AVE W<br>ASHLAND, WI  54806 | 01-01139<br>W.R. GRACE & CO. | z3108 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAN, TED ; NEUMAN, ROSEMARIE<br>3866 PEERY LN<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z13528 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NEUMANN , DAVID C<br>5774 NYS RT 86<br>PO BOX 12<br>WILMINGTON, NY  12997-0012 | 01-01139<br>W.R. GRACE & CO. | z101165 | 11/18/2008 | UNKNOWN | [U] | ( U ) |
| NEUMANN JR, JOE K<br>2600 JAMES MADISON DR<br>RENO, NV  89509 | 01-01139<br>W.R. GRACE & CO. | z11128 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEUMANN, DANIEL<br>15374 FREDERICK<br>CLINTON TOWNSHIP, MI  48038 | 01-01139<br>W.R. GRACE & CO. | z1174 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NEUMANN, RONALD E<br>24 OAKWOOD SQ<br>PITTSBURGH, PA  15209 | 01-01139<br>W.R. GRACE & CO. | z6068 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, ALICE A<br>6268 HEMLOCK ST<br>BONNERS FERRY, ID  83805 | 01-01139<br>W.R. GRACE & CO. | z101114 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, ALICE A<br>6268 HEMLOCK ST<br>BONNERS FERRY, ID  83805 | 01-01139<br>W.R. GRACE & CO. | z10780 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, EUGENE E<br>6913 OAK ST<br>BONNERS FERRY, ID  83805-9758 | 01-01139<br>W.R. GRACE & CO. | z100274 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEUMAYER, EUGENE E<br>6913 OAK ST<br>BONNERS FERRY, ID  83805-9758 | 01-01139<br>W.R. GRACE & CO. | z10779 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEUMAYR, EDITH A<br>2690 CORAL LANDINGS BLVD APT 627<br>PALM HARBOR, FL  34684 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3089 | 3/6/2003 | $0.00 | | ( P ) |
| NEUPERT, EMMA<br>6538 CORK ST<br>HALIFAX, NS  B3L1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201159 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| NEUTOCRETE PRODUCTS INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 27767 Entered: 10/17/2011;<br>DktNo: 29064 Entered: 6/15/2012 | 8378 | 3/28/2003 | $190,000.00 | | ( U ) |
| NEUTOCRETE SYSTEMS INC<br>ATTN ANTHONY BONAIUTO<br>89 EASTERN STEEL RD<br>MILFORD, CT  06460 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 27767 Entered: 10/17/2011 | 8379 | 3/28/2003 | $0.00 | | ( U ) |
| NEVALA, MICHAEL; NEVALA, GAIL<br>1214 PINE ST<br>MARQUETTE, MI  49855 | 01-01139<br>W.R. GRACE & CO. | z6591 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NEVE, DARYL<br>569 WAVELL AVE<br>OTTAWA, ON  K2A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204453 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| NEVE, DARYL<br>569 WAVELL AVE<br>OTTAWA, ON  K2A3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204452 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| NEVES , DONALD<br>31450 DOWD RD<br>SAINT HELENS, OR  97051 | 01-01139<br>W.R. GRACE & CO. | z12237 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEVES, GEORGE ; NEVES, CHRISTINE<br>122 MARSHALL AVE<br>CUMBERLAND, RI  02864 | 01-01139<br>W.R. GRACE & CO. | z10401 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211277 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211275 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211276 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEVEU-GAUDREAU, JOCELYNE<br>86 RTE 116 OUEST<br>DURHAM SUD, QC  J0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209307 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEVILL, SHERRIE A<br>PO BOX 116<br>ROBERTS, MT  59070 | 01-01139<br>W.R. GRACE & CO. | z549 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEVILLE , MARK A<br>7105 166TH AVE E<br>SUMNER, WA  98390 | 01-01139<br>W.R. GRACE & CO. | z16639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEVILLE, JOSEPH P<br>154 BLACKETT ST<br>GLACE BAY, NS  B1A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211729 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NEVINS REALTY CORP<br>251 86 ST<br>BROOKLYN, NY  11209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2659 | 1/27/2003 | $0.00 | | ( U ) |
| NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11145 | 3/31/2003 | $0.00 | | ( U ) |
| NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16176 | 5/17/2005 | | | |
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16150 | 5/17/2005 | | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW BRITAIN HERALD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16972 | 6/15/2005 | | | |
| NEW BRITAIN HERALD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11103 | 3/31/2003 | $0.00 | | ( U ) |
| NEW COVENANT CHURCH OF GOD 2050 E BROAD ST GREENSBORO, GA  30642 | 01-01139 W.R. GRACE & CO. | z4146 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NEW ENGLAND CONSTRUCTIN CO INC DUFFY & SWEENEY LTD ONE TURKS HEAD BLDG STE 1200 PROVIDENCE, RI  02903 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7923 Entered: 2/28/2005 | 14396 | 3/31/2003 | $7,000.00 | | ( U ) |
| NEW ENGLAND CONSTRUCTION CO INC C/O DUFFY & SWEENEY LTD ONE TURKS HEAD BLDG SUITE 1200 PROVIDENCE, RI  02903 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15191 | 4/1/2003 | $0.00 | | ( U ) |
| NEW ENGLAND INDUSTRIAL TRUCK C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 632 | 1/31/2002 | $0.00 | | ( U ) |
| NEW ENGLAND LABORATORY CASEWORK CO INC 3 ARROW DR WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO. | 1407 | 7/18/2002 | $1,402.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW ENGLAND MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16495 | 5/17/2005 | | | |
| NEW ENGLAND MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11686 | 3/31/2003 | $0.00 | | ( U ) |
| NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 1710 | 8/6/2002 | $43,193.60 | | ( U ) |
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11204 | 3/31/2003 | $0.00 | | ( U ) |
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16983 | 6/15/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW GREASE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16216 | 5/17/2005 | | | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN<br>PO BOX 454<br>PIERRE O BOISVERT, DIRECTOR<br>CONCORD, NH  03302-0454 | 01-01139<br>W.R. GRACE & CO. | 18419 | 8/3/2006 | $542,813.49 | | ( P ) |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17383 | 8/26/2005 | | | |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17778 | 8/25/2006 | | | |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15884 | 5/17/2005 | | | |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17065 | 7/18/2005 | | | |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10672 | 3/31/2003 | $0.00 | | ( U ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15351 | 8/5/2003 | $0.00 | | ( A ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 9296 Entered: 8/29/2005 | 15324 | 8/4/2003 | $0.00 | | ( A ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 359 | 8/15/2001 | $0.00 | | ( P ) |
| NEW JERSEY DEPT OF TREASURY<br>DIV OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 785 | 4/22/2002 | $0.00 | | ( A ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 9296 Entered: 8/29/2005 | 871 | 4/22/2002 | $0.00 | | ( P ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1214 | 4/22/2002 | $0.00 | | ( P ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ  08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1213 | 4/22/2002 | $0.00 | | ( A ) |
| NEW JERSEY DIV OF EMPLOYER ACCTS<br>(REF: CC PARTNERS)<br>STATE OF NEW JERSEY<br>PO BOX 077<br>TRENTON, NJ  08625-0077 | 01-01140<br>W.R. GRACE & CO.-CONN. | 144 | 6/11/2001 | $89,429.30 | | ( P ) |

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN. | 17054 | 7/14/2005 | $28,059.07 $28,059.07 | ( P ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 19658 Entered: 10/1/2008 | 17055 | 7/14/2005 | $0.00 $771.82 $771.82 | ( A ) ( U ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 358 | 8/15/2001 | $0.00 | ( A ) |
| NEW MELLREY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15889 | 5/17/2005 | | |
| NEW MELLREY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10680 | 3/31/2003 | $0.00 | ( U ) |
| NEW MUNICIPAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16418 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com 888.909.0100     *Page 3089 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11595 | 3/31/2003 | $0.00 | ( U ) |
| NEW YONKERS PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6856 | 3/27/2003 | $0.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANC<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED | 18538 | 4/30/2010 | $313.37<br>$313.37 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANC<br>(REF: LITIGATION MANAGEMENT INC)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 18536 | 4/16/2010 | $520.13<br>$520.13 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 17757 | 5/10/2004 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17703 | 12/15/2005 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17704 | 11/17/2006 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16914 Entered: 9/25/2007 | 17769 | 2/14/2006 | $0.00 | ( A ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17756 | 9/29/2003 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: CCHP, INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 8329 Entered: 4/25/2005; DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 15316 | 5/19/2003 | $7,509.78 $4,127.62 | ( P ) ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8329 Entered: 4/25/2005 | 15165 | 2/27/2003 | $106,368.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 USA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 17040 Entered: 12/19/2006 | 17016 | 2/22/2005 | $0.00 $0.00 | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01146 CCHP, INC. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 850 | 4/25/2002 | $0.00 $0.00 | ( P ) ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED | 18513 | 12/15/2008 | $212.53 $212.53 | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 18514 | 12/15/2008 | $1,075.61 $1,075.61 | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 18528 | 7/20/2009 | $204.87 $204.87 | ( A ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28696 Entered: 3/21/2012; DktNo: 28007 Entered: 11/21/2011 | 18515 | 2/23/2009 | $1,284.55 $1,284.55 | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE PO BOX 5300 ALBANY, NY  12205 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 28696 Entered: 3/21/2012 | 18519 | 4/6/2009 | $0.00 $45,162.01 | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 7863 Entered: | 15350 | 8/4/2003 | $0.00 $0.00 | ( S ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2704 | 11/25/2002 | $0.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF:  MRA STAFFING SYSTEMS) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28696 Entered: 3/21/2012; DktNo: 28007 Entered: 11/21/2011 | 2700 | 10/24/2002 | $323.76 $5,433.43 | ( P ) ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BUNKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 857 | 4/25/2002 | $0.00 | ( P ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2242 | 10/21/2002 | $0.00 | ( S ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01188 LITIGATION MANAGEMENT, INC DISALLOWED IN FULL DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 2701 | 10/24/2002 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2705 | 11/25/2002 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STOCK EXCHANGE INC 20 BROAD ST 8TH FL ATTN CONTROLLERS DEPT NEW YORK, NY 10005 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 79 | 5/17/2001 | $0.00 | ( U ) |
| NEW YORK TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15908 | 5/17/2005 | | |
| NEW YORK TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10720 | 3/31/2003 | $0.00 | ( U ) |
| NEW YORK TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11049 | 3/31/2003 | $0.00 | ( U ) |
| NEW YORK TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16967 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 3093 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16921 | 5/27/2005 | | | |
| NEWARK ELECTRONICS<br>4801 N RAVENSWOOD AVE<br>CHICAGO, IL  60640 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 354 | 8/13/2001 | $291.77 | | ( U ) |
| NEWBERRY FELLOWS CORPORATION<br>28 ROCKINGHAM ST<br>BELLOWS FALLS, VT  05101 | 01-01139<br>W.R. GRACE & CO. | z14187 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NEWBY, JA-NEE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15252 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NEWCOMB, GERALD L; NEWCOMB, PIXIE L<br>9045 STATE ROUTE 305<br>GARRETTSVILLE, OH  44231 | 01-01139<br>W.R. GRACE & CO. | z10452 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NEWCOMBE, BLAIR<br>22 CODROY AVE<br>DARTMOUTH, NS  B2W3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208245 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| NEWCOMBE, ROBERT<br>2006 HILLDALE DR<br>LA CANADA FLINTRIDGE, CA  91011 | 01-01139<br>W.R. GRACE & CO. | z765 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| NEWELL , EDWARD C; NEWELL , BARBARA A<br>343 PATTERSON AVE<br>DU BOIS, PA  15801 | 01-01139<br>W.R. GRACE & CO. | z100848 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEWGREN, SYLVIA<br>1361-WOODBRIDGE ST<br>SAINT PAUL, MN  55117 | 01-01139<br>W.R. GRACE & CO. | z5360 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| NEWING, JUDITH L<br>24 STEEDMAN DR BOX 1743<br>MARATHON, ON  P0T2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210033 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWINGTON, NINA ; JAFFURS, ALEXA<br>2122 MT HANLEY RD RR 1<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213769 | 9/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWKIRK , RICHARD F; NEWKIRK , ETHEL A 504 SUNSET AVE WILLIAMSBURG, IA  52361 | 01-01139 W.R. GRACE & CO. | z11611 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NEWKIRK, ROBERT ; WHITING-NEWKIRK, DIANNA POB 89 WILLIAMSBURG, IA  52361-0089 | 01-01139 W.R. GRACE & CO. | z10663 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEWLANDS, NATHANIEL ; PORCELLI, TRACY 316 7TH AVE S LETHBRIDGE, AB  T1J1H7 CANADA | 01-01139 W.R. GRACE & CO. | z200186 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| NEWLIN JR, WILLIAM T 848 HUNTINGTON PL ORLANDO, FL  32803 | 01-01139 W.R. GRACE & CO. | z1516 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , MARTIN E; MUCKLER , SANDRA A 267 SACKELL RD WESTFIELD, MA  01085 | 01-01139 W.R. GRACE & CO. | z101156 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , ROBERT N 550 FOURTH ST LAKEPORT, CA  95453 | 01-01139 W.R. GRACE & CO. | z16033 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, CANDICE 114 RETALLACK ST N REGINA, SK  S4R3N5 CANADA | 01-01139 W.R. GRACE & CO. | z205328 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, CLAYTON 226 TORONTO ST N REGINA, SK  S4R2T6 CANADA | 01-01139 W.R. GRACE & CO. | z213446 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, DWIGHT 210 CLARENCE AVE N SASKATOON, SK  S7N1H9 CANADA | 01-01139 W.R. GRACE & CO. | z209815 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, GARY ; NEWMAN, SHANNON RR #3 NORTH BATTLEFORD, SK  S9A2X4 CANADA | 01-01139 W.R. GRACE & CO. | z207782 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, GLEN ; NEWMAN, MARGUERITE 44 HWY #14 RR #1 MILFORD, NS  B0N1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204720 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, HAROLD G 795 SHRYOCK FERRY RD VERSAILLES, KY  40383 | 01-01139 W.R. GRACE & CO. | z11056 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, JAN P 2910 SW CUSTER PORTLAND, OR  97219-2442 | 01-01139 W.R. GRACE & CO. | z423 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, KEN C W166 N8570 THEODORE AVE MENOMONEE FALLS, WI  53051 | 01-01139 W.R. GRACE & CO. | z1938 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWMAN, MURRAY<br>1205 7TH AVE N<br>REGINA, SK  S4R0H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213466 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, RICHARD D<br>11652 HWY 60 E<br>SPOTTSVILLE, KY  42458 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8710 | 3/28/2003 | $0.00 | | ( P ) |
| NEWMAN, RICHARD D<br>11652 HWY 60 E<br>SPOTTSVILLE, KY  42458 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8711 | 3/28/2003 | $0.00 | | ( P ) |
| NEWMAN, THERESA<br>1244 TARA DR<br>OTTAWA, ON  K2C2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207452 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, TODD<br>944 VUELTA DEL SUR<br>SANTA FE, NM  87507 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3180 | 3/7/2003 | BLANK | | ( U ) |
| NEWMAN, WAYNE<br>194 IRENE AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5119 | 3/24/2003 | $0.00 | | ( U ) |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11089 | 3/31/2003 | $0.00 | | ( U ) |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16142 | 5/17/2005 | | | |
| NEWNAM , JAMES A<br>4540 MIST DR<br>PHOENIX, AZ  85015 | 01-01139<br>W.R. GRACE & CO. | z15893 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWSON, ALAN L; NEWSON, LOU-ANN 1210 CNTY RD 2 CARDINAL, ON  K0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200009 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| NEWSPAPER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16855 | 5/17/2005 | | | |
| NEWSPAPER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11510 | 3/31/2003 | $0.00 | | ( U ) |
| NEWSTEAD, CHRISTOPHER D; NEWSTEAD, TANIAS 2736 NORMAN MELVINDALE, MI  48122 | 01-01139 W.R. GRACE & CO. | z9300 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NEWSTEAD, MARTY ; NEWSTEAD, DONNA 10025 S HEIGHTS RD PRINCE GEORGE, BC  V2N5A9 CANADA | 01-01139 W.R. GRACE & CO. | z207251 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| NEWTON, DAVID PO BOX 193 GRAVELBOURG, SK  S0H1X0 CANADA | 01-01139 W.R. GRACE & CO. | z200426 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NEWTON, NICHOLAS 940 47TH AVE LACHINE, QC  H8T2R3 CANADA | 01-01139 W.R. GRACE & CO. | z200493 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| NEWTON, ROBERT T 2703 E 14TH PL TULSA, OK  74104 | 01-01139 W.R. GRACE & CO. | z2344 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| NEWTON, SUSAN BEAN 550 BRANDY CREEK DR KINGS MOUNTAIN, NC  28086 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14946 | 4/1/2003 | $0.00 | | ( U ) |
| NEWTON, TERRANCE W 1927 S UTAH BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z517 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWTON, WARREN; NEWTON, KERRIE 1110 36TH ST ANACORTES, WA 98221 | 01-01139 W.R. GRACE & CO. | z801 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| NEW VINE, DONALD P 2352 S GRAHAM RD SAGINAW, MI 48609 | 01-01139 W.R. GRACE & CO. | z6876 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NEXTIRA (WILLIAMS COMMUNICATIONS) 19111 DALLAS PKWY #100 DALLAS, TX 75287 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 30 | 5/7/2001 | $12,078.31 | | ( U ) |
| NEXTIRA (WILLIAMS COMMUNICATIONS) 19111 DALLAS PKWY #100 DALLAS, TX 75287 | 01-01139 W.R. GRACE & CO. | 29 | 5/7/2001 | $279.70 | | ( U ) |
| NEYEDLY, DONNA 309 4TH AVE N YORKTON, SK S3N1B3 CANADA | 01-01139 W.R. GRACE & CO. | z200166 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| NEYENHUIS, LOIS M 7148 VALIER HWY VALIER, MT 59486 | 01-01139 W.R. GRACE & CO. | z9203 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NEYENHUIS, RUDOLF; NEYENHUIS, JILLEEN 11900 SW CARMEN ST TIGARD, OR 97223 | 01-01139 W.R. GRACE & CO. | z5141 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NEYLON, RICHARD G; NEYLON, JULIE A PO BOX 1 HADLEY, MA 01035 | 01-01139 W.R. GRACE & CO. | z2953 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| NEYSMITH, JOHN K 151 PATTERSON RD DUNDAS, ON L9H5V1 CANADA | 01-01139 W.R. GRACE & CO. | z207862 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NEZARATI, MAHMOUD ; NEZARATI, SIMIN 3 SPIREA CT THORNWAILL, ON L3T2V9 CANADA | 01-01139 W.R. GRACE & CO. | z206535 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NG, VINCENT ; WONG, STELLA 32 GATEHEAD RD NORTH YORK, ON M2J2P5 CANADA | 01-01139 W.R. GRACE & CO. | z212406 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NGUER, ABDOULAYE 1689 DES BROUSAILLES TERR OTTAWA, ON K1C5T2 CANADA | 01-01139 W.R. GRACE & CO. | z203722 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| NGUYEN , LONG V; NGUYEN , NSEA T 890 LEGACY WOODS DR NORCROSS, GA 30093 | 01-01139 W.R. GRACE & CO. | z16072 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NGUYEN, KEITH N<br>5523 N GALVEZ ST<br>NEW ORLEANS, LA 70117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11884 Entered: | 4701 | 3/21/2003 | $0.00 | | ( U ) |
| NGUYEN, RENO<br>13108 Malvasia Way<br><br>Rancho Cucamonga, CA 91739 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13897 | 3/31/2003 | $0.00 | | ( P ) |
| NGUYEN, RENO<br>13108 Malvasia Way<br><br>Rancho Cucamonga, CA 91739 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13898 | 3/31/2003 | $0.00 | | ( P ) |
| NGUYEN, RENO<br>13108 Malvasia Way<br><br>Rancho Cucamonga, CA 91739 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13896 | 3/31/2003 | $0.00 | | ( U ) |
| NGUYEN, THI THANH<br>1855 ELGIN AVE W<br>WINNIPEG, MB R2R0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209668 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NGUYEN, TRI CONG<br>93 CLERMONT<br>LAVAL, QC H7N2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212821 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICA, HORIA<br>101 AV LAVOISIER<br>LAVAL, QC H7N3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212407 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICHOL, BOB J<br>44 BERNARD DR<br>ST ALBERT, AB T8N0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203229 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLAS , GEORGE ; CARLSON , CATHERINE<br>4009 EDINBURGH ST<br>BURNABY, BC V5C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z100968 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLAS , MANUELLA F<br>2905 NW 154 AVE<br>BEAVERTON, OR 97006-5351 | 01-01139<br>W.R. GRACE & CO. | z100173 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLL, JIM<br>266 BEACH DR<br>VICTORIA, BC V8S2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204113 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE<br>3418 43 AVE<br>RED DEER, AB T4N3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207020 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE<br>3418 43RD AVE<br>RED DEER, AB  T4N3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209329 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, ELAINE ; CARTER, DOUG<br>BOX 22 RR 4<br>FLESHERTON, ON  N0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202552 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212252 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212253 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213202 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213201 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, RICHARD B; NICHOLLS, BARBARA E<br>8576 LOCHSIDE DR<br>N SAANICH, BC  V8L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206569 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, STEPHEN ; NICHOLLS, MARY ANNE<br>605 MARIA ST<br>WHITBY, ON  L1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205893 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLS , CHARLES M<br>38 S GLENWOOD AVE<br>ALDAN, PA  19018-4014 | 01-01139<br>W.R. GRACE & CO. | z13102 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , GARY R<br>290 HOLDEN CT<br>GENEVA, OH  44041 | 01-01139<br>W.R. GRACE & CO. | z100964 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LARRY ; NICHOLS , MARY<br>1134 W 18TH ST<br>LORAIN, OH  44052 | 01-01139<br>W.R. GRACE & CO. | z101162 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LEON G; NICHOLS , PATRICIA J<br>897 GLADIOLA AVE<br>SEBASTIAN, FL  32958 | 01-01139<br>W.R. GRACE & CO. | z100270 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, KAREN<br>PO BOX 881<br>DIDSBURY, AB  T0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203652 | 3/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 3100 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLS, LARRY<br>61644 WRISTON SPRINGS RD<br>COOS BAY, OR  97420 | 01-01139<br>W.R. GRACE & CO. | z5650 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, PHYLLIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13645 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, STEPHANIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, SYLVIA<br>10346 N DAVIS RD<br>DAVIS, IL  61019 | 01-01139<br>W.R. GRACE & CO. | z882 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON JR , RONALD W<br>18831 120TH AVE SE<br>RENTON, WA  98058 | 01-01139<br>W.R. GRACE & CO. | z100496 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, AARON N<br>2278 STANDING SP RD<br>GREENVILLE, SC  29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1731 | 8/8/2002 | $0.00 | | ( U ) |
| NICHOLSON, DAVID<br>3 HELEN ST<br>DUNDAS, ON  L9H1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204431 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, DON ; SENCAR, DORIS<br>PO BOX 413<br>KAMLOOPS, BC  V2C5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207752 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, KATIE<br>4452 SUMTER 27<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z5491 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, MILDRED<br>19 WILHELMINA ST<br>GLACE BAY, NS  B1A2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202623 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLSON, PAUL ; NICHOLSON, DALLAS<br>1020 REBECCA ST<br>OAKVILLE, ON  L6L1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207530 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, PETER W<br>45 FARLEY AVE<br>IPSWICH, MA  01938 | 01-01139<br>W.R. GRACE & CO. | z5241 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14790 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, RAYMOND K<br>87 ALLEN ST APT 2<br>CATSKILL, NY  12414 | 01-01139<br>W.R. GRACE & CO. | z8333 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, ROBERT D; NICHOLSON, MARY H<br>216 CENTRAL AVE<br>PO BOX 352<br>CASCADE, MT  59421 | 01-01139<br>W.R. GRACE & CO. | z8319 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| NICK , LESLIE A<br>920 CRANBERRY ST<br>ERIE, PA  16502 | 01-01139<br>W.R. GRACE & CO. | z101170 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| NICK, ANDREW<br>610 KING AVE<br>PORTAGE LA PRAIRIE, MB  R1N0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211554 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NICKASON, JAMIE<br>18 BAKER RD N<br>GRIMSBY, ON  L3M2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203209 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| NICKELL, LOUIS G<br>24 SIERRA DR<br>HOT SPRINGS VILLAGE, AR  71909 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1607 | 7/30/2002 | $0.00 | | ( U ) |
| NICKELSON, ORLANDO C; NICKELSON, RACHEL M<br>231 S WARREN BOX 404<br>NEWPORT, WA  99156 | 01-01139<br>W.R. GRACE & CO. | z7824 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NICKERSON, BARBARA W<br>620 HUCKLEBERRY HILLS RD<br><br>AVON, CT  06001-3233 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2331 | 11/18/2002 | $0.00 | | ( P ) |
| NICKLE , FRANK<br>355 E PIONEER AVE<br>SANDY, UT  84070 | 01-01139<br>W.R. GRACE & CO. | z12976 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICKLE, FRANK ; NICKLE, JANET<br>355 PIONEER AVE<br>SANDY, UT 84070 | 01-01139<br>W.R. GRACE & CO. | z10108 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NICKLIN , DONALD E<br>1907 4TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z11630 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NICKS, STUART C<br>1991 BRANTFORD RD<br>VANESSA, ON N0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201275 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, ELAINE<br>90 202ND AVE<br>SAINT HIPPOLYTE, QC J8A7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207108 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, GREG<br>2609 8TH AVE W<br>OWEN SOUND, ON N4K5N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212480 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, JEFFREY ; PEDERSEN, CINDI<br>PO BOX 1105<br>HOOD RIVER, OR 97031 | 01-01139<br>W.R. GRACE & CO. | z10545 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NICOL, MARION<br>38 GABLES CT<br>BEACONSFIELD, QC H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204897 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, PERRY ; NICOL, PATRICIA<br>3131 CAEN ST<br>SASKATOON, SK S7M3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200354 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| NICOLANGELO, PICCIRILLI<br>1355 CREVIER<br>VILLE ST LAURENT, QC H4L2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208029 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| NICOLAOU, DIMITRI<br>36 SIOUX CR<br>OTTAWA, ON K2H7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207230 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| NICOLES, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14831 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICOLETTI , ANTHONY<br>67 CARPENTER AVE 3-D<br>MOUNT KISCO, NY 10549 | 01-01139<br>W.R. GRACE & CO. | z11882 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NICOLETTI, JOE<br>9 BEDFORD AVE<br>BEDFORD HILLS, NY 10536 | 01-01139<br>W.R. GRACE & CO. | z11402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIDA , STACY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16587 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NIDO, DENNIS<br>4755 BELZAIR<br>TROY, MI  48085 | 01-01139<br>W.R. GRACE & CO. | z793 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| NIEBUR, JAY E; NIEBUR, RUTH A<br>1080 69TH ST<br>BOULDER, CO  80303 | 01-01139<br>W.R. GRACE & CO. | z10747 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NIEDBALA, LILLIAN E<br>26 CENTER RD<br>GILL, MA  01354 | 01-01139<br>W.R. GRACE & CO. | z8087 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| NIEKAMP, DAVID ; NIEKAMP, JANE<br>BOX 48<br>ANNAHEIM, SK  S0K0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208125 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN , CHERYL M<br>3823 FREEMANSBURG AVE<br>EASTON, PA  18045 | 01-01139<br>W.R. GRACE & CO. | z100473 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN , KARIN<br>4727 N 100TH ST<br>WAUWATOSA, WI  53225-4700 | 01-01139<br>W.R. GRACE & CO. | z100731 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ARNE B<br>2766 W 15TH AVE<br>VANCOUVER, BC  V6K2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209651 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, BRENT E; NIELSEN, HEATHER L<br>PO BOX 505<br>PILOT BUTTE, SK  S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208757 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ERIC ; NIELSEN, LAURA<br>SITE 5 BOX 27 RR 2<br>OKOTOKS, AB  T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207671 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, GEOFFREY L<br>1639 SE REEDWAY<br>PORTLAND, OR  97202 | 01-01139<br>W.R. GRACE & CO. | z4358 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, JOYCE A<br>3133 SUNSET WAY<br>BELLINGHAM, WA  98226 | 01-01139<br>W.R. GRACE & CO. | z2487 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, RICHARD; NIELSEN, DONNA<br>60 BOWEN RD<br>SEARSPORT, ME  04974 | 01-01139<br>W.R. GRACE & CO. | z5140 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 3104 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIELSON, PHILLIP<br>2837 CONDIT ST<br>HIGHLAND, IN 46322 | 01-01139<br>W.R. GRACE & CO. | z4315 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NIELSON, RICHARD ALLEN<br>390 YELLOWTAIL<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5886 | 3/24/2003 | BLANK | | ( U ) |
| NIEMAN, PAULETTE<br>520 8TH AVE S APT A<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z5668 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NIEMANN, DOUG; NIEMANN, RENEE<br>2604 DAVEY RD<br>BEE, NE 68314 | 01-01139<br>W.R. GRACE & CO. | z10214 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NIEMCZYK, GARY R<br>28592 CUMBERLAND<br>FARMINGTON, MI 48334-5124 | 01-01139<br>W.R. GRACE & CO. | z6705 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| NIEMEGEERS, MARK<br>BOX 191<br>RADVILLE, SK S0C2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208823 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| NIEMEIER , JUDITH L<br>21434 STATELINE RD<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z13210 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIEMELA , JUDITH L<br>1216 E CHAPMAN ST<br>ELY, MN 55731 | 01-01139<br>W.R. GRACE & CO. | z16675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NIEMI , ELAINE<br>N145 SUOMI RD<br>WESTBORO, WI 54490 | 01-01139<br>W.R. GRACE & CO. | z12498 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIEMI, KEVIN<br>BOX 685<br>TROCHU, AB T0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201577 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NIERMEYER , DANIEL A; NIERMEYER , FAITH<br>503 8TH AVE<br>CLARENCE, IA 52216 | 01-01139<br>W.R. GRACE & CO. | z13017 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIESE, SCOTT<br>5946 STATE ROUTE 108<br>OTTAWA, OH 45875 | 01-01139<br>W.R. GRACE & CO. | z7033 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NIESZ, RUSSELL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15335 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NIGH , LEO A<br>319 W MAIN ST<br>PLYMOUTH, WI 53073 | 01-01139<br>W.R. GRACE & CO. | z11708 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIGHTINGALE IV, CHARLES T<br>8 W GLENWOOD DR<br>LATHAM, NY  12110 | 01-01139<br>W.R. GRACE & CO. | z933 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, JAMES; NIGHTINGALE, LISA<br>9304 55TH AVE NE<br>MARYSVILLE, WA  98270-2712 | 01-01139<br>W.R. GRACE & CO. | z1561 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, KARL<br>59 SPIKENARD ST<br>DARTMOUTH, NS  B2W3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210587 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, LINDA<br>763 ARGYLL<br>SHERBROOKE, QC  J1J3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210295 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIGHTLINGER, GERALD THOMAS<br>1177 EAST BEAMISH ROAD<br>MIDLAND, MI  48642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12778 | 3/31/2003 | $0.00 | | ( U ) |
| NIGRO, BRIAN ; NIGRO, GINNY<br>50 PRINCESS ST<br>STRATFORD, ON  N5A6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205049 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| NIGRO, KENNETH<br>215 POWHATTAN CT<br>DANVILLE, CA  94526 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8559 | 3/28/2003 | $0.00 | | ( U ) |
| NIKKOLA JR, WILLIAM I; NIKKOLA, CHERYL<br>9611 E DALTON<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z10433 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NIKNAVA , RAMIN<br>3217 SHELBORNE RD<br>BALTIMORE, MD  21208 | 01-01139<br>W.R. GRACE & CO. | z100426 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIKOLICH, MARK P<br>4243 FINLEY-ELRAMA RD<br>FINLEYVILLE, PA  15332 | 01-01139<br>W.R. GRACE & CO. | z9149 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NILES , ROBERT B<br>374 WEST RD<br>LA HABRA HEIGHTS, CA  90631-8049 | 01-01139<br>W.R. GRACE & CO. | z16790 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NILES, KARNES; NILES, ROSALYN<br>174 WEST ST<br>ONEONTA, NY  13820 | 01-01139<br>W.R. GRACE & CO. | z2747 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NILES, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15114 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NILSON, DONALD M<br>1009 2ND AVE S<br>GREAT FALLS, MT  59405-2203 | 01-01139<br>W.R. GRACE & CO. | z13464 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NILSSON, RUSSELL A<br>RR 4 STN MAIN<br>LLOYDMINSTER, AB  T9V2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203830 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NILSSON, TOM; NILSSON , BETTY; RAYSA , WILLIAM; & RAYSA , RITA<br>22 S WASHINGTON AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z11856 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NINA, GAIL S<br>252 WESTVIEW BLVD<br>TORONTO, ON  M4B3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204859 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15928 | 5/17/2005 | | | |
| NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10756 | 3/31/2003 | $0.00 | | ( U ) |
| NIPIUS, CLIFFORD<br>1515 FLOS RD 8 W RR 1<br>ELMVALE, ON  L0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210424 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIQUIDET, ERNIE<br>BOX 239<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203440 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIRO INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 717 | 4/25/2002 | $31,235.60 | | ( U ) |
| NISBET, JOHN S 124 W 34TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9236 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NISHIHARA, MARK ; CAMPBELL, SHEILA 3303 26TH ST VERNON, BC V1T4V2 CANADA | 01-01139 W.R. GRACE & CO. | z211717 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NISKAUEN, DEXTER; NISKAUEN, VIKKI 8371 MALL CREEK DR MARSHFIELD, WI 54449 | 01-01139 W.R. GRACE & CO. | z2460 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| NISSEN, BONNIE M 329 E SHERIDAN ST ELY, MN 55731 | 01-01139 W.R. GRACE & CO. | z10287 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NISSLEY BOTTLED GAS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11203 | 3/31/2003 | $0.00 | | ( U ) |
| NISSLEY BOTTLED GAS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16215 | 5/17/2005 | | | |
| NISSLEY, KIRK K; NISSLEY, LEE ANN 1024 WESTERN ANN ARBOR, MI 48103 | 01-01139 W.R. GRACE & CO. | z9527 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NISTLER, RALPH 24636 18TH AVE ST AUGUSTA, MN 56301 | 01-01139 W.R. GRACE & CO. | z7167 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| NITSCHKE, DAVID WAYNE 200 MONTGOMERY DR LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1972 | 9/9/2002 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3108 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NITSCHKE, LESTER LEROY<br>1516 CABINET AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1432 | 6/28/2002 | BLANK | | ( U ) |
| NITSCHKE, PETER ; NITSCHKE, JOANNE<br>178 W FRONT ST BOX 27<br>STIRLING, ON K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209504 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NIVEN, NANCY J; NIVEN, JILL K<br>1618 COVERED BRIDGE RD<br>CEDARBURG, WI 53012 | 01-01139<br>W.R. GRACE & CO. | z4605 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NIX, NILES E<br>986 ROCKY RIDGE RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6156 | 3/26/2003 | $0.00 | | ( P ) |
| NIX, NILES EUGENE<br>986 ROCKY RIDGE ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6520 | 3/26/2003 | BLANK | | ( U ) |
| NIX, THERESA A<br>105 CAVALIER DR #5<br>GREENVILLE, SC 29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2285 | 11/1/2002 | $0.00 | | ( U ) |
| NIXON, LINDA<br>5649 W KENNEDY<br>PEOTONE, IL 60468 | 01-01139<br>W.R. GRACE & CO. | z6764 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NIXON, PEGGY A<br>2108 SHAUGHNESSY HILL<br>KAMLOOPS, BC V1S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200799 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| NIZNIK, STEVEN<br>231 MAIN ST PO BOX 452<br>WAWA, ON P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212205 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN V FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ 08033-0968 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20705 Entered: 2/10/2009 | 2627 | 1/23/2003 | $100,000.00 | | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN N FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ 08033-0968 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 20705 Entered: 2/10/2009 | 2625 | 1/23/2003 | $0.00 | | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN V FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ 08033-0968 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 20705 Entered: 2/10/2009 | 2626 | 1/23/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NLB CORP<br>ATTN JULIE KEYES<br>29830 BECK RD<br>WIXOM, MI 48393-2824 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3258 | 3/10/2003 | $0.00 | | ( U ) |
| NMC HOMECARE INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13922 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NMC HOMECARE INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13914 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NOAH , JANET C<br>16 KNOLLWOOD CT<br>SAINT CHARLES, MO 63304 | 01-01139<br>W.R. GRACE & CO. | z17410 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOAH , JANET C<br>16 KNOLLWOOD CT<br>SAINT CHARLES, MO 63304-7297 | 01-01139<br>W.R. GRACE & CO. | z17169 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOAH, KEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14952 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOB HILL APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11022 | 3/31/2003 | $0.00 | | ( U ) |
| NOB HILL APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16092 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOBERT, CHANTAL 19 CHEMIN DU LAC HUGHES LAKEFIELD, QC J0V1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206623 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| NOBERT, CLAUDE 298 JEAN DESY BOUCHERVILLE, QC J4B2B2 CANADA | 01-01139 W.R. GRACE & CO. | z209944 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NOBERT, DAVID ; CARDINAL, ISABELLE 675 AVE ALBERT ROUSSEAU ST ETIENNE DE LAUZON, QC G6J1V5 CANADA | 01-01139 W.R. GRACE & CO. | z211309 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, A JACKSON ; NOBLE, FRANCES M 2085 LAKE RD NORTH HATLEY, QC J0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z200460 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, ADAM ELSWORTH 756 5TH AVENUE WEST N KALISPELL, MT 59901-3510 | 01-01140 W.R. GRACE & CO.-CONN. | 4367 | 3/20/2003 | BLANK | | ( U ) |
| NOBLE, DEBORAH ; NOBLE, DAVE ; NOBLE, DANIEL; & NOBLE , JONATHON 19599 HENRY ST MELVINDALE, MI 48122 | 01-01139 W.R. GRACE & CO. | z12213 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, GEORGE PO BOX 236 NORTH RUSTICO, PE C0A1X0 CANADA | 01-01139 W.R. GRACE & CO. | z202348 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, GEORGE G 4109 WINDSOR ST VANCOUVER, BC V5V4P2 CANADA | 01-01139 W.R. GRACE & CO. | z208511 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, JOHN ; NOBLE, KRYSTAL 416 WYLDE ST BOX 246 MULGRAVE, NS B0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z204347 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, JOHN P; NOBLE, BERTILLA M 10 ROGERS AVE HOOSICK FALLS, NY 12090 | 01-01139 W.R. GRACE & CO. | z7957 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, KENNETH 607 GILBERT ST W WHITBY, ON L1N1S1 CANADA | 01-01139 W.R. GRACE & CO. | z206542 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOBLE, MICHAEL CALVIN 6797 FARM TO MARKET ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 9672 | 3/28/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | | |
| NOBLE, MICHAEL CALVIN 6797 FARM TO MARKET ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 9673 | 3/28/2003 | $0.00 | | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | | |
| NOBLE, PAMELA L BOX 940 UXBRIDGE, ON L9P1N3 CANADA | 01-01139 W.R. GRACE & CO. | z213426 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, RICHARD C 8 SIMONS CRES NW CALGARY, AB T2K3N2 CANADA | 01-01139 W.R. GRACE & CO. | z208470 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, W ROBERT ; NOBLE, ALDEEN 309 112TH ST W SASKATOON, SK S7N1V5 CANADA | 01-01139 W.R. GRACE & CO. | z200869 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, WENDY L; NOBLE, JOHN L 2377 BLYTH ST SUDBURY, ON P3E5A5 CANADA | 01-01139 W.R. GRACE & CO. | z204557 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, WILLIAM 60 VALLEY FORGE LN ELYRIA, OH 44035 | 01-01139 W.R. GRACE & CO. | z3203 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, WILLIAM T 1104 ELEVENTH ST CARROLLTON, KY 41008 | 01-01139 W.R. GRACE & CO. | z4899 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE-CAPPIE, PEGGY ; CAPPIE, ROBERT BOX 2590 KINDERSLEY, SK S0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204651 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| NOBLES , DIANNE M 6770 SHENANDOAH DR FLORENCE, KY 41042 | 01-01139 W.R. GRACE & CO. | z17919 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NOCCRINO , ANTHONY ; NOCCRINO , ARLENE PO BOX 103 NORWOOD, NY 13668 | 01-01139 W.R. GRACE & CO. | z15787 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOCELLA, ALFONSO<br>133 BISHOP AVE<br>TORONTO, ON  M2M1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211362 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NOCELLA, DARLENE<br>207 BUSHY HILL RD<br>SIMSBURY, CT  06070 | 01-01139<br>W.R. GRACE & CO. | z6613 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NODDING, JEFFREY S<br>275 BACK CENTRE RD RR 2<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209953 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NODINE, JIM<br>164 HERRING COVE RD<br>HALIFAX, NS  B3P1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205593 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CAROLINE<br>263 RUE DES FORETS<br>ST JEAN SUR RICHELIEU, QC  J2W2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212427 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE<br>1305 DES PATRIOTES<br>LANCIENNE LORETTE, QC  G2E3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207786 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE<br>281 3RD RUE EST<br>  MOS QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206440 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DAVID ; NOEL, DEBORAH<br>PO BOX 1060<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205676 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DAVID ; NOEL, MAY<br>BOX 851<br>ST PAUL, AB  T0A3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201393 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DENISE P; NOEL, JEAN-GUY<br>828 CH RG 8-9 EST<br>LA SARRE, QC  J9Z2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214039 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DENISE P; NOEL, JEAN-GUY<br>828 CH RG 8-9 EST<br>LA SARRE, QC  J9Z2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212003 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, JERRYE<br>17228 E EUCLID<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z10313 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NOEL, LEON ; NOEL, MARIE<br>3615 E PENDER ST<br>VANCOUVER, BC  V5K2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207097 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOEL, MARC-ANDRE ; ROBIDAS, INGRID<br>839 BON AIR<br>QUEBEC, QC  G1V2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210426 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MARIO<br>672 1EI RANG OUEST<br>STE CHRISTINE, QC  J0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212153 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MAXIME<br>236 LANOUE<br>REPENTIGNY, QC  J6A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207871 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, PAUL<br>1072 ST JEAN BAPTISTE<br>ST ROCH DE RICHELIEU, QC  J0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206434 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, ROBERT<br>589 MERRY NORD<br>MAGOG, QC  J1X2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204130 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| NOELDNER , EDITH M<br>1053 2ND ST NE<br>WATERTOWN, SD  57201-1233 | 01-01139<br>W.R. GRACE & CO. | z100571 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOESEN, EARL<br>484 DATER HILL RD<br>TROY, NY  12180-9697 | 01-01139<br>W.R. GRACE & CO. | z3913 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NOGA, PAUL<br>BOX 55<br>HONEY HARBOUR, ON  P0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202718 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| NOGLE , ROBERT E<br>PO BOX 234<br>PLAINWELL, MI  49080-0234 | 01-01139<br>W.R. GRACE & CO. | z100792 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOGUCHI, SEIGO<br>PO BOX 753<br>GUELPH O,    N1H6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201219 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| NOILES, CARMEN<br>23 LORNE ST<br>SPRINGHILL, NS  B0M1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213813 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| NOKINSKY, DUNCAN<br>PO BOX 583<br>NORQUAY, SK  S0A2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200039 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN , JOHN M<br>32 DOLPHIN DR<br>SAINT AUGUSTINE, FL  32080-4559 | 01-01139<br>W.R. GRACE & CO. | z13173 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOLAN , MARITA 16 WILLIS AVE STATEN ISLAND, NY 10301-3115 | 01-01139 W.R. GRACE & CO. | z17097 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, BOB ; NOLAN, GLADYS BOX 317 INDIAN HEAD, SK S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200076 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, CHRISTOPHER; NOLAN, SALLY 11 DOGWOOD LN GUILFORD, CT 06437 | 01-01139 W.R. GRACE & CO. | z5753 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, REGINALD M 29241 EIFFEL AVE WARREN, MI 48088 | 01-01139 W.R. GRACE & CO. | z7412 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, SHAWN ; SOLOMON, ANDREW RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14832 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, SHAWN AMY 4405 NE MASON PORTLAND, OR 97218 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 13908 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| NOLAN, SHAWN AMY 4405 NE MASON PORTLAND, OR 97218 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14561 | 3/31/2003 | BLANK | | ( U ) |
| NOLAN, THOMAS ; NOLAN, RUTH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14953 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAND, JEREMIAH L 767 TAYLOR ST CRAIG, CO 81625 | 01-01139 W.R. GRACE & CO. | z10208 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NOLAND, STEPHEN E 15 E 26TH SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z10447 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOLL , STEVEN R<br>2044 S PARKWOOD CIR<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z11714 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NOLL, PETER ; NOLL, JANET<br>21 ELLENDALE CRES<br>BRAMALEA, ON  L6T3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211680 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NOLLETT, DAVID J<br>2801 POULIOT PL<br>WILMINGTON, MA  01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14268 | 3/31/2003 | $0.00 | | ( U ) |
| NOLLETT, ROBERT<br>503 E D ST<br>OGALLALA, NE  69153 | 01-01139<br>W.R. GRACE & CO. | z4312 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE , CREIGHTON C<br>1434 SPRUCEWOOD DR<br>SAN JOSE, CA  95118 | 01-01139<br>W.R. GRACE & CO. | z12084 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE , EDGAR ; NOLTE , MELBA<br>1305 SCHILLING<br>BELLEVILLE, IL  62221 | 01-01139<br>W.R. GRACE & CO. | z13400 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE, ROGER R; NOLTE, MARGARET R<br>102 8TH ST E<br>PO BOX 427<br>MANTORVILLE, MN  55955 | 01-01139<br>W.R. GRACE & CO. | z8836 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE, SCOTT E<br>5643 GREENTON WAY<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z13988 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NOL-TEC SYSTEMS INC<br>c/o MARK R PRIVRATSKY ESQ<br>LINDQUIST & VENNUM PLLP<br>80 S 8TH ST STE 4200<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 7024 | 3/27/2003 | $0.00 | | ( U ) |
| NOL-TEC SYSTEMS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7025 | 3/27/2003 | $94,191.04 | | ( U ) |
| NON METALLIC RESOURCES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 966 | 6/28/2002 | $14,472.00 | | ( U ) |
| NONO JR, JOHN B<br>30 STONE FENCE LN<br>STAMFORD, CT  06903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1280 | 7/11/2002 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOONAN, GERALD<br>212 HOMESTEAD ST<br>PITTSBURGH, PA 15218 | 01-01139<br>W.R. GRACE & CO. | z3730 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NOONAN, JUDITH L<br>24 VALMOR ST<br>WORCESTER, MA 01604 | 01-01139<br>W.R. GRACE & CO. | z1070 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NOORY, GEORGE R<br>PO BOX 55575<br>SHERMAN OAKS, CA 91413 | 01-01139<br>W.R. GRACE & CO. | z1812 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NORBY, GARRY; NORBY, ELLEN<br>PO BOX 840<br>ENNIS, MT 59729 | 01-01139<br>W.R. GRACE & CO. | z1485 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NORCO, JAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORCO, JAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORD, ERIK L<br>223-16TH PL<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z13985 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORDAUNE , VERNON A<br>2001 11TH AVE SW<br>AUSTIN, MN 55912-1327 | 01-01139<br>W.R. GRACE & CO. | z16007 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORDBY, LEN ; NORDBY, CAROL<br>349 W 28 ST<br>NORTH VANCOUVER, BC V7N2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201007 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| NORDBY, VERONICA<br>PO BOX 1194<br>FERNDALE, WA 98248 | 01-01139<br>W.R. GRACE & CO. | z373 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| NORDIEGO CAPITAL LTD<br>738 W WASHINGTON AVE STE B<br>ESCONDIDO, CA 92025 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7089 | 3/27/2003 | $0.00 | | ( U ) |
| NORDIN, LEONARD J<br>396 ELLIOTT ST<br>QUESNEL, BC V2J1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211024 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORDIN, MATTHEW T<br>7044 S K ST<br>TACOMA, WA 98408 | 01-01139<br>W.R. GRACE & CO. | z5719 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NORDIN, ULF K; NORDIN, ALEXANDRA M<br>40 ORCHARD CIR<br>SWAMPSCOTT, MA 01907 | 01-01139<br>W.R. GRACE & CO. | z1729 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NORDMARK, PERRY H<br>33693 HWY 26<br>SEASIDE, OR 97138 | 01-01139<br>W.R. GRACE & CO. | z3586 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NORDQUIST, CLIFFORD ; NORDQUIST, SHARON<br>650 N KOOTENAY<br>VANCOUVER, BC U5K3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209146 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| NORDQUIST, PAUL J<br>32 GREENLEAF CIR<br>FRAMINGHAM, MA 01701 | 01-01139<br>W.R. GRACE & CO. | z9087 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NORDSLETTEN, DANIEL; NORDSLETTEN, VALERIE<br>1322 9TH ST N<br>FARGO, ND 58102 | 01-01139<br>W.R. GRACE & CO. | z917 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: 8/1/2006;<br>DktNo: 10829 Entered: 10/24/2005 | 11363 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| NORDSTROM, SAM<br>2126 7TH LINE RD<br>CARLETON PLACE, ON K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211658 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NORFOLK CIRCUIT COURT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6853 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORFOLK CITY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6851 | 3/27/2003 | $0.00 | | ( U ) |
| NORFOLK MASONIC TEMPLE CO 1105 CHANNEL RD NORFOLK, NE 68701 | 01-01139 W.R. GRACE & CO. | z10388 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NORFOLK PUBLIC HEALTH BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6847 | 3/27/2003 | $0.00 | | ( U ) |
| NORFOLK SOUTHERN RAILWAY COMPANY C/O WILLIAM H JOHNSON THREE COMMERCIAL PLACE NORFOLK, VA 23510-9242 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 7021 | 3/27/2003 | $1,584,182.18 | [U] | ( U ) |
| NORFOLK SOUTHERN RAILWAY COMPANY C/O WILLIAM H JOHNSON THREE COMMERCIAL PLACE NORFOLK, VA 23510-9242 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6970 | 3/27/2003 | $0.00 | | ( U ) |
| NORGREN, JOAN 3 DAWSON AVE SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z3883 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORLEEN, DARIN ; NORLEEN, CARLINE BOX 58 KYLE, SK S0L1T0 CANADA | 01-01139 W.R. GRACE & CO. | z212231 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORM S RESTAURANTS 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5572 | 3/24/2003 | $0.00 | | ( U ) |
| NORM S RESTAURANTS 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5574 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORM S RESTAURANTS<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA  90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5983 | 3/24/2003 | $0.00 | | ( U ) |
| NORMA C MERZ REV TRUST U/A DTD 5/7/02<br>7255 COLGATE AVE<br>SAINT LOUIS, MO  63130 | 01-01139<br>W.R. GRACE & CO. | z719 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN , TOM ; NORMAN , JENNIFER<br>2509 EDWARDS<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z15857 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, DEANNA<br>306 MILL ST<br>PULASKI, IA  52584 | 01-01139<br>W.R. GRACE & CO. | z14135 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, ERNEST L; NORMAN, TERRY L<br>1705 CEDAR PARK RD<br>ANNAPOLIS, MD  21401 | 01-01139<br>W.R. GRACE & CO. | z126 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15684 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15685 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15686 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 3120 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAN, JIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JOHN 19695 COOK RD BURLINGTON, WA 98233 | 01-01139 W.R. GRACE & CO. | z1072 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, MARION BOX 865 BLAIRMORE, AB T0K0E0 CANADA | 01-01139 W.R. GRACE & CO. | z203434 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NORMAN, RICHARD 807 E OAK ST MAHOMET, IL 61853 | 01-01139 W.R. GRACE & CO. | z9261 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, THOMAS L 10455 GRAFTON RD CARLETON, MI 48117 | 01-01139 W.R. GRACE & CO. | z2030 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NORMAND, BERNIER 55 DES BOULEAUX OUEST QUEBEC, QC G1L1L6 CANADA | 01-01139 W.R. GRACE & CO. | z212785 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, GUERTIN 472 RUE SAINT DESIRE THETFORD MINES, QC G6H1L8 CANADA | 01-01139 W.R. GRACE & CO. | z200418 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, HAMAN 202 DEWESTMOUNT COWANSVILLE, QC J2K1S6 CANADA | 01-01139 W.R. GRACE & CO. | z203513 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, HENRI-PAUL 395 GEORGES BONNALIE EASTMAN, QC J0E1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212183 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, LEONIE 2690 RUE EVANGELINE QUEBEC, QC G1E1M6 CANADA | 01-01139 W.R. GRACE & CO. | z211083 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3121 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAND, RICHARD<br>16 PLACE DE VILLIEU<br>REPENTIGNY, QC J6A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203398 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, ALINE<br>110 LASSOMPTION BLVD<br>REPENTIGNY, QC J6A1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210704 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, CARMEN<br>2120 EDMOND-GUILLET<br>MARIEVILLE, QC J3M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207744 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NORMENT , GUSSIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12248 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMILE , CHRISTOPHER ; NORMILE , BARBARA<br>204 LINDENWOOD AVE<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | z12750 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORMILE, CHRISTOPHER ; NORMILE, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORNBERG, JANET ; YAHOLNITSKY, RANDY<br>BOX 1946<br>ESTEEHAZY, SK S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208760 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORRIS , JAMES E; NORRIS , BECKY R<br>6533 E 39TH CT N<br>WICHITA, KS 67226 | 01-01139<br>W.R. GRACE & CO. | z13285 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS , RICK A; NORRIS , SALLY G<br>112 CEDAR ST<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z12455 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, CHARLES MAYO<br>211 MAXWELL ST<br>WHITEVILLE, NC 28472 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2751 | 2/11/2003 | $0.00 | | ( U ) |
| NORRIS, G J<br>BOX 53<br>NEW DENVER, BC V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202216 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group   www.bmcgroup.com   888.909.0100   Page 3122 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORRIS, KIETH E 900 HILLSIDE DR GREEN RIVER, WY 82935 | 01-01139 W.R. GRACE & CO. | z11166 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, PAUL E 10610 E SPRINGFIELD AVE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z6387 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, PAUL J 12649 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. | 6361 | 3/26/2003 | UNKNOWN | [U] | ( U ) |
| NORRIS, PAUL J 12649 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. | 6360 | 3/26/2003 | UNKNOWN | [U] | ( U ) |
| NORRIS, PAUL J 12649 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5395 | 3/24/2003 | $0.00 | | ( U ) |
| NORRIS, R J; NORRIS, ELISE 8128 SW 2ND AVE PORTLAND, OR 97219-4602 | 01-01139 W.R. GRACE & CO. | z2691 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NORRISH, ROY A 47905 KITCHEN HALL RD CHILLIWACK, BC V2P6H5 CANADA | 01-01139 W.R. GRACE & CO. | z208584 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORRIS-WIENER NC 90 CHELMSFORD RD N BILLERICA, MA 01862-1399 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 331 | 6/28/2002 | $0.00 | | ( U ) |
| NORSTONE INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 1207 | 7/8/2002 | $19,322.70 | | ( U ) |
| NORSWORTHY, KENNETH L; DURANCE, WENDY E 208 CENTENNIAL DR TECUMSEH, ON N8N2N8 CANADA | 01-01139 W.R. GRACE & CO. | z202123 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| NORTH , DONNA 300 N ORCHARD DR MUNCIE, IN 47303 | 01-01139 W.R. GRACE & CO. | z16853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NORTH AMERICAN MFG COMPANY TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1940 | 9/4/2002 | $1,820.48 | | ( U ) |
| NORTH AMERICAN REFRACTORIES COMPANY 400 FAIRWAY DR MOON TOWNSHIP, PA 15108 | 01-01139 W.R. GRACE & CO. | 2654 | 1/27/2003 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17795 | 8/25/2006 | | | |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23585 Entered: 10/28/2009 | 10995 | 3/31/2003 | $107,415.00 | | ( U ) |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16069 | 5/17/2005 | | | |
| NORTH BROWARD HOSPITAL DISTRICT<br>ATTN: WENDY ENNIS-VOLCY ESQ<br>LEGAL ACCTS DEPT<br>1608 SE 3RD AVE<br>FORT LAUDERDALE, FL  33316 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1560 | 7/22/2002 | $0.00 | | ( U ) |
| NORTH BROWARD HOSPITAL DISTRICT<br>c/o WENDY ENNIS VOLCY ESQ<br>NORTH BROWARD HOSPITAL DISTRICT LEGAL ACCOUNTS<br>1608 SE 3RD AVE<br>FORT LAUDERDALE, FL  33316 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2007 | 7/24/2002 | $0.00 | | ( U ) |
| NORTH CAROLINA DEPT OF REVENUE<br>ATTN: ANGELA C FOUNTAIN<br>OFFICE SERVICES DIVISION<br>PO BOX 1168<br>RALEIGH, NC  27602-1168 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 25619 Entered: 10/21/2010 | 512 | 10/1/2001 | $0.00<br>$75,937.14 | | ( P )<br>( U ) |
| NORTH COUNTY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15974 | 5/17/2005 | | | |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTH COUNTY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10808 | 3/31/2003 | $0.00 | | ( U ) |
| NORTH DAKOTA HOUSING FINANCE AGENCY<br>930 N 6TH ST<br>BISMARCK, ND  58501 | 01-01139<br>W.R. GRACE & CO. | z6758 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTH EAST OHIO CHURCH OF GOD CAMPGROUNDS<br>16278 SHILLING RD<br>BERLIN CENTER, OH  44401 | 01-01139<br>W.R. GRACE & CO. | z100859 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NORTH HAMPTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16507 | 5/17/2005 | | | |
| NORTH HAMPTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11700 | 3/31/2003 | $0.00 | | ( U ) |
| NORTH HILLS PASSAVANT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10963 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTH PACIFIC PLAZA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11260 | 3/31/2003 | $0.00 | | ( U ) |
| NORTH PACIFIC PLAZA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16257 | 5/17/2005 | | | |
| NORTH STRONG SCIENTIFIC 15 AVE A ALPHA INDUSTRIAL PARK PHILLIPSBURG, NJ 08865 | 01-01139 W.R. GRACE & CO. | 1315 | 7/12/2002 | $539.94 | | ( U ) |
| NORTH, DOUGLAS L 1391 GOSHEN RD TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z7609 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NORTH, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15390 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTH, JOHN M; NORTH, PATRICA L 45 HAWTHORNE DR VALATIE, NY 12184 | 01-01139 W.R. GRACE & CO. | z5557 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NORTH, WALTER 1669 ST GABRIEL CRES WINDSOR, ON N9E1P2 CANADA | 01-01139 W.R. GRACE & CO. | z208561 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| Northcote, John 252 HAROLD AVE STOUFFVILLE, ON L4A1C1 CANADA | 01-01139 W.R. GRACE & CO. | z208500 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHEAST UTILITIES-CONN. LIGHT & POWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11056 | 3/31/2003 | $0.00 | ( U ) |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16120 | 5/17/2005 | | |
| NORTHERN CREDIT UNION SUDBURY 215 COTE ST BOX 283 CHELMSFORD, ON P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210589 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY REVENUE ASSURANCE & RECOVERY 801 E 86TH AVE MERRILLVILLE, IN 46410 | 01-01139 W.R. GRACE & CO. | 121 | 5/30/2001 | $67,841.57 | ( U ) |
| NORTHERN SAFETY CO 232 INDUSTRIAL PARK DR FRANKFORT, NY 13340 | 01-01139 W.R. GRACE & CO. | 986 | 7/1/2002 | $280.92 | ( U ) |
| NORTHERN TOOL & EQUIP CO TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 2074 | 9/23/2002 | $1,578.45 | ( U ) |
| NORTHERN TOOL & EQUIP CO PO BOX 1219 BURNSVILLE, MN 55337 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 2075 | 9/23/2002 | $0.00 | ( U ) |
| NORTHROP , STEVE 561 COUNTY RT 1 OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z15950 | 10/30/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3127 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTHSHORE COUNTRY CLUB CLUBHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6751 | 3/27/2003 | $0.00 | | ( U ) |
| NORTHWEST COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6734 | 3/27/2003 | $0.00 | | ( U ) |
| NORTHWESTERN BANK BUIILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16407 | 5/17/2005 | | | |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17158 | 8/26/2005 | | | |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17084 | 7/18/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11583 | 3/31/2003 | $0.00 | | ( U ) |
| NORTHWESTERN DISTRICT HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10671 | 3/31/2003 | $0.00 | | ( U ) |
| NORTHWESTERN NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16523 | 5/17/2005 | | | |
| NORTHWESTERN NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11723 | 3/31/2003 | $0.00 | | ( U ) |
| NORTHWESTERN POWER EQUIPMENT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6699 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12544 | 3/31/2003 | $0.00 | | ( U ) |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16788 | 5/17/2005 | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17289 | 8/26/2005 | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16777 | 5/17/2005 | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17290 | 8/26/2005 | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: 8/23/2006 | 12555 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTON , LARRY J 39 TAHOE DR KALISPELL, MT  59901 | 01-01139 W.R. GRACE & CO. | z13379 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL  34482 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3412 | 3/14/2003 | $0.00 | | ( P ) |
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL  34482 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3413 | 3/14/2003 | $0.00 | | ( P ) |
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL  34482 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7629 | 3/27/2003 | $0.00 | | ( P ) |
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL  34482 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7630 | 3/27/2003 | $0.00 | | ( P ) |
| NORTON, DENYSE M 63 85 HENDERSON AVE THORNHILL, ON  L3T2L2 CANADA | 01-01139 W.R. GRACE & CO. | z204285 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, EDWARD K 131 6TH ST #2 GREENPORT, NY  11944 | 01-01139 W.R. GRACE & CO. | z7104 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, GARY ROBERT 885 OXFORD STREET APT #509 OSHAWA, ON  L1J5W3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15235 | 4/7/2003 | $0.00 | | ( U ) |
| NORTON, GARY S 27 THORMAN LA HUNTINGTON, NY  11743 | 01-01139 W.R. GRACE & CO. | z8868 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, JAMES S; NORTON, RUTH A 28411 N 76TH ST SCOTTSDALE, AZ  85266 | 01-01139 W.R. GRACE & CO. | z856 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, RICHARD ; NORTON STACK, MARY 69 PERCY ST PO BOX 373 COLBORNE, ON  K0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z208314 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, RICHARD A 2326 VALLEY VIEW LN PARK FOREST, IL  60466 | 01-01139 W.R. GRACE & CO. | z11164 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTON, RON ; NORTON, JACKIE<br>71C MCKNIGHT LN RR 2<br>BLOOMFIELD, ON  K0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209541 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, STEPHENI M<br>1437 DALE ST<br>SAN DIEGO, CA  92102 | 01-01139<br>W.R. GRACE & CO. | z3923 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, STEPHENI M<br>1437 DALE ST<br>SAN DIEGO, CA  92102 | 01-01139<br>W.R. GRACE & CO. | z3924 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORWOOD , DAVID C; NORWOOD , MARSHA S<br>18 DUFFIELD DR<br>W HARTFORD, CT  06107 | 01-01139<br>W.R. GRACE & CO. | z11850 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NORWOOD, PAULINE<br>25 ROBINSON LN<br>SOUTHWEST HARBOR, ME  04679 | 01-01139<br>W.R. GRACE & CO. | z9381 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NOSIE, JOE R; NOSIE, HAZEL M<br>417 SW 3RD ST<br>PO BOX 49<br>CHISHOLM, MN  55719 | 01-01139<br>W.R. GRACE & CO. | z3798 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NOSKOVIAK, LARRY; NOSKOVIAK, SUSAN<br>2112 MAPLE LN<br>ASHLAND, WI 54806 | 01-01139<br>W.R. GRACE & CO. | z7 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| NOSTERUD, BRADLEY J<br>BOX 374<br>MOOSOMIN, SK  S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213475 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NOTRE DAME ACADEMY<br>35321 NOTRE DAME LANE<br>MIDDLEBURG, VA  20117<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7005 | 3/27/2003 | $0.00 | | ( U ) |
| NOUHAN, CAROLINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15523 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOURRY, MANNICK<br>2755 RUE EVANGELINE<br>SOREL TRACY, QC  J3R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204447 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| NOVACOPY INC<br>5520 SHELBY OAKS DR<br>MEMPHIS, TN  38002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 50 | 5/10/2001 | $842.19 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOVAK , DANIEL<br>719 S 7TH ST<br>STILLWATER, MN  55082 | 01-01139<br>W.R. GRACE & CO. | z13429 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK SITE RD/RA PRP GROUP<br>RICHARD G PLACEY ESQ<br>MONTGOMERY MCCRACKEN WALKER & RHOADS LLP<br>300 WILMINGTON AVE STE 750<br>WILMINGTON, DE  19801 | 01-01139<br>W.R. GRACE & CO. | 18547 | 10/3/2011 | $193,195.25<br>$121,810.29 | | ( U )<br>( T ) |
| NOVAK SITE RD/RA PRP GROUP<br>C/O RICHARD G PLACEY ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS LLP<br>1105 N MARKET ST FL 1<br><br>WILMINGTON, DE  19801-1237 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED<br>DktNo: 19658 Entered: 10/1/2008 | 6054 | 3/25/2003 | $0.00<br>$121,810.29 | [U] | ( P )<br>( U ) |
| NOVAK, DEBRA L<br>221 N SYNDICATE AVE<br>THUNDER BAY, ON  P7C3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206405 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NOVAK, JOHN<br>883 HWY 83<br>HARTFORD, WI 53027 | 01-01139<br>W.R. GRACE & CO. | z4601 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, JOHN J<br>3675 HWY 83 N<br>HARTFORD, WI 53027 | 01-01139<br>W.R. GRACE & CO. | z6856 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, MICHAEL S<br>2785 S REDBUD TR<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z7669 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, PEGGY ; NOVAK, MILAN<br>129 HILLVIEW RD<br>AURORA, ON  L4G2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208366 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NOVASH, ROGER<br>174 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202903 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| NOVASH, WALTER<br>170 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203046 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| NOVELLA, CAROL; NOVELLA JR, SAMUEL<br>813 PARKWOOD AVE<br>ANNAPOLIS, MD  21403 | 01-01139<br>W.R. GRACE & CO. | z2593 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NOVEMBER, BARBARA; NOVEMBER, DAVID<br>510 HARDSCRABBLE RD<br>BRIARCLIFF MANOR, NY  10510-1813 | 01-01139<br>W.R. GRACE & CO. | z8517 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3133 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOVIGEN SCIENCES INC D/B/A EXPONENT INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14070 Entered: 12/19/2006 | 17592 | 10/3/2005 | $1,528.52<br>$3,161.05 | | ( U )<br>( T ) |
| NOVOTNY, JAMES C<br>608 3RD AVE NE<br>ROSEAU, MN  56751 | 01-01139<br>W.R. GRACE & CO. | z9061 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NOVOTNY, LEON<br>3326 HWY E66<br>BELLE PLAINE, IA  52208 | 01-01139<br>W.R. GRACE & CO. | z1596 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NOWACHEK , ALAN ; NOWACHEK , DEBRA<br>1044 PERSHING RD<br>MAQUOKETA, IA  52060 | 01-01139<br>W.R. GRACE & CO. | z16500 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NOWACZYK , MARK<br>27 HILLBROOK CIR<br>MALVERN, PA  19355 | 01-01139<br>W.R. GRACE & CO. | z16781 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, ALGER<br>4234 N WASHINGTON ST<br>UBLY, MI  48475 | 01-01139<br>W.R. GRACE & CO. | z4459 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, DANIEL WALTER<br>4201 S DECATUR BLVD<br>APT 2054<br><br>LAS VEGAS, NV  89103-5884 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6566 | 3/26/2003 | BLANK | | ( U ) |
| NOWAK, DAVID ROBERT<br>8521 SOUTH NATOMA<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6567 | 3/26/2003 | BLANK | | ( U ) |
| NOWAK, GEORGE M<br>GEORGE M NOWAK<br>11016 HIDDEN FOX CT<br>ELLICOTT CITY, MD  21042-6107 | 01-01139<br>W.R. GRACE & CO. | z5403 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, JANET MARION<br>8521 S NATOMA AVENUE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6568 | 3/26/2003 | BLANK | | ( U ) |
| NOWAK, ROBERT<br>8521 SOUTH NATOMA AVENUE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5149 | 3/24/2003 | UNKNOWN | [U] | ( U ) |
| NOWAK, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14403 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, ROBERT<br>8521 SOUTH NATOMA AVENUE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5148 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOWAK, STEPHEN L<br>3315 W CALHOUN RD<br>BEAVERTON, MI 48612-9702 | 01-01139<br>W.R. GRACE & CO. | z8520 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, JOSEPH T<br>RR2 BOX 2240<br>CANADENSIS, PA 18325 | 01-01139<br>W.R. GRACE & CO. | z33 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, KEITH<br>916 SINGER AVE<br>LEMONT, IL 60439 | 01-01139<br>W.R. GRACE & CO. | z5134 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, WALTER P<br>7157 WRIGHT CT<br>ARVADA, CO 80004-1225 | 01-01139<br>W.R. GRACE & CO. | z1359 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NOWERS, ARDEN K<br>421 E GROVE<br>BLOOMINGTON, IL 61701 | 01-01139<br>W.R. GRACE & CO. | z1313 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| NOWERS, WILLIAM I<br>C/O KELLY MEAD<br>4709 CLIFTON AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z11052 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NOWICKA, KATARZYNA<br>560 NEPTUNE BLVD<br>DORVAL, QC H9P2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202239 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| NOWICKE , MICHAEL M<br>1035 WOOD HEIGHTS AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO. | z100965 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NOWICKI , LOUISE R ; WALLNER , LOUISE WARD , BARBARA<br>20651 WOODSIDE<br>HARPER WOODS, MI 48225 | 01-01139<br>W.R. GRACE & CO. | z17288 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWLIN, DELMAR E<br>c/o DELMAR NOWLIN<br>959 MORGAN RD<br>WEST HARRISON, IN 47060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13876 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| NOWRY, MR LARRY<br>241 LAKESIDE DR<br>NORTH BAY, ON P1A3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201624 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| NOYD, TAMARA A<br>1408 19TH AVE<br>VIOLA, IL 61486 | 01-01139<br>W.R. GRACE & CO. | z424 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NOYES, LAWRENCE J<br>738 DALKEITH AVE<br>LONDON, ON N5X1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206699 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NOYES, NICHOLAS G<br>60 W MOUNTAIN RD<br>ADAMS, MA 01220 | 01-01139<br>W.R. GRACE & CO. | z6776 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOZEMACK, RICHARD 1903 Billy Barton Ci Reisterstown, MD 21136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4392 | 3/20/2003 | $0.00 | | ( P ) |
| NSF INTERNATIONAL 789 N DIXBORO RD ANN ARBOR, MI 48105 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1251 | 7/8/2002 | $1,116.58 | | ( U ) |
| NSTAR GAS 800 BOYLSTON ST 17TH FLOOR BOSTON, MA 02119 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7398 Entered: 12/20/2004 | 196 | 6/25/2001 | $7,132.59 | | ( U ) |
| NTFC CAPITAL CORPORATION ASKOUNIS & BORST, PC ATTN: THOMAS V. ASKOUNIS, ESQ. 303 EAST WACKER DRIVE, STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 868 | 3/29/2002 | $0.00 | | ( U ) |
| NTFC CAPITAL CORPORATION THOMAS V ASKOUNIS ESQ C/O ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 749 | 3/29/2003 | $0.00 | | ( U ) |
| NTUPULIS , FUTINE 49 OTTAWA ST LOWELL, MA 01850 | 01-01139 W.R. GRACE & CO. | z13339 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NUBER , FRANK J 1566 MYRTLE MADISON HEIGHTS, MI 48071 | 01-01139 W.R. GRACE & CO. | z13280 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NUCHOLS, KAYF PO BOX 1539 ROBBINSVILLE, NC 28771 | 01-01139 W.R. GRACE & CO. | z10152 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NUEST, EDWARD L 215 N 7TH ST STERLING, KS 67579 | 01-01139 W.R. GRACE & CO. | z1973 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NUGENT IMPORT MOTORS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16362 | 5/17/2005 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group           www.bmcgroup.com
888.909.0100                                         Page 3136 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11529 | 3/31/2003 | $0.00 | | ( U ) |
| NUGENT, JACK; NUGENT, ADRIENNE<br>11515 INDEPENDENCE AVE<br>LONSDALE, MN 55046 | 01-01139<br>W.R. GRACE & CO. | z7149 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| NULL, JOHN B<br>1757 OAKWOOD DR<br>HANOVER, PA 17331 | 01-01139<br>W.R. GRACE & CO. | z7341 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NULMAN , ZILPAH M<br>629 PARK AVE<br>ELIZABETH, NJ 07208 | 01-01139<br>W.R. GRACE & CO. | z11467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NULTY, NICHOLAS<br>571 MERRIMAC ST<br>NEWBURYPORT, MA 01950 | 01-01139<br>W.R. GRACE & CO. | z5848 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NUNEZ, JOSE<br>9601 SPUR 591<br>AMARILLO, TX 79107-9606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3302 | 3/10/2003 | BLANK | | ( U ) |
| NUNEZ, JOSE<br>#776443<br>AMARILLO, TX 79107-9606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3303 | 3/10/2003 | BLANK | | ( U ) |
| NUNEZ, JOSE<br>9601 SPUR 591<br>AMARILLO, TX 79107 | 01-01139<br>W.R. GRACE & CO. | z11430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NUNGESSER , JOHN L<br>2404 MILE POST RD<br>SUNBURY, PA 17801 | 01-01139<br>W.R. GRACE & CO. | z12612 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NUNN, RONALD W<br>5529 BUCKNELL RD<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5426 | 3/24/2003 | $0.00 | | ( P ) |
| NUNNALLY, LEROY<br>6300 MONTEREY DR<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z1528 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NUNO , ELEANOR M<br>1538 DEFOE ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100113 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NURKOVIC , SMAJO ; NURKOVIC , ZORA<br>10708 TIBBETTS RD<br>KIRTLAND, OH 44094 | 01-01139<br>W.R. GRACE & CO. | z13153 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NURSE, LYNN M<br>1065 HILLSIDE AVE<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z9062 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NURSE, THOMAS W<br>1065 HILLSIDE AVE<br>LANSDALE, PA 19446 | 01-01139<br>W.R. GRACE & CO. | z9063 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NURTON, LOUISE<br>1512 AVE O<br>CARTER LAKE, IA 51510 | 01-01139<br>W.R. GRACE & CO. | z1382 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NUSS, KERRY; NUSS, CONSTANCE<br>102 CRAB APPLE LN<br>HATBORO, PA 19040 | 01-01139<br>W.R. GRACE & CO. | z4052 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NUSSBAUM, WAYNE L<br>3248 GROVELAND WAY<br>ANTELOPE, CA 95843 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9072 | 3/28/2003 | $0.00 | | ( U ) |
| NUSSEY, DEREK<br>2274 LAWRENCE AVE W<br>ETOBICOKE, ON M9P2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210171 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| NUSTAD, LESTER<br>LESTER , NUSTAD<br>222 PARK PL<br>WAUKESHA, WI 53186-4815 | 01-01139<br>W.R. GRACE & CO. | z4837 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NUTE, REMI D<br>861 COLUMBIA ST<br>KAMLOOPS, BC V2C2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201561 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, NOEL<br>1245 AGINCOURT RD<br>OTTAWA, ON K2C2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207504 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, ROBERT J; NUTTALL, CHRISTINA M<br>9 SORA DR<br>MISSISSAUGA, ON L5M1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208639 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NUTTER, MELVIN E<br>561 BROADVIEW DR<br>HARRISONBURG, VA 22802 | 01-01139<br>W.R. GRACE & CO. | z6093 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NUTTER, MELVIN E<br>561 BROADVIEW DR<br>HARRISONBURG, VA 22802 | 01-01139<br>W.R. GRACE & CO. | z6092 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NUTTING , DAVID E; NUTTING , JOY D<br>534 S 1ST AVE<br>WAUSAU, WI 54401-4602 | 01-01139<br>W.R. GRACE & CO. | z16955 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NWEEYA, JEFF<br>10079 IRON MT CT<br>ALTA LOMA, CA 91737 | 01-01139<br>W.R. GRACE & CO. | z3175 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NYCE, DANIEL J; NYCE, SUSAN<br>121 E RICHMOND<br>DAYTON, WA  99328 | 01-01139<br>W.R. GRACE & CO. | z4740 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NYCH, EDWARD B; NYCH, LINDA M<br>2239 MERCER WM RD<br>WEST MIDDLESEX, PA  16159 | 01-01139<br>W.R. GRACE & CO. | z5008 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NYCH, JOSEPH<br>260 ALICIA ST<br>ARNPRIOR, ON  K7S1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207335 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| NYDOPYTALSKY-UNRAU, KIMBERLEY<br>903 MERRIAM BLVD<br>WINNIPEG, MB  R3T0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210827 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| NYE TRUST<br>C/O ALLAN W & CHRISTINE U NYE TRUSTEES<br>PO BOX 30637<br>SPOKANE, WA  99223-3010 | 01-01139<br>W.R. GRACE & CO. | z1235 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NYE, ALLAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15253 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NYGARD, JOANN<br>2730 E KENLAR CIR<br>GREEN BAY, WI  54313 | 01-01139<br>W.R. GRACE & CO. | z7043 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NYHUS , NEIL ; NYHUS , JOYCE<br>235 BORDEN AVE W<br>BUFFALO LAKE, MN  55314 | 01-01139<br>W.R. GRACE & CO. | z100646 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NYIRI , CSABA<br>867 LYN RD<br>BOWLING GREEN, OH  43402 | 01-01139<br>W.R. GRACE & CO. | z17310 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NYMAN, JOHN ; NYMAN, GWENDA<br>318 FIRST ST W RR #1<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205270 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| NYPEN, BURTON L<br>228 N GRACE ST<br>ORTONVILLE, MN  56278-1211 | 01-01139<br>W.R. GRACE & CO. | z4781 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NYQUIST, RICHARD R<br>229 FRANCES AVE<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z13539 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NYSTROM, MICHAEL<br>804 S FOSTER AVE<br>SIOUX FALLS, SD  57103 | 01-01139<br>W.R. GRACE & CO. | z227 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| O BLENESS, THOMAS EDWARD<br>232 SKI RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6581 | 3/26/2003 | $0.00 | | ( U ) |
| O CONNELL, BRIAN E<br>93 GREENWOOD AVE<br>WAKEFIELD, MA 01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15012 | 4/3/2003 | $0.00 | | ( U ) |
| O DWYER, PATRICK MICHAEL<br>#9 ROSS DR<br>FORT SASKACHEWAN, AB T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2317 | 11/12/2002 | BLANK | | ( U ) |
| O NEILL, GARY R; O NEILL, JULIE M<br>14865 OAKHILL RD N<br>SCANDIA, MN 55073 | 01-01139<br>W.R. GRACE & CO. | z318 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| O REILLY, CHERYL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14954 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17288 | 8/26/2005 | | | |
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16602 | 5/17/2005 | | | |
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 12365 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3140 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| O`CONNOR, FRANCES M<br>C/O PAUL G AMICUCCI<br>WALSH & AMICUCCI<br>2900 WESTCHESTER AVE<br>PURCHASE, NY  10577 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5100 | 3/24/2003 | $0.00 | ( U ) |
| O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15979 | 5/17/2005 | | |
| O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10837 | 3/31/2003 | $0.00 | ( U ) |
| OAK GROVE LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11278 | 3/31/2003 | $0.00 | ( U ) |
| OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16406 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                          *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OAK RIDGE TEXTILES C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11582 | 3/31/2003 | $0.00 | | ( U ) |
| OAKLEY , MARK ; OAKLEY , MARY 29065 N GARLAND RD WAUCONDA, IL 60084 | 01-01139 W.R. GRACE & CO. | z17102 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OAKLEY, KATHY ; OAKLEY, TIM ; OAKLEY, CHAD ; OAKLEY, RAY 435 MARY ST GRAVENHURST, ON P1P1S1 | 01-01139 W.R. GRACE & CO. | z213526 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OAKLEY, TERRY S PO BOX 1553 OUTLOOK, SK S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z210932 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| OAKSMITH, CLAUDIA 526 HANNA RD BEL AIR, MD 21014 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4530 | 3/21/2003 | $0.00 | | ( P ) |
| OAKWOOD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15930 | 5/17/2005 | | | |
| OAKWOOD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007; DktNo: 13439 Entered: 10/22/2006 | 10758 | 3/31/2003 | $0.00 | | ( U ) |
| OATES, CHARLES A 1467 NORWOOD DR SAINT CHARLES, MO 63303 | 01-01139 W.R. GRACE & CO. | z11120 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OATMAN, GORDON J<br>4364 ST GEORGE RD<br>WILLISTON, VT 05495 | 01-01139<br>W.R. GRACE & CO. | z531 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| OATTES, SHARON<br>1210 GARY AVE<br>SUDBURY, ON P3A4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213374 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| OBANION, ROBERT; OBANION, SHEILA<br>409 WINDY HILL<br>PO BOX 101<br>MORIAH, NY 12960 | 01-01139<br>W.R. GRACE & CO. | z3596 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| OBEAR , WANDA<br>33070 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO. | z12564 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OBECO BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16360 | 5/17/2005 | | | |
| OBECO BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11527 | 3/31/2003 | $0.00 | | ( U ) |
| OBEE, RICHARD C<br>1600 SANDPIPER<br>EDMOND, OK 73034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2276 | 10/29/2002 | $0.00 | | ( P ) |
| OBENCHAIN, JANET C<br>2210 HIGH ST<br>LOGANSPORT, IN 46947 | 01-01139<br>W.R. GRACE & CO. | z13928 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OBERBROECKLING , ELMER B<br>27626 RT 52 N<br>NEW VIENNA, IA 52065 | 01-01139<br>W.R. GRACE & CO. | z13079 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OBERDORF, KENNETH R<br>KENNETH R, OBERDORF<br>200 N VINCENNES ST<br>ADAMS, WI 53910-9470 | 01-01139<br>W.R. GRACE & CO. | z2167 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBERLE, SANDRA J<br>6571 STOW RD<br>HUDSON, OH 44236 | 01-01139<br>W.R. GRACE & CO. | z10374 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OBERLIN AIR TRAFFIC CONTROL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11435 | 3/31/2003 | $0.00 | | ( U ) |
| OBERLIN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15524 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OBERLIN, JAMIE S<br>41 FERNDALE CT<br>BATTLE CREEK, MI 49015 | 01-01139<br>W.R. GRACE & CO. | z418 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| OBERLIN, SCOTT ; OBERLIN, LAURI<br>406 TOBIN ST<br>CRYSTAL FALLS, MI 49920 | 01-01139<br>W.R. GRACE & CO. | z10488 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OBERMEYER , WYNN<br>1024 N 121<br>OMAHA, NE 68154 | 01-01139<br>W.R. GRACE & CO. | z100095 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OBERST, LAWRENCE<br>MR LAWRENCE T. OBERST<br>1041 SE ALBATROSS AVE<br>PORT ST LUCIE, FL 34983-3976 | 01-01139<br>W.R. GRACE & CO. | z7794 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| Obert, Janette<br>620 BEVERLY ST<br>PETERBOROUGH, ON K9H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208773 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| OBIDNIAK, HENRY<br>620 DESFORGES<br>LAVAL, QC H7E3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214216 | 2/8/2010 | UNKNOWN | [U] | ( U ) |
| OBIREK , ROBERT C; OBIREK , KATHLEEN M<br>7017 W 81ST ST<br>BURBANK, IL 60459-1601 | 01-01139<br>W.R. GRACE & CO. | z17583 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OBJET, SANS<br>1494 LINDBERGH<br>SHERBROOKE, QC J1E1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205625 | 5/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBLIGADO & CIA LDA SA<br>PARAGUAY 610<br>C1057AAH<br>BUENOS AIRES<br>ARGENTINA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 1946 | 9/4/2002 | $0.00 | | ( U ) |
| OBOROWSKY, ELMER<br>BOX 55<br>PRIMATE, SK  S0L2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204842 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OBRADOVIC, JILL<br>9 KENSINGTON SQ<br>WALLACEBURG, ON  N8A4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209433 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OBRADOVIC, M MITCH<br>1167 MORGANSHIRE DR<br>COLLIERVILLE, TN  38017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15267 | 4/15/2003 | $0.00 | | ( P ) |
| OBRADOVIC, M MITCH<br>1167 MORGANSHIRE DR<br>COLLIERVILLE, TN  38017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15268 | 4/15/2003 | $0.00 | | ( P ) |
| OBREITER, FREDRICK P<br>27 HAYS DR SW<br>CALGARY, AB  T2V3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208099 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OBREITER, FREDRICK P<br>27 HAYS DR SW<br>CALGARY, AB  T2V3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210202 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| OBRENNAN, LORI J<br>229 VARSITY VIEW DR<br>WINNIPEG, MB  R3R0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201164 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OBRIAN, GARY J<br>700 HAUSER BLVD<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z4181 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , COLLEEN<br>23 KOSCIUSKO ST<br>INDIAN ORCHARD, MA  01151 | 01-01139<br>W.R. GRACE & CO. | z101015 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , ERIN K<br>PO BOX 774<br>CUT BANK, MT  59427 | 01-01139<br>W.R. GRACE & CO. | z11680 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , THOMAS J; FOLL , NANCY K<br>670 N WALNUT<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z13347 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , THOMAS J; FOLL , NANCY K<br>670 N WALNUT<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z15837 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBRIEN, DARLENE F<br>302 N 18TH ST<br>LAFAYETTE, IN  47904 | 01-01139<br>W.R. GRACE & CO. | z161 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, DENNIS<br>410 SW ORDRIANCE RD<br>ANKENY, IA  50023 | 01-01139<br>W.R. GRACE & CO. | z228 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, GREGORY N; OBRIEN, LORI A<br>47 MAY ST<br>NORTH ATTLEBORO, MA  02760 | 01-01139<br>W.R. GRACE & CO. | z7401 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, JAMES; OBRIEN, BARBARA<br>630 WASHINGTON RD<br>RYE, NH  03870 | 01-01139<br>W.R. GRACE & CO. | z6450 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, KELLY LEE<br>512 WISCONSIN AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9731 | 3/28/2003 | BLANK | | ( U ) |
| OBRIEN, MARY; OBRIEN, THOMAS<br>15 COTTAGE ST<br>ATTLEBORO FALLS, MA  02763 | 01-01139<br>W.R. GRACE & CO. | z6756 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, RHONDA RENEE<br>512 WISCONSIN AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9730 | 3/28/2003 | BLANK | | ( U ) |
| OBRIEN, SANDRA R<br>11717 W WATERTOWN PLK RD<br>WAUWATOSA, WI  53226 | 01-01139<br>W.R. GRACE & CO. | z4606 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, SEAN; OBRIEN, CHERLY<br>309 GRANDVIEW DR<br>BISHOP, CA  93514 | 01-01139<br>W.R. GRACE & CO. | z5065 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN-WALSH, EMER M; WALSH, ROBERT F<br>36 LORRAINE RD<br>EAST FALMOUTH, MA  02536 | 01-01139<br>W.R. GRACE & CO. | z73 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| OBRIGHT, CATHY<br>579 GROSVENOR ST<br>LONDON, ON  N5Y3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209215 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OBRIGHT, CHARLES<br>PO BOX 93<br>BENWOOD, WV  26031 | 01-01139<br>W.R. GRACE & CO. | z10143 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OBRITSCH, DARREN F<br>BOX 780<br>KERROBERT, SK  S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201050 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OBRYAN, ANTOINETTE<br>67 ST CLAIR ST<br>TICONDEROGA, NY  12883 | 01-01139<br>W.R. GRACE & CO. | z2188 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBRYAN, JOSEPH D<br>7100 HWY 144<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7644 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH D<br>7100 HWY 144<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7645 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH E<br>910 WALNUT PARK DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7606 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH E<br>910 WALNUT PARK DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7607 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9102 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9093 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9094 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9101 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9100 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9098 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9096 | 3/28/2003 | $0.00 | | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9095 | 3/28/2003 | $0.00 | | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9099 | 3/28/2003 | $0.00 | | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9097 | 3/28/2003 | $0.00 | | ( P ) |
| OCAMICA, MR ; OCAMICA, MELITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14737 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OCASIO, RUTH<br>APARTADO 766<br>YABUCOA, PR  00767<br>PUERTO RICO | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2807 | 2/18/2003 | $0.00 | | ( U ) |
| OCCENA, BOBBY I<br>806 WINWOOD DR<br>WINDSOR, NC  27983 | 01-01139<br>W.R. GRACE & CO. | z2397 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| OCCENA, BOBBY INFANTE<br>806 WINWOOD DRIVE<br>WINDSOR, NC  27983 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2783 | 2/14/2003 | $0.00 | | ( U ) |
| OCCENA, BOBBY INFANTE<br>806 WINWOOD DRIVE<br>WINDSOR, NC  27983 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2782 | 2/14/2003 | BLANK | | ( U ) |
| OCCIDENTAL CHEMICAL CORPORATION<br>5005 LBJ FRWY<br>PO BOX 809050<br>DALLAS, TX  75380 | 01-01140<br>W.R. GRACE & CO.-CONN. | 665 | 12/7/2001 | $39,299.92 | | ( U ) |
| OCCIDENTAL PERMIAN LTD FKA ALTURA ENERGY LTD<br>C/O JOHN W HAVINS<br>1001 MCKINNEY, SUITE 500<br>HOUSTON, TX  77002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 7018 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCCIDENTAL PERMIAN LTD FORMERLY ALTURA 580 WESTLAKE PARK BLVD HOUSTON, TX 77079 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 422 | 9/11/2001 | $0.00 | | ( U ) |
| OCCU SYSTEMS CONCENTRA PO BOX 740933 DALLAS, TX 75374 | 01-01139 W.R. GRACE & CO. | 51 | 5/11/2001 | $79.00 | | ( U ) |
| OCCUPATIONAL HEALTH & SAFETY DEPARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10822 | 3/31/2003 | $0.00 | | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA 1307 BURNHAM AVE DES MOINES, IA 50315 | 01-01139 W.R. GRACE & CO. | z101221 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA 1307 BURNHAM AVE DES MOINES, IA 50315 | 01-01139 W.R. GRACE & CO. | z101147 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| OCHOA , RICKY S 511 W ALICE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z12037 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OCHSENBAUER, ROBERT; OCHSENBAUER, MARY LOU 4321 LAKE PARK RD ASHLAND, WI 54806 | 01-01139 W.R. GRACE & CO. | z10088 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| OCHWAT, RICHARD S 1421 GABLES WHEATON, IL 60189 | 01-01139 W.R. GRACE & CO. | z7517 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL , DANIEL ; OCONNELL , LENA 1185 E DARTMOOR SEVEN HILLS, OH 44131 | 01-01139 W.R. GRACE & CO. | z15997 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, CAROLE ANN 91 HAZELWOOD HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205000 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, DANIEL F 138 DOWNING DR SEVERNA PARK, MD 21146-1006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4484 | 3/21/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD  21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4485 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD  21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4482 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD  21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4481 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, DANIEL F<br>138 DOWNING DR<br>SEVERNA PARK, MD  21146-1006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4483 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, FERNANDE C<br>18 HARBOUR AVE<br>WEST WARWICK, RI  02893 | 01-01139<br>W.R. GRACE & CO. | z1842 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, JASON; OCONNELL, STEPHANIE<br>1267 BELMONT AVE<br>SCHENECTADY, NY  12308 | 01-01139<br>W.R. GRACE & CO. | z5402 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, JOHN J<br>574 NORTH RD<br>SUDBURY, MA  01776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9266 | 3/28/2003 | $0.00 | | ( U ) |
| OCONNELL, MELISSA ; OCONNELL, PATRICK<br>45 POTTER CRES<br>SASKATOON, SK  S7H3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213237 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, ROSS<br>3450 CALUMET AVE<br>VICTORIA, BC  V8X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210685 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, THOMAS F<br>118 BERLIN ST<br>CLINTON, MA  01510 | 01-01139<br>W.R. GRACE & CO. | z8736 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR , DENNIS J<br>14548 FORD<br>ALLEN PARK, MI  48101 | 01-01139<br>W.R. GRACE & CO. | z100087 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group        www.bmcgroup.com        Page 3150 of  5066
                                                 888.909.0100

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCONNOR, BENEDICT ; OCONNOR, JULIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, BENEDICT WILLIAM 10210 S LEAVITT CHICAGO, IL 60643 | 01-01140 W.R. GRACE & CO.-CONN. | 14429 | 3/31/2003 | BLANK | | ( U ) |
| OCONNOR, DEIRDRE G 30 SEAGRAVE RD CAMBRIDGE, MA 02140 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5120 | 3/24/2003 | $0.00 | | ( U ) |
| OCONNOR, HOLLY PO BOX 403 HARRISON HOT SPRINGS, BC V0M1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200377 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| OCONNOR, JULIE ANN 10210 S LEAVITT CHICAGO, IL 60643 | 01-01140 W.R. GRACE & CO.-CONN. | 14428 | 3/31/2003 | BLANK | | ( U ) |
| OCONNOR, LOUISJ; OCONNOR, KATHRYN PO BOX 237 LIBERTY LAKE, WA 99019 | 01-01139 W.R. GRACE & CO. | z9638 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, MRS MARJORIE H 138 E FAIRVIEW AVE SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z8357 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, RAYMOND K 8029 A Shore Road<br><br>Edgemere, MD 21219 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5168 | 3/24/2003 | $0.00 | | ( P ) |
| OCRANE, TERRANCE 1073 GRAFTON AVE MOOSE JAW, SK S6H3S2 CANADA | 01-01139 W.R. GRACE & CO. | z213155 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| OCWEN LOAN SERVICING LLC 11263 RIDGE RD MEDINA, NY 14103 | 01-01139 W.R. GRACE & CO. | z6614 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ODD, ANDREW G 5465 TURNEY DR MISSISSAUGA, ON L5M1A3 CANADA | 01-01139 W.R. GRACE & CO. | z211896 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ODELL, MICHAEL E 726 DORSET RD ALLENTOWN, PA 18104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2293 | 11/4/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ODELL, NICHOLAS<br>217 LYNDEL DR<br>PHOENIXVILLE, PA  19460 | 01-01139<br>W.R. GRACE & CO. | z1339 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ODESKY, MARVIN J<br>86 LAGUNA DRIVE<br><br>PALM BEACH GARDENS, FL  33418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4490 | 3/21/2003 | $0.00 | | ( P ) |
| ODGER, DARRYL<br>11 MONTGOMERY PL<br>ROXBORO, QC  H8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208385 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ODIERNA , JOHN F<br>576 OLD MAIN ST<br>ROCKY HILL, CT  06067 | 01-01139<br>W.R. GRACE & CO. | z13294 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ODLAND, BETTY ; ODLAND, KENNETH<br>PO BOX 211<br>WOLSELEY, SK  S0G5H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207239 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200135 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200136 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODOMS , MURDLIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12358 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL , RALDEN ; ODONNELL , NORMA<br>1050 CHICORA RD<br>CHICORA, PA  16025 | 01-01139<br>W.R. GRACE & CO. | z11603 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, CHARLES<br>7654 26TH RD<br>RAPID RIVER, MI  49878 | 01-01139<br>W.R. GRACE & CO. | z7471 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, CHARLES<br>7654 26TH RD<br>RAPID RIVER, MI  49878 | 01-01139<br>W.R. GRACE & CO. | z11592 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, KEVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ODONNELL, RICHARD L<br>111 STATE ST<br>NORWALK, OH  44857 | 01-01139<br>W.R. GRACE & CO. | z9017 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, TIMOTHY; RICE, KATHY; &<br>ODONNELL, ARIANNA; SWANSON, KIRSTON<br>925 EXCELSIOR AVE<br>CROYDON, PA  19021 | 01-01139<br>W.R. GRACE & CO. | z9059 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ODUM, MATTHEW S<br>2010 ARRAS DR<br>EAST CARONDELET, IL  62240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5330 | 3/24/2003 | $0.00 | | ( P ) |
| ODUM, MATTHEW S<br>2010 ARRAS DR<br>EAST CARONDELET, IL  62240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5332 | 3/24/2003 | $0.00 | | ( P ) |
| ODUM, MATTHEW S<br>2010 ARRAS DR<br>EAST CARONDELET, IL  62240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5333 | 3/24/2003 | $0.00 | | ( P ) |
| ODUM, MATTHEW S<br>2010 ARRAS DR<br>EAST CARONDELET, IL  62240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5331 | 3/24/2003 | $0.00 | | ( P ) |
| ODUM, PAUL BENNETT<br>1744 NEELY AVE<br>EAST POINT, GA  30344 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1878 | 8/26/2002 | $0.00 | | ( U ) |
| ODWYER, JAMES P<br>362 22560 WYE RD<br>SHERWOOD PARK, AB  T8A4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200683 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ODWYER, PATRICK ; ODWYER, DONA ; ODWYER, JAMES<br>9 ROSS DR<br>FORT SASKATCHEWAN, AB  T8L2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210187 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ODWYER, PATRICK M<br>#9 ROSS DR<br>FORT SASKATCHEWAN ALBERTA, AL  T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2453 | 12/30/2002 | $0.00 | | ( U ) |
| OEC FLUID HANDLING INC<br>PO BOX 2807<br>SPARTANBURG, SC  29304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15354 | 8/18/2003 | $0.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*          **www.bmcgroup.com**          *Page 3153 of  5066*
                                                       **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OEC FLUID HANDLING INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 7592 | 3/27/2003 | $61,685.11 | | ( U ) |
| OEHL, KENNETH R 16500 LOLO CREEK RD LOLO, MT 59847 | 01-01139 W.R. GRACE & CO. | z853 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| OEHLERKING, ALLAN BOX 1348 SHAUNAVON, SK S0N2M0 CANADA | 01-01139 W.R. GRACE & CO. | z212566 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OEHLERKING, KEVIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OELDRICH , RUTH H N45 W25186 LINDSAY RD PEWAUKEE, WI 53072 | 01-01139 W.R. GRACE & CO. | z16494 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OEN, LLOYD 316 SIMPSON BOX 1009 OUTLOOK, SK S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z204405 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA PO BOX 1110 TALLAHASSEE, FL 32302-1110 | 01-01140 W.R. GRACE & CO.-CONN. | 3491 | 3/14/2003 | $1,697.50 | | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA PO BOX 1110 TALLAHASSEE, FL 32302-1110 | 01-01140 W.R. GRACE & CO.-CONN. | 3489 | 3/14/2003 | $5,213.50 | | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA PO BOX 1110 TALLAHASSEE, FL 32302-1110 | 01-01194 REMEDIUM GROUP, INC. | 3490 | 3/14/2003 | $2,986.94 | | ( U ) |
| OESCH, CLIFFORD MASON 23624 NORTH 57TH DRIVE GLENDALE, AZ 85310 | 01-01140 W.R. GRACE & CO.-CONN. | 7068 | 3/27/2003 | BLANK | | ( U ) |
| OESTERLE , CARL D; OESTERLE , CAROL 4675 E IOSCO RD WEBBERVILLE, MI 48892 | 01-01139 W.R. GRACE & CO. | z16625 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OETJEN, ARTHUR E; OETJEN, MARY A 1460 WIDEFIELDS LN SAINT LOUIS, MO 63138 | 01-01139 W.R. GRACE & CO. | z4621 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OFFET, BRIAN E; OFFET, LESLIE 249 PASQUA ST N REGINA, SK S4R4N3 CANADA | 01-01139 W.R. GRACE & CO. | z200217 | 12/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15935 | 5/17/2005 | | | |
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15936 | 5/17/2005 | | | |
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10766 | 3/31/2003 | $0.00 | | ( U ) |
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10765 | 3/31/2003 | $0.00 | | ( U ) |
| OFFICE DEPOT INC ROBBIE SMITH ACCS 2200 OLD GERMANTOWN RD DELRAY BEACH, FL 33445 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 10828 Entered: 10/24/2005 | 444 | 4/20/2001 | $2,641.34 | | ( U ) |
| OFFICE DEPOT INC ROBBIE SMITH ACCS 2200 OLD GERMANTOWN RD DELRAY BEACH, FL 33445 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 443 | 4/30/2001 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16371 | 5/17/2005 | | | |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11538 | 3/31/2003 | $0.00 | | ( U ) |
| OFFICE SERVICE CTR UNITED FUEL GAS CO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16512 | 5/17/2005 | | | |
| OFFICE SERVICE CTR UNITED FUEL GAS CO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11705 | 3/31/2003 | $0.00 | | ( U ) |
| OFFICE TEAM DIV OF ROBERT HALF INTERNATIONAL ATTN MICHELE CABRAL 5720 STONERIDGE DR STE 3 PLEASANTON, CA  94588-2700 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 99 | 5/22/2001 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OFFICE TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15894 | 5/17/2005 | | | |
| OFFICE TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10694 | 3/31/2003 | $0.00 | | ( U ) |
| OFFORD, JOHN W 1338 16TH AVE BARRON, WI 54812 | 01-01139 W.R. GRACE & CO. | z4533 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OFSTIE, GORDON ; OFSTIE, JOAN BOX 592 OUTLOOK, SK S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z201143 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OGDEN, ALAN 32964 12TH AVE MISSION, BC V2V2M8 CANADA | 01-01139 W.R. GRACE & CO. | z204831 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OGDEN, ROBIN 4409 WASHBURN AVE S MINNEAPOLIS, MN 55410 | 01-01139 W.R. GRACE & CO. | z2 | 7/22/2008 | UNKNOWN | [U] | ( U ) |
| OGG , TONI J 341 BLAINE ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17203 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OGILVIE, CHRIS 96 MCGREGOR ST CARLETON PLACE, ON K7C0B8 CANADA | 01-01139 W.R. GRACE & CO. | z209014 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| OGILVIE, KATHERINE A 115 S LIVINGSTON ST WHITEHALL, MI 49461 | 01-01139 W.R. GRACE & CO. | z13950 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OGILVIE, MR J ; OGILVIE, MRS J 104 4TH ST SW PORTAGE LA PRAIRIE, MB R1N2E4 CANADA | 01-01139 W.R. GRACE & CO. | z209810 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**    888.909.0100    *Page 3157 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OGLETREE DEAKINS NASH SMOAK & STEWART PC TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01139 W.R. GRACE & CO. | 1505 | 7/19/2002 | $50,195.04 | | ( U ) |
| OGLETREE, LISA; OGLETREE, FREDERICK 2424 ALLEN ST NEW ORLEANS, LA 70119 | 01-01139 W.R. GRACE & CO. | z1965 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OGOREK, DARLEANE F 202 W MACARTHUR ST SOUTH SAINT PAUL, MN 55075 | 01-01139 W.R. GRACE & CO. | z1760 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OGOREK, KENNETH 8052 SPRINGWATER DR W INDIANAPOLIS, IN 46256 | 01-01139 W.R. GRACE & CO. | z1577 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OGORMAN, PATRICIA 1112 P ST ANCHORAGE, AK 99501 | 01-01139 W.R. GRACE & CO. | z2162 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OGRADY, JOSEPH P 1045 CORMAC RD RR 4 KILLALOE, ON K0J2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206752 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, KEVIN 149 REYNOLDS DR BROCKVILLE, ON K6V1X3 CANADA | 01-01139 W.R. GRACE & CO. | z211289 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, KEVIN D 22A-86 GERRARD ST E TORONTO, ON M5B2J1 CANADA | 01-01139 W.R. GRACE & CO. | z213503 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OGSTON, KEN ; OGSTON, ELAINE BOX 1 SITE 6 RR #7 CALGARY, AB T2P2G7 CANADA | 01-01139 W.R. GRACE & CO. | z204523 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| OHAGAN, BRIAN ; OHAGAN, TRICIA 909 YORK ST NEW WESTMINSTER, BC V3L4S5 CANADA | 01-01139 W.R. GRACE & CO. | z212403 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OHAGAN, LINDA 325 FIRST ST SLATINGTON, PA 18080 | 01-01139 W.R. GRACE & CO. | z4677 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| OHAGEN, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OHALLORAN , ROBERT ; OHALLORAN , KARIN 6 KNIGHT LN FOXBORO, MA 02035 | 01-01139 W.R. GRACE & CO. | z12581 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHALLORAN , ROBERT ; OHALLORAN , KARIN<br>6 KNIGHT LN<br>FOXBORO, MA  02035 | 01-01139<br>W.R. GRACE & CO. | z12580 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OHARA, DENNIS<br>1154 LOWER RIDGE RD<br>FORT BENTON, MT  59442 | 01-01139<br>W.R. GRACE & CO. | z4917 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHARA, DENNIS<br>1154 LOWER RIDGE RD<br>FORT BENTON, MT  59442 | 01-01139<br>W.R. GRACE & CO. | z5201 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHARE, DARLENE N<br>1172 106TH ST<br>NORTH BATTLEFORD, SK  S9A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208610 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OHARE, WALLACE E; OHARE, BERNADETTE<br>1022 109TH ST<br>NORTH BATTLEFORD, SK  S9A2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208074 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OHASHI, DR DAVID<br>126 PRINCE RUPERT DR<br>PORT CLAIRE, QC  H9R1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206934 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| OHERN, MICHAEL; OHERN, MICHELLE<br>770 KNOX RD 2350 N<br>WATAGA, IL  61488 | 01-01139<br>W.R. GRACE & CO. | z5023 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11178 | 3/31/2003 | $0.00 | | ( U ) |
| OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16196 | 5/17/2005 | | | |
| OHIO BUREAU OF WORKERS COMP<br>LAW SECTION BANKRUPTCY UNIT<br>PO BOX 15398<br>COLUMBUS, OH  43215-0398 | 01-01140<br>W.R. GRACE & CO.-CONN. | 277 | 7/5/2001 | $256,379.18 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH  43215-0567 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2707 | 12/12/2002 | $257,480.24 | | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11181 | 3/31/2003 | $0.00 | | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11182 | 3/31/2003 | $0.00 | | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16852 | 5/17/2005 | | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16890 | 5/17/2005 | | | |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11258 | 3/31/2003 | $0.00 | | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16255 | 5/17/2005 | | | |
| OHLMAN, RANDY 110 MACDONALD ST S ARNPRIOR, ON K7S2W6 CANADA | 01-01139 W.R. GRACE & CO. | z208216 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OHNMEISS, GINA ; OHNMEISS, STAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15392 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OHNMEISS, STAN; OHNMEISS, GINA 15085 STATE ROUTE 405 WATSONTOWN, PA 17777 | 01-01139 W.R. GRACE & CO. | z928 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| OHRMANN , WM R; OHRMANN , PHYLLIS 6155 HWY 1 DRUMMOND, MT 59832 | 01-01139 W.R. GRACE & CO. | z17003 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OHRT , ROBERT ; OHRT , ROBIN 159 MAPLE ST ELLINGTON, CT 06029-3332 | 01-01139 W.R. GRACE & CO. | z13116 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OICKLE, S L RR 2 MILL VILLAGE, NS B0J2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205990 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| OIEN , TED 3207 TAYLOR ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z16481 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OIEN, WILLIAM; OIEN, MARIE 722 9TH AVE W ASHLAND, WI 54806 | 01-01139 W.R. GRACE & CO. | z1275 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| OII STEERING COMM MEMBER COMPANIES & USEPA C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUNTHER KNOX & ELLIOTT LLP 445 S FIGUEROA ST 31ST FL LOS ANGELES, CA 90071 Counsel Mailing Address: US ENVIRONMENTAL PROTECTION ACGENY C/O HARRISON KARR ESQ 75 HAWTHORNE ST SAN FRANCISCO, CA 91405 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1981 | 9/9/2002 | $0.00 | ( U ) |
| OII STEERING COMM MEMBER COMPANIES & USEPA C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUTHNER KNOX & ELLIOTT LLP 445 S FIGUEROA ST 31ST FL LOS ANGELES, CA 90071 Counsel Mailing Address: US ENVIRONMENTAL PROTECTION ACGENY C/O HARRISON KARR ESQ 75 HAWTHORNE ST SAN FRANCISCO, CA 91405 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20641 Entered: 1/30/2009 | 1958 | 9/9/2002 | $6,350.00 | ( U ) |
| OIKAWA, GEORGE 630 FORT ST HOPE, BC  V0X1L4 CANADA | 01-01139 W.R. GRACE & CO. | z205699 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| OIUM, CALVIN; OIUM, JOYCE 17435 HAMMER RD SPARTA, WI 54656-3455 | 01-01139 W.R. GRACE & CO. | z9755 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| OJA, BRIAN 188 MAKI AVE SUDBURY, ON  P3E2P2 CANADA | 01-01139 W.R. GRACE & CO. | z208231 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| OJA, OLIVER ; OJA, MARY 1251 MARCEL ST SUDBURY, N  3E 4G2 CANADA | 01-01139 W.R. GRACE & CO. | z208101 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| OJANEN , MICHAEL ; OJANEN , HELENA 809 S 27TH AVE YAKIMA, WA  98902 | 01-01139 W.R. GRACE & CO. | z16315 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| OKAMOTO , STEVE A 1515 WELMER RD TAOS, NM  87571 | 01-01139 W.R. GRACE & CO. | z16435 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| OKANE, MICHAEL 1588 BURMONT RD HAVERTOWN, PA  19083 | 01-01139 W.R. GRACE & CO. | z6022 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| OKEEFE , BRUCE 2110 S 8TH ST SHEBOYGAN, WI  53081 | 01-01139 W.R. GRACE & CO. | z11737 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OKEEFE JR, JOSEPH P 1143 E CHANNEL ST STOCKTON, CA  95205 | 01-01139 W.R. GRACE & CO. | z13458 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OKEEFE, DAN ; OKEEFE, MARY 310 SALEM CHURCH RD SUNFISH LAKE, MN  55118 | 01-01139 W.R. GRACE & CO. | z9278 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| OKEEFE, DONALD G 1039 HOLMES ST DUNCAN, BC  V9L2C9 CANADA | 01-01139 W.R. GRACE & CO. | z201363 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| OKEEFE, GAEL ; OKEEFE, GERARD 666 HERRING COVE RD HALIFAX, NS  B3R1X9 CANADA | 01-01139 W.R. GRACE & CO. | z207275 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| OKEEFE, WILLIAM J 154 JAFFREY ST WEYMOUTH, MA  02188 | 01-01139 W.R. GRACE & CO. | z4390 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OLAFSON, LLOYD 119 SHIPLEY ST THUNDER BAY, ON  P7A3C6 CANADA | 01-01139 W.R. GRACE & CO. | z209747 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| OLCHOWAY, JOSEPH ; OLCHOWAY, IRIS M 1712 WILSON CRES SASKATOON, SK  S7J2N7 CANADA | 01-01139 W.R. GRACE & CO. | z204884 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| OLD DOMINION FREIGHT LINE INC 500 OLD DOMINION WAY THOMASVILLE, NC  27360 | 01-01139 W.R. GRACE & CO. | 2 | 4/13/2001 | $213.19 | | ( U ) |
| OLD PURCHASING WAREHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6864 | 3/27/2003 | $0.00 | | ( U ) |
| OLDCASTLE APG NORTHEAST INC D/B/A FOSTER-SOUTHERN 46 SPRING ST HOLBROOK, MA  02343 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 20130 Entered: 11/24/2008 | 12944 | 3/31/2003 | $0.00 | | ( P ) |
| OLDCASTLE APG NORTHEAST INC D/B/A FOSTER-SOUTHERN 46 SPRING ST HOLBROOK, MA  02343 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 20130 Entered: 11/24/2008 | 12943 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3163 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLDHAM, KEVIN D<br>1349 QUEEN ANNES DR<br>CHESTER, MD 21619 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14288 | 3/31/2003 | $0.00 | | ( P ) |
| OLDHAM, STEVEN R; OLDHAM, VERONICA M<br>47 GREENWOOD CRES<br>BRAMPTON, ON  L6S1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208614 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OLDON LIMITED PARTNERSHIP<br>TRANSFERRED TO: SOUTHPAW KOUFAX LLC<br>ATTN: JEFF COHEN<br>2 WEST GREENWICH OFFICE PARK<br>1ST FLOOR<br>GREENWICH, CT  06831<br><br>Counsel Mailing Address:<br>Shatz, Schwartz & Fentin, PC<br>Attn: Timothy P Mulhern<br>1441 Main Street<br>Springfield, MA  01103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 25037 Entered: 7/2/2010;<br>DktNo: 11394 Entered: 12/21/2005 | 11301 | 3/31/2003 | $118,010.00 | | ( U ) |
| OLDOREN, RON; OLDOREN, LINDA<br>1542 BROADWAY N<br>FARGO, ND  58102 | 01-01139<br>W.R. GRACE & CO. | z1248 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| OLDS, MALCOLM L<br>336 N HARVEY ST<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z11295 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OLEARY, DAVID M<br>31-5 ROYAL CREST DR<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8900 | 3/28/2003 | $0.00 | | ( U ) |
| OLEARY, JOHN<br>3 DIEPPE DR<br>ST THOMAS, ON  N5R4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212509 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OLEARY, JOHN; OLEARY, CINDY<br>3424 CLARK ST<br>WAYNE, MI  48184 | 01-01139<br>W.R. GRACE & CO. | z5850 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLEJARCZYK , MR MARION<br>690 SOUTHERN AVE<br>MUSKEGON, MI  49441 | 01-01139<br>W.R. GRACE & CO. | z12558 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLEJARCZYK , MR MARION<br>690 SOUTHERN AVE<br>MUSKEGON, MI  49441 | 01-01139<br>W.R. GRACE & CO. | z12557 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLEJNICZAK, DAVID J; OLEJNICZAK, LYNN J<br>368 N MCCARRONS BLVD<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8660 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

**www.bmcgroup.com**<br>**888.909.0100**

Page 3164 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLEKSEWICH, HELEN 4819 LOEN AVE TERRACE, BC  V8G1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z202175 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| OLESEN, JOHN A 18743 DUKE LAKE DR  SPRING, TX  77388 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8963 | 3/28/2003 | $0.00 | | ( U ) |
| OLESON, TODD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLESON, TODD M 1610 N 27TH ST FORT DODGE, IA  50501 | 01-01139 W.R. GRACE & CO. | z6435 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| OLIAN NURSING HOME C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16419 | 5/17/2005 | | | |
| OLIAN NURSING HOME C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11596 | 3/31/2003 | $0.00 | | ( U ) |
| OLIARNY, JOHN H BOX 182 SMITHERS, BC  V0J2N0 CANADA | 01-01139 W.R. GRACE & CO. | z209310 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIEN , THOMAS L 405 MILL AVE STAR PRAIRIE, WI  54026 | 01-01139 W.R. GRACE & CO. | z12053 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OLIGNY, LOUIS-ANDRE 743 ERNEST S MATHIEU TERREBONNE, QC  J6W2X5 CANADA | 01-01139 W.R. GRACE & CO. | z206374 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3165 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLIN , DOUGLAS R<br>706 N THIRD<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z16794 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLIN BROTHERS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1341 | 7/15/2002 | $900.00 | | ( U ) |
| OLIN, KRISTINA E<br>12 SWEETWATER OAKS DR<br>FERNANDINA BEACH, FL 32034 | 01-01139<br>W.R. GRACE & CO. | z7850 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OLIVA, ANTHONY; OLIVA, LORI<br>120 3RD AVE<br>PELHAM, NY 10803 | 01-01139<br>W.R. GRACE & CO. | z1559 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OLIVE, DAVID W<br>405 PRIMROSE CT<br>EASLEY, SC 29642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2537 | 1/13/2003 | $0.00 | | ( U ) |
| OLIVE, JOHN ; OLIVE, ALICE<br>272 ASSINIBOINE ST E BOX 55<br>OAK LAKE, MB R0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202560 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIVEIRA, DANIEL J; OLIVEIRA, BARBARA A<br>14 BILBY DR<br>WOLCOTT, CT 06716 | 01-01139<br>W.R. GRACE & CO. | z8375 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| OLIVEIRA, EILEEN<br>55 JAMES ST<br>NEW BEDFORD, MA 02740 | 01-01139<br>W.R. GRACE & CO. | z6024 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER , STEPHEN ; OLIVER , BONNIE<br>177 FAIRFIELD AVE<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO. | z17566 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER PRODUCTS COMPANY<br>445 6TH ST NW<br>GRAND RAPIDS, MI 49504 | 01-01139<br>W.R. GRACE & CO. | 1304 | 7/12/2002 | $20,217.00 | | ( U ) |
| OLIVER, BARRY J<br>BOX 1030<br>FAIRVIEW, AB T0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200860 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, BONNIE<br>180 SOMERSET ST<br>SUDBURY, ON P3B3B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207015 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, CAROLYN L<br>15424 W WHITE RD<br>MEDICAL LAKE, WA 99022 | 01-01139<br>W.R. GRACE & CO. | z10513 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER, CONSUELLA<br>9616 MINK ST SW<br>REYNOLDSBURG, OH 43068 | 01-01139<br>W.R. GRACE & CO. | z10660 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLIVER, MARK ; OLIVER, JANET<br>171 WATERLOO ST S PO BOX 1240<br>ST MARYS, ON  N4X1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206510 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, NORMAN J<br>100 FRONT ST E BOX 312<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204260 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, SUZANNE<br>54 CHIMO<br>GATINEAU, QC  J9J1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202561 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, WILLIAM<br>6 BELOEIL<br>MERCIER, QC  J6R2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208893 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, WILLIAM J<br>1000 STEPHENS RD<br>JAMESTOWN, TN  38556 | 01-01139<br>W.R. GRACE & CO. | z3791 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| OLIVIER, DONALD<br>152 DUMOUCHEL<br>ST JEAN SUR RICHELIEU, QC  J2Y1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206402 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OLIVIER, JEAN-MARIE ; OLIVIER, BETTY L<br>5316 HWY 332<br>MIDDLE LAHAVE, NS  B4V3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202544 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLLENDORF, STANFORD; OLLENDORF, ELLEN<br>1002 DOWNS DR<br>SILVER SPRING, MD  20904 | 01-01139<br>W.R. GRACE & CO. | z4250 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OLLERHEAD, G<br>84 QUEENSTON ST PO BOX 181<br>QUEENSTON, ON  L0S1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209645 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OLLERTON, ROBERT<br>PO 1258<br>PATAGONIA, AZ  85624 | 01-01139<br>W.R. GRACE & CO. | z2242 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OLLILA, SUSAN A<br>1050 5TH AVE #6B<br>NEW YORK, NY  10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3608 | 3/17/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY  10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3716 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group       **www.bmcgroup.com**<br>**888.909.0100**       Page 3167 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLLILA, SUSAN A<br>1050 5TH AVE #6B<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3609 | 3/17/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY 10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3717 | 3/17/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2797 | 2/18/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2796 | 2/18/2003 | $0.00 | | ( P ) |
| OLLINGER, MICHELLE ; OLLINGER, LARRY<br>2820 3RD AVE N<br>REGINA, SK S4R0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205460 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| OLMSTEAD, LARRYE<br>3915 W BROAD AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10259 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| OLMSTEAD, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14654 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLNCY, GERALD<br>BOX 268<br>ALERT BAY, BC V0N1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208069 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OLNEY , JOHN F; OLNEY , MARY K<br>1109 E 20TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z101012 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OLNEY, ERMA C; OLNEY, JAMES M; OLNEY, TERRY L<br>807 3RD AVE<br>NEBRASKA CITY, NE 68410 | 01-01139<br>W.R. GRACE & CO. | z7538 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17702 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17703 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , FAYE L<br>300 BEN HOGAN DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z16115 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, CHARLES W<br>c/o CHARLES OLSEN<br>489 SO KENILWORTH AVE<br>ELMHURST, IL  60126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7675 | 3/27/2003 | $0.00 | | ( P ) |
| OLSEN, DOUGLAS<br>608 ROBB RD BOX 1486<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208200 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OLSEN, JAMES K<br>4004 NORA<br>POCATELLO, ID  83204 | 01-01139<br>W.R. GRACE & CO. | z7386 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, KENNETH N<br>1681 WOODLAND AVE<br>WINTER PARK, FL  32789 | 01-01139<br>W.R. GRACE & CO. | z764 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, ROBERT D<br>C/O GAYLEN AND VICKIE OLSEN<br>1964 NORTHVIEW DR NE<br>KEIZER, OR  97303 | 01-01139<br>W.R. GRACE & CO. | z6054 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, SANDRA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9991 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, WILLIS O<br>2728 MAIN AVE<br>SHEBOYGAN, WI  53083 | 01-01139<br>W.R. GRACE & CO. | z13880 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSGAARD, ORIN J<br>527 FORD ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z4742 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , DAVID<br>CENTRAL FLORIDA RECEPTION CORLOR DC #01756300<br>7000 H C KELLEY RD EAST UNIT G2-1345<br>ORLANDO, FL  32831-2518 | 01-01139<br>W.R. GRACE & CO. | z12135 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , EDWARD L; OLSON , LESLI L<br>3448 14TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z12569 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3169 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100197 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100198 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , JAMES K<br>RR #1 BOX 125<br>CARMAN, IL 61425-9733 | 01-01139<br>W.R. GRACE & CO. | z17351 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LEE<br>687 OAK ST<br>BARRON, WI 54812-1802 | 01-01139<br>W.R. GRACE & CO. | z16763 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA<br>LENA , OLSON<br>309 E HOFFMAN AVE<br>KINGSVILLE, TX 78363-6229 | 01-01139<br>W.R. GRACE & CO. | z16362 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA<br>LENA , OLSON<br>309 E HOFFMAN AVE<br>KINGSVILLE, TX 78363-6229 | 01-01139<br>W.R. GRACE & CO. | z16363 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , THOMAS G<br>3996 ACADEMY<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z16809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON TECHNOLOGIES INC<br>MOSSER VALVE DIVISION<br>160 WALNUT ST<br>ALLENTOWN, PA 18102 | 01-01139<br>W.R. GRACE & CO. | 1033 | 7/1/2002 | $414.32 | | ( U ) |
| OLSON, BENJAMIN A<br>6354 LANCASTER RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z13472 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, BERNARD D<br>4915 N 103 AVE<br>OMAHA, NE 68134-2512 | 01-01139<br>W.R. GRACE & CO. | z7360 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, BURTON<br>90334 590TH AVE<br>MOUNTAIN LAKE, MN 56159-3013 | 01-01139<br>W.R. GRACE & CO. | z8019 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, CHARLES R<br>3936 BAY SHORE DR<br>STURGEON BAY, WI 54235 | 01-01139<br>W.R. GRACE & CO. | z13889 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, CONNIE<br>414 1ST ST SE<br>CUT BANK, MT 59427 | 01-01139<br>W.R. GRACE & CO. | z5619 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, DAVID R<br>12 BEACHVIEW CRES<br>TORONTO, ON M4E2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201171 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON, ELAINE<br>13225 85 ST<br>EDMONTON, AB  T5E2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203922 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, GARY D<br>PO BOX 8113<br>PORTLAND, OR  97207-8113 | 01-01139<br>W.R. GRACE & CO. | z1048 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, GARY; OLSON, SHARI<br>12110 E 22ND AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z8840 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, GUY LEWIS<br>PO BOX 1318<br>LIVINGSTON, MT  59047<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14562 | 3/31/2003 | BLANK | | ( U ) |
| OLSON, JANICE M<br>7 HARDWICK RD<br>PO BOX 171<br>PETERSHAM, MA  01366-0171 | 01-01139<br>W.R. GRACE & CO. | z11106 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JERRY<br>703 SOUTH F ST<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z8514 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JESSICA<br>PO BOX 18183<br>SAINT PAUL, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z13964 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, KEVIN ; OLSON, CHRISTY<br>4802 RIVERVIEW DR<br>, O  OX 125<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206640 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, MR DARYL P R ; OLSON, MRS LESLIE A<br>BOX 1682<br>CAMROSE, AB  T4V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204858 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, MR RAY<br>956 W FAIRVIEW ST<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z1697 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, OSCAR J<br>LOT 2 TAMARAC BAY<br>GRAND RAPIDS, MB  R0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200351 | 1/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON, RANDOLPH M<br>1275 Hawthorne Hills Dr SE<br><br>Ada, MI 49301-8918 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2633 | 1/24/2003 | $0.00 | | ( P ) |
| OLSON, RYAN T; OLSON, KIM L<br>3302 DOVER ST<br>RAPID CITY, SD 57702 | 01-01139<br>W.R. GRACE & CO. | z8938 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, THOMAS; OLSON, ROSEMARY<br>E1955 COUNTY RD V<br>PRAIRIE FARM, WI 54762 | 01-01139<br>W.R. GRACE & CO. | z7021 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, TINA MARIE<br>2537 BRIGHTON ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9723 | 3/28/2003 | BLANK | | ( U ) |
| OLSON, WALLACE H<br>8700 BROOKLYN BLVD<br>BROOKLYN PARK, MN 55445 | 01-01139<br>W.R. GRACE & CO. | z13958 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WARREN A; OLSON, MARY L<br>1942 E CO RD B<br>MAPLEWOOD, MN 55109 | 01-01139<br>W.R. GRACE & CO. | z2351 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WAYNE<br>1280 4TH AVE<br>SWEET HOME, OR 97386 | 01-01139<br>W.R. GRACE & CO. | z2766 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14813 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WESLEY R<br>3702 28TH AVE<br>REGINA, SK S4S2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205257 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| OLSSON, JOHN A<br>239 W 10TH ST #2B<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO. | z13537 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, DANIEL ; OLSTAD, MADDALENA<br>3214 E 32ND AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z14053 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, THOMAS ; OLSTAD, SALLY<br>4023 E CONGRESS AVE<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z14054 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3172 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSZEWSKI, DEREK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSZEWSKI, DEREK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15612 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSZYK, JUDI<br>PO BOX 1049<br>POCONO PINES, PA 18350 | 01-01139<br>W.R. GRACE & CO. | z11297 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OLTMANN, ROBERT<br>RD 6 BOX 6129<br>MOSCOW, PA 18444 | 01-01139<br>W.R. GRACE & CO. | z5604 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18476 | 2/20/2007 | UNKNOWN | | ( U ) |
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18477 | 2/21/2007 | UNKNOWN | | ( U ) |
| OLYMPUS 555 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17035 | 7/28/2005 | UNKNOWN | | ( U ) |
| OLYMPUS 555 PROPERTIES LLC<br>25 09 31 AVENUE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>AVRUM J ROSEN<br>38 NEW ST<br>HUNTINGTON, NY 11743 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23590 Entered: 10/28/2009 | 9684 | 3/28/2003 | $638,310.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3173 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLYNICK, PAUL I 162 TRIFUNOU CRES REGINA, SK  S4R7C9 CANADA | 01-01139 W.R. GRACE & CO. | z201052 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OMAHA CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15947 | 5/17/2005 | | | |
| OMAHA CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10778 | 3/31/2003 | $0.00 | | ( U ) |
| OMALLEY , DONALD 2121 N FANCHER RD SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z100383 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY , DONALD 2121 N FANCHER RD SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z17779 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY, PATRICK; OMALLEY, TAINIA 34 E LEVERT DR LULING, LA  70070 | 01-01139 W.R. GRACE & CO. | z1438 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, MARIAN 2055 MARGARET ST N SAINT PAUL, MN  55109 | 01-01139 W.R. GRACE & CO. | z11269 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, RONALD G; OMAN, MARCELLA H 4337 S FARR RD SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z7673 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, RONALD G; OMAN, MARCELLA H 4337 S FARR RD SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z7672 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OMARA, JOHN; OMARA, MARY 5050 CEDAR DR CAMINO, CA  95709 | 01-01139 W.R. GRACE & CO. | z8862 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OMG AMERICAS INC<br>811 SHARON DR<br>WESTLAKE, OH 44145 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2323 | 11/14/2002 | $0.00 | | ( U ) |
| OMMERT, CARROLL RICHARD<br>13643 MOLLY PITCHER HWY<br>GREENCASTLE, PA 17225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1858 | 8/23/2002 | $0.00 | | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14355 | 3/31/2003 | $0.00 | | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14349 | 3/31/2003 | $0.00 | | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13111 | 3/31/2003 | $0.00 | | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13110 | 3/31/2003 | $0.00 | | ( U ) |
| OMOND MEMORIAL UNITED CHURCH<br>319 MCKENZIE AVENUE<br>NORTH BAY, ON P1B7E3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9781 | 3/28/2003 | $0.00 | | ( U ) |
| OMYLANOWSKI, ANN<br>27 ASHBOURNE<br>TORONTO, ON M9B4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212004 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ON THE LEVEL CONSTRUCTION<br>5163 HWY 101 E<br>PORCUPINE, ON P0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213689 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| Onclin, Cuyler<br>75 GROSVENOR CRES<br>SASKATOON, SK S7J2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204170 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ONDEO NALCO COMPANY<br>LARRY E GROGAN<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL 60563-1198 | 01-01139<br>W.R. GRACE & CO. | 4536 | 3/21/2003 | $19,867.19 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONDO SR, JOSEPH A<br>4324 N SUMMIT RD<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z2103 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17801 | 8/25/2006 | | | |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23597 Entered: 10/28/2009 | 11037 | 3/31/2003 | $254,399.50 | | ( U ) |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16105 | 5/17/2005 | | | |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17125 | 8/26/2005 | | | |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15600 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15596 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3176 of  5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01174 GRACE PAR CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15627 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01146 CCHP, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15599 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01141 A-1 BIT & TOOL CO.,INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15595 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01145 CB BIOMEDICAL, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15598 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15594 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 Counsel Mailing Address: DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01140 W.R. GRACE & CO.-CONN. | 15593 | 2/14/2005 | $0.00 UNKNOWN [U] $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15592 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01144 AMICON, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15597 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15601 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01173 GRACE OFFSHORE COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15626 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01163<br>GRACE CHEMICAL COMPANY<br>OF CUBA<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15616 | 2/14/2005 | $0.00<br>$0.00 | | ( S )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15638 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01161<br>GRACE A-B INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15614 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINTON, DE 19801-1254 | 01-01154<br>FIVE ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15607 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01172<br>GRACE INTERNATIONAL<br>HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15625 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01171<br>GRACE HOTEL SERVICES<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15624 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01169<br>GRACE H-G INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15622 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01160<br>GLOUCESTER NEW<br>COMMUNITIES COMPANY, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15613 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01168<br>GRACE EUROPE, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15621 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01167<br>GRACE ENVIRONMENTAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15620 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01166 GRACE ENERGY CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15619 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01165 GRACE DRILLING COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15618 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01164 GRACE CULINARY SYSTEMS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15617 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01170 GRACE H-G II INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15623 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01181 GRACOAL, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15634 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01196 WATER STREET CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15649 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01197 AXIAL BASIN RANCH COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15650 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01186 KOOTENAI DEVELOPMENT COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15639 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15644 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01182 GRACOAL II, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15635 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15646 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15652 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01162<br>GRACE A-B II INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15615 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15651 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15641 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15642 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15648 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01178<br>GRACE WASHINGTON, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15631 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01149<br>CREATIVE FOOD 'N FUN<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15602 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01179<br>W.R. GRACE CAPITAL<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15632 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15647 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15643 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01183 GUANICA-CARIBE LAND DEVELOPMENT CORPORATION EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15636 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15603 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15604 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01152 DEWEY AND ALMY LLC EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15605 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01153 ECARG, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15606 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01175 GRACE PETROLEUM LIBYA INCORPORATED EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15628 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01176 GRACE TARPON INVESTORS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15629 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01192 MRA INTERMEDCO, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15645 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15637 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01159<br>GPC THOMASVILLE CORP.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15612 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01180<br>W.R. GRACE LAND<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15633 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01155<br>G C LIMITED PARTNERS I, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15608 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01156<br>G C MANAGEMENT, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15609 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01157<br>GEC MANAGEMENT<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15610 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01158<br>GN HOLDINGS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15611 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01177<br>GRACE VENTURES CORP.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15630 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15653 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15640 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10888 | 3/31/2003 | $0.00 | ( U ) |
| ONE SHELL SQUARE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11214 | 3/31/2003 | $0.00 | ( U ) |
| ONEAL, ALBERT E 2803 VIRGINIA AVE AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12832 | 3/31/2003 | $0.00 | ( U ) |
| ONEAL, GLENN SCOTT 1110378 HC02 BOX 995 BEEVILLE, TX 78102 | 01-01140 W.R. GRACE & CO.-CONN. | 3499 | 3/14/2003 | BLANK | ( U ) |
| ONEALL, JAMES B 620 N LOCUST RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z11232 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| ONEBEACON AMERICA INSURANCE COMPANY DRINKLE BIDDLE & REATH LLP 1100 N MARKET ST STE 1000 WILMINGTON, DE 19801 | 01-01179 W.R. GRACE CAPITAL CORPORATION | 18530 | 8/25/2009 | $63,839.13 [U]<br>$63,839.13 | ( U )<br>( T ) |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17788 | 8/25/2006 | | |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17130 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15937 | 5/17/2005 | | | |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10767 | 3/31/2003 | $0.00 | | ( U ) |
| ONEIL, ALLEN; ONEIL, JANET PO BOX 263 PETERBOROUGH, NH 03458 | 01-01139 W.R. GRACE & CO. | z8619 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ONEIL, CLARENCE J; ONEIL, MARGARET M 1522 GRAHAM CT SE ROCHESTER, MN 55904 | 01-01139 W.R. GRACE & CO. | z5739 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEIL, IRENE 3095 BRUCE AVE WINDSOR, ON N9E1W3 CANADA | 01-01139 W.R. GRACE & CO. | z210058 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ONEIL, LAWRENCE 92 CASTLEPARK GROVE HALIFAX, NS B3M4X9 CANADA | 01-01139 W.R. GRACE & CO. | z208059 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ONEIL, PATRICK 1 ROMA PL NEW PALTZ, NY 12561 | 01-01139 W.R. GRACE & CO. | z5727 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, CHRISTINA ; ONEILL, BRIAN 272 SHELDRAKE BLVD TORONTO, ON M4P2B6 CANADA | 01-01139 W.R. GRACE & CO. | z205454 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL, DANIEL D; ONEILL, MARY ELLEN 310 LAKESIDE DR BEL AIR, MD 21015-4752 | 01-01139 W.R. GRACE & CO. | z3670 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, GERALD 1059 MAIN ST GLACE BAY, NS B1A4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z204694 | 4/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONEILL, GERARD F<br>119 ESTATE DR<br>CLARKS SUMMIT, PA 18411 | 01-01139<br>W.R. GRACE & CO. | z1477 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, SUSAN ; ONEILL, PATRICK<br>18 DONAHUGH DR PO BOX 1104<br>FONTHILL, ON L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212841 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL-ELGA, MARY<br>9809 CAPEHART RD<br>PAPILLION, NE 68046-3319 | 01-01139<br>W.R. GRACE & CO. | z5671 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEY , GARY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16588 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ONEY, NORM<br>14 OLIVE ST<br>WINDSOR LOCKS, CT 06096 | 01-01139<br>W.R. GRACE & CO. | z7161 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| ONKAY, ANTHONY ; WONG, CHEW FEE A<br>2420 E 7TH AVE<br>VANCOUVER, BC V5M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207603 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ONYSTY, PEARL<br>BOX 1212<br>ATHABASCA, AB T9S2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202907 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| OOMS, GERALD<br>39886 TALBOT LINE RR 7<br>ST THOMAS, ON N5P3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200109 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| OP TECH ENVIRONMENTAL SERVICES INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 930 | 6/28/2002 | $1,698.30 | | ( U ) |
| OPACIC , DAVID J<br>279 SALEM CHURCH RD<br>MIDLAND, PA 15059 | 01-01139<br>W.R. GRACE & CO. | z100458 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OPALA, JOHN<br>633 LOGAN CIR<br>MARSHALL, WI 53559 | 01-01139<br>W.R. GRACE & CO. | z13939 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OPALINSKI, MR ALEXANDER ; OPALINSKI, MRS TERESA W<br>10 ECHO VALLEY RIDGE<br>TORONTO, ON M9B2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204676 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| OPALKA , BRUCE E<br>7703 HWY 2 E<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z13377 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OPENSHAW , EDWARD ; OPENSHAW , ELLEN<br>1060 STATE HWY 3<br>BAR HARBOR, ME  04609 | 01-01139<br>W.R. GRACE & CO. | z11892 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OPPEL, THOMAS E; OPPEL, MAUREEN E<br>588 PEACEFUL DR<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z4921 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OPPENHEIMER, MATTHEW<br>5585 QUEEN MARY RD<br>HAMPSTEAD, QC  H3X1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210546 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OPPENHEIMER, ROBERT J<br>5585 QUEEN MARY RD<br>HAMPSTEAD, QC  H3X1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211570 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| OPPERMANN, HART ; OPPERMANN, CAROL<br>BOX 935<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205373 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| OPRISU JR, SAM<br>1375 CHERRY HILL RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14324 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OPTION ONE MORTGAGE<br>240 E CHEROKEE DR<br>COLORADO SPRINGS, CO  80926 | 01-01139<br>W.R. GRACE & CO. | z8190 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ORACLE INC FKA SIEBEL SYSTEMS INC<br>ATTN JOHN WADSWORTH ESQ<br>500 ORACLE PKWY MS 5OP772<br>REDWOOD SHORES, CA  94065 | 01-01139<br>W.R. GRACE & CO. | 660 | 1/10/2002 | $33,744.95 | | ( U ) |
| ORAHOOD , DAVID W<br>10620 E CIMMARON DR<br>SPOKANE, WA  99206-8611 | 01-01139<br>W.R. GRACE & CO. | z16658 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORANGE COUNTY AS CLASS REPRESENTATIVE<br>MARTIN DIES<br>ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15735 | 3/25/2005 | | | |
| ORANGE COUNTY TREASURER TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA  92702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6263 Entered: 8/23/2004 | 15357 | 8/20/2003 | $19,358.07 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702-1438 | 01-01139 W.R. GRACE & CO. | 17758 | 6/27/2002 | $44.13 | | ( A ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15317 | 5/22/2003 | $0.00 | | ( P ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15318 | 6/6/2003 | $0.00 | | ( P ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15314 | 4/7/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01139 W.R. GRACE & CO. | 656 | 4/25/2002 | $44.20 | | ( P ) |
| ORANGE GROVE ISD c/o LORI ROBERTSON LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP 1949 S IH 35 PO BOX 17428 AUSTIN, TX 78760-7428 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 1995 | 9/12/2002 | $0.00 | | ( S ) |
| ORCHANIAN, RAFFY 18 SHERIDAN RD BEDFORD, MA 01730-1530 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4324 | 3/20/2003 | $0.00 | | ( P ) |
| ORCHOWITZ, IRA 7 RICHARD RD EDISON, NJ 08820 | 01-01139 W.R. GRACE & CO. | z11109 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ORDAK, FRANCIS L 808 220TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13640 | 3/31/2003 | $0.00 | | ( U ) |
| ORDAK, FRANCIS L 808 220TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13641 | 3/31/2003 | $0.00 | | ( U ) |
| ORDAK, FRANCIS L 808 220TH ST PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13642 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORDAK, FRANCIS L<br>808 220TH ST<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13639 | 3/31/2003 | $0.00 | | ( U ) |
| ORDWAY, HELEN<br>467 FORTIER ST<br>KIMBERLEY, BC V1A1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206773 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OREAR, ANGELIA S<br>114 PENARTH RD<br>SPARTANBURG, SC 29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2029 | 9/16/2002 | $0.00 | | ( P ) |
| OREGAN, JANE<br>186 BARKER ST<br>LONDON, ON N5Y1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200255 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11259 | 3/31/2003 | $0.00 | | ( U ) |
| OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16256 | 5/17/2005 | | | |
| OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 17591 | 10/3/2005 | $0.00<br>$1,464.99 | | ( A )<br>( T ) |
| OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2553 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17700 | 10/4/2005 | $0.00 | | ( A ) |
| OREGON DEPT OF REVENUE<br>955 CENTER ST. NE<br>SALEM, OR 97301 | 01-01139<br>W.R. GRACE & CO. | 17767 | 7/3/2006 | $1,152.68 | | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OREILLY, ANDREW ; OREILLY, DOREEN 5962 HWY 542 RR1 MINDEMOYA, ON  P0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200709 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OREILLY, KEVIN T 5272 POST RD BRONX, NY  10471 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3362 | 3/13/2003 | $0.00 | | ( P ) |
| ORELL, DENNIS D 973 ST ANDREWS CIR GENEVA, IL  60134 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4084 | 3/19/2003 | $0.00 | | ( P ) |
| ORELLANA ARCHILA, EDI RONALDO 86 LANGLOIS OUEST CHATEAUGUAY, QC  J6J1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z208173 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OREM JR, ROWLAND L c/o ROWLAND L OREM 8605 STONE CREEK CT DOUGLASVILLE, GA  30135-1667 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4841 | 3/24/2003 | $0.00 | | ( U ) |
| OREND, JOHN E 71850 SHARON RD BRIDGEPORT, OH  43912 | 01-01139 W.R. GRACE & CO. | z7148 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| ORESKOVICH, VERA 62 EDWARD ST BOX 154 CHELMSFORD, ON  P0N1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205751 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| ORIANS , JOHN W 15516 ST HWY 103 CAREY, OH  43316 | 01-01139 W.R. GRACE & CO. | z100775 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ORIDA, JANE 183 KEELE ST TORONTO, ON  M6P2K1 CANADA | 01-01139 W.R. GRACE & CO. | z204547 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ORILEY , JOHN P 143 BROOKDALE BLVD PAWTUCKET, RI  02861 | 01-01139 W.R. GRACE & CO. | z100930 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ORION, CATHERINE 1640 PUCKERING LN CALEDON, ON  L7K1E4 CANADA | 01-01139 W.R. GRACE & CO. | z212983 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ORION, GABRION 870 MONCK RD SEBRIGHT, ON  L0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z205819 | 5/22/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3189 of 5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORLANDO UTILITIES COMMISSION 500 SOUTH ORANGE AVE ORLANDO, FL 32801 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3299 | 3/10/2003 | $0.00 | | ( U ) |
| ORLOWSKI, DANIEL T 3881 KING ST BEAMSVILLE, ON  L0R1B1 CANADA | 01-01139 W.R. GRACE & CO. | z211243 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORME, ARNOLD PO BOX 1409 GROTON, CT  06340 <br><br> Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z7086 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ORMISTON, ROBERT BOX 293 MAIDSTONE, SK  S0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201150 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ORMS , KENNETH A 421 S PINE ST MOUNT PROSPECT, IL  60056 | 01-01139 W.R. GRACE & CO. | z13313 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ORNE JR, FRANK W 8 FAIRVIEW RD MARBLEHEAD, MA  01945 | 01-01139 W.R. GRACE & CO. | z6114 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OROHO, STEVEN V 17 EDSALL RD FRANKLIN, NJ  07416 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2890 | 2/24/2003 | $0.00 | | ( U ) |
| OROS , RUSSELL J 70 EDGEWOOD RD E BORDENTOWN, NJ  08505 | 01-01139 W.R. GRACE & CO. | z16805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OROURKE, CLARE 2771 NW 26 ST BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8537 | 3/28/2003 | $0.00 | | ( P ) |
| OROURKE, CLARE 2771 NW 26 ST BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8536 | 3/28/2003 | $0.00 | | ( P ) |
| OROURKE, FLORENCEANN 45 WEST PARK DR DALY CITY, CA  94015 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1431 | 7/23/2002 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORP CORP IN TRUST<br>PO BOX 1 SITE 6 RR 1<br>HIGH RIVER, AB  T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206994 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| ORP CORP IN TRUST FOR THE BENEFICIAL OWNERS<br>PO BOX 1 SITE 6 RR 1<br>HIGH RIVER, AB  T1V1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211427 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORR , IAN<br>2549 HARRISON AVE<br>BALDWIN, NY  11510 | 01-01139<br>W.R. GRACE & CO. | z17255 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORR, COLLEEN<br>309 LINDEN AVE<br>KAMLOOPS, BC  V2B2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211359 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORR, CURT M; ORR, ROBBIE F<br>203 DOUBLE LAKE DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z3328 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ORR, DAVE EDWARD<br>957 WARLAND CREEK ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9679 | 3/28/2003 | BLANK | | ( U ) |
| ORR, HOWARD KING<br>320 SHALOM DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9666 | 3/28/2003 | $0.00 | | ( U ) |
| ORR, MICHAEL<br>1109 E 6TH ST<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z6399 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ORR, WILLIAM G<br>35068 EWERT AVE<br>MISSION, BC  V2V6S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209818 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ORRISS, DR GEORGE ; KARRASCH, DR SIMONE<br>670 MCMILLAN AVE<br>WINNIPEG, MB  R3M0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210234 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ORSATTI, JIM<br>76 W HILLSIDE AVE<br>THOMASTON, CT  06787 | 01-01139<br>W.R. GRACE & CO. | z7070 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Filed Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORSATTI, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ORSESKE, WILLIAM ; ORSESKE, KATHRYN<br>527 N ASHLAND AVE<br>LA GRANGE PARK, IL  60526-5604 | 01-01139<br>W.R. GRACE & CO. | z8306 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ORTH , THOMAS<br>68194 ADOLPH ST<br>WOLFHURST, OH  43912 | 01-01139<br>W.R. GRACE & CO. | z17579 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORTIZ, CARL<br>1584 W 6 ST<br>BROOKLYN, NY  11204 | 01-01139<br>W.R. GRACE & CO. | z8330 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ORTIZ, MARIA LUISA<br>P O BOX 809 OROCOUIS<br>OROCOUIS, PR  00720<br>PUERTO RICO | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2692 | 2/3/2003 | $0.00 | | ( U ) |
| ORTIZ, REYNALDO A; BARCELON, MARIA T<br>4244 WINDSOR ST<br>VANCOUVER, BC  V5V4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210470 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ORTLEPP, WIEBKE<br>442 CUSHEON LAKE RD<br>SALT SPRING ISLAND, BC  V8K2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209108 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ORTMAN, CHET B<br>9604 N LOGANBERRY CT<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z9742 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ORTON , GEORGENE<br>220 HILLCREST AVE<br>HAMPSHIRE, IL  60140 | 01-01139<br>W.R. GRACE & CO. | z12934 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ORTON, ARTHUR ; ORTON, MARION<br>266 LINDEN LEE<br>PETERBOROUGH, ON  K9K2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208775 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ORTON, ROBERT A; ORTON, DEBORAH L<br>237 INGLEWOOD ST<br>WINNIPEG, MB  R3J1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204716 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| ORUM, EDWARD J<br>503 DENISE DR SW<br>DECATUR, AL  35603-1364 | 01-01139<br>W.R. GRACE & CO. | z221 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| ORVIS, COURTLAND<br>218 PARKVIEW ST<br>WINNIPEG, MB  R3J1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202483 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group     www.bmcgroup.com     888.909.0100                Page 3192 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORVIS, DALE C; ORVIS, DOROTHY J<br>3928 SOUTH ST<br>NEW HAVEN, VT 05472 | 01-01139<br>W.R. GRACE & CO. | z14051 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ORVIS, ELIZABETH J<br>STE 511 1590 HENDERSON HWY<br>WINNIPEG, MB R2G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209674 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ORYDZUK, DARRELL A; ORYDZUK, ELIZABETH<br>BOX 224<br>ANDREW, AB T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211338 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORZEL, JOHN T<br>14 MANOR PL<br>STONEY CREEK, ON L8G3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204982 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OSADCHUK, ALEX ; OSADCHUK, JEAN<br>PO BOX 187<br>VALEMOUNT, BC V0E2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205446 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100533 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100532 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100531 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBERG, DENNIS ; OSBERG, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14955 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN , JAMES L<br>304 WHITAKER DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z101021 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, ANDREW M; OSBORN, MARY E<br>5518 N NORMANDY<br>CHICAGO, IL 60656 | 01-01139<br>W.R. GRACE & CO. | z13572 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, ELLEN; JENKINS, JONAS<br>5286 NE 60TH AVE<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z4137 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSBORN, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, DEREK<br>BOX 23<br>DORINTOSH, SK  S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209669 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, EMILY ; BURTOO, JAMES<br>38 NORTH ST<br>MACTIER, ON  P0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203680 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, HEATHER; OSBORNE, MITCH<br>28 W 26TH AVE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z9110 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, IRVING W<br>9 GARRY LN<br>LAFAYETTE, NJ  07848 | 01-01139<br>W.R. GRACE & CO. | z1635 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, LORNE ; OSBORNE, KATRINA<br>2441 BUTT RD<br>WEST KELOWNA, BC  V4T1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213072 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, MICHAEL J<br>RR 4<br>MARKDALE, ON  N0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211250 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, MITCH ; OSBORNE, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14956 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, ROGER ; OSBORNE, BEV<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15115 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSBORNE, ROGER; OSBORNE, BEVERLY 1028 W 19TH SPOKANE, WA 99203 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z9109 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, TERESA 4513 27TH AVE VERNON, BC V1T6L2 CANADA | 01-01139 W.R. GRACE & CO. | z201000 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, VICTOR A 1696 NAIRNE RD NANAIMO, BC V9X1M5 CANADA | 01-01139 W.R. GRACE & CO. | z213597 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, WENDY J 6819 AMBLER DR SPRING, TX 77379 | 01-01139 W.R. GRACE & CO. | z6 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| OSCARSON , BRUCE J; OSCARSON , DEBRA R 103 W 27TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z100176 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSEN, THOMAS 1819 FULHAM ST LAUDERDALE, MN 55113 | 01-01139 W.R. GRACE & CO. | z10235 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| OSGOOD, EMMA 6407 DR MARTIN LUTHER KING DR MOSS POINT, MS 39563 | 01-01139 W.R. GRACE & CO. | z2292 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OSGOOD, EMMA 6407 DR MARTIN LUTHER KING DR MOSS POINT, MS 39563 | 01-01139 W.R. GRACE & CO. | z5789 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA PO BOX 646 FERNIE, BC V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206919 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA PO BOX 646 FERNIE, BC V0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z206920 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| OSHEA REYNOLDS & CUMMINGS TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1391 | 7/15/2002 | $15,086.86 | | ( U ) |
| OSHEA, BRYAN 7480 W ELLSWORTH RD ANN ARBOR, MI 48103 | 01-01139 W.R. GRACE & CO. | z14178 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OSHEA, GREGORY D; OSHEA, PATRICIA 779 LEMAY FERRY RD SAINT LOUIS, MO 63125 | 01-01139 W.R. GRACE & CO. | z2567 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSHEA, MIKE<br>43 ONTARIO AVE<br>SAULT STE MARIE, ON  P6B1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203864 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| OSHMAN, JOSEPH T<br>3740 FIRST ST<br>BLOOMSBURG, PA  17815 | 01-01139<br>W.R. GRACE & CO. | z7173 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| OSIKA, VICTORIA<br>19 RULE ST<br>GARSON, ON  P3L1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209629 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OSMAN, TARQUE H<br>13 58E AVE<br>LAVAL DES RAPIDES, QC  H7V2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212687 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSMAN, TOBI<br>592 BEAVERBROOK ST<br>WINNIPEG, MB  R3N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202798 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| OSMANSON, ROSE<br>31346 UNIVERSITY RD<br>VERMILLION, SD  57069 | 01-01139<br>W.R. GRACE & CO. | z7236 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| OSMANSON, ROSE<br>31346 UNIVERSITY RD<br>VERMILLION, SD  57069 | 01-01139<br>W.R. GRACE & CO. | z7235 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| OSSIANDER, JAY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15116 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSSMAN , WESLEY ; OSSMAN , DIANA<br>604 S MAIN ST<br>IDA GROVE, IA  51445 | 01-01139<br>W.R. GRACE & CO. | z16301 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OSTENDORP, WALTER<br>142 GROVE ST<br>TENAFLY, NJ  07670-1728 | 01-01139<br>W.R. GRACE & CO. | z5294 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OSTER, ARTHUR J<br>1208 MEREDITH DR<br>BISMARCK, ND  58501 | 01-01139<br>W.R. GRACE & CO. | z10541 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OSTERHAGEN, JOHN L; OSTERHAGEN, MARY L<br>381 SALINE RD<br>FENTON, MO  63026 | 01-01139<br>W.R. GRACE & CO. | z8201 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| OSTERLAND, DONALD L<br>5301 POINTE DR<br>EAST CHINA, MI  48054 | 01-01139<br>W.R. GRACE & CO. | z10465 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSTERMAN, KATHRYN 1395 KINGSLEY AVE UNIT 88 DORVAL, QC H9S1G2 CANADA | 01-01139 W.R. GRACE & CO. | z211344 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OSTERRATH, PHILIPPE 3458 RLE PRINCIPALE WEWLWORTH NORD, QC J0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z212101 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSTERRATH, PHILIPPE 3458 RLE PRINCIPALE WEWLWORTH NORD, QC J0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z213527 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OSTERWEIL, EVAN; OSTERWEIL, KATHERINE 1018 OLD FORD RD NEW PALTZ, NY 12561 | 01-01139 W.R. GRACE & CO. | z6588 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OSTHEIMER, TONY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14699 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSTIGUY, RICHARD ; BRASSEUR, JOHANNE 340 CHEMIN ROY ST JOACHIM OE SHEFFORD, QC J0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z201331 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| OSTLER, JERRY A 632 W 2025 N CENTERVILLE, UT 84014 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8605 | 3/28/2003 | $0.00 | | ( P ) |
| OSTLUND , DAVID G; OSTLUND , SUSAN M 1304 NORETTA DR MANKATO, MN 56003 | 01-01139 W.R. GRACE & CO. | z12485 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DEBRA 409 PARK AVE PINE RIVER, MN 56474 | 01-01139 W.R. GRACE & CO. | z100759 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DEBRA 409 PARK AVE PINE RIVER, MN 56474 | 01-01139 W.R. GRACE & CO. | z100760 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND, CHYLEEN 1412 MONROE STREET NE MINNEAPOLIS, MN 55413  Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: 8/1/2006; DktNo: 4346 Entered: 8/25/2003 | 11364 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSTREM, RICHARD<br>PO BOX 42<br>GALATA, MT  59444 | 01-01139<br>W.R. GRACE & CO. | z13465 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Ostrom, Peter<br>81 MACKAY ST<br>OTTAWA, ON  K1M2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210208 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| OSTROM, WESLEY K<br>510 W IVANHOE RD<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z7767 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OSTROWERCHA, MICHAEL J<br>615 RIVERSIDE DR<br>NORTH VANCOUVER, BC  V7H1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214210 | 1/26/2010 | UNKNOWN | [U] | ( U ) |
| OSTROWSKI , JOSEPH T<br>1642 BELLE AVE<br>LAKEWOOD, OH  44107 | 01-01139<br>W.R. GRACE & CO. | z16858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OSTROWSKI, KRYSTYNA<br>21 ELIZABETH DR PO BOX 1237<br>NOBLETON, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214201 | 1/20/2010 | UNKNOWN | [U] | ( U ) |
| OSTROWSKI, WILFORD THOMAS<br>926 SUNSET ROAD<br>COLORADO SPRINGS, CO  80909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5949 | 3/24/2003 | BLANK | | ( U ) |
| OSTWALT, WARREN<br>906 WOLD RD<br>LAUREL, MT  59044 | 01-01139<br>W.R. GRACE & CO. | z2228 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OSULLIVAN, BARRY A<br>810 STANLEY<br>ST NELSON, BC  V1L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205512 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| OSULLIVAN, CATHERINE M<br>PO BOX 24127<br>GREENVILLE, SC  29616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14247 | 3/31/2003 | $0.00 | | ( P ) |
| OSULLIVAN, CATHERINE M<br>PO BOX 24127<br>GREENVILLE, SC  29616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14248 | 3/31/2003 | $0.00 | | ( P ) |
| OSULLIVAN, DANA ; OSULLIVAN, JAMES<br>186 SYDENHAM ST E<br>AYLMER, ON  N5H1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213656 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTAIBI, SARINA<br>13035 30 AVE SE<br>GRANITE FALLS, MN  56241 | 01-01139<br>W.R. GRACE & CO. | z4546 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OTEN, FLORDELUZ<br>RR 1 LAKE AGMAR<br>WHITE HAVEN, PA  18661 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1608 | 7/30/2002 | $0.00 | | ( P ) |
| OTHOUSE, EVANGLINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15571 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTT , MIKE ; OTT , TIFFANY<br>1908 ADAMS<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z101017 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OTT, DON; OTT, LAURA<br>2501 N NORMANDIE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z8552 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OTT, DONALD<br>1990 HIGH ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14325 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OTT, FLOYD<br>BOX 3248<br>WAINWRIGHT, AB  T9W1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207793 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| OTT, JAMES F<br>4615 SW FREEWAY STE 625<br>HOUSTON, TX  77027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1568 | 7/25/2002 | $0.00 | | ( P ) |
| OTT, KELLY<br>7329 W NORTH AVE<br>WAUWATOSA, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z10628 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OTT, LARRY D<br>11330 E 415 N<br>KENDALLVILLE, IN  46755 | 01-01139<br>W.R. GRACE & CO. | z2822 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| OTT, WALTER R<br>15143 OLD LINCOLN WAY<br>DALTON, OH  44618 | 01-01139<br>W.R. GRACE & CO. | z5761 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| OTTAVI, GINO<br>93 SWETT<br>GRANBY, QC  J2H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210574 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTEN, MARK ; OTTEN, JANE 839 KEN DICK RD RR2 DOUGLAS, ON  K0J1S0 CANADA | 01-01139 W.R. GRACE & CO. | z201075 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, PATRICIA BOX 936 SUNDRE, AB  T0M1X0 CANADA | 01-01139 W.R. GRACE & CO. | z206319 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, RALPH K; OTTENBREIT, ANNA M 45 PROCTER PL REGINA, SK  S4S4E9 CANADA | 01-01139 W.R. GRACE & CO. | z203007 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTENWAIDER, BRUCE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTTENWALDER, BRUCE A; OTTENWALDER, BRENDA S 3985 SENECA RD SHARPSVILLE, PA  16150 | 01-01139 W.R. GRACE & CO. | z1142 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| OTTER , JIM 601 14TH AVE FAULKTON, SD  57438 | 01-01139 W.R. GRACE & CO. | z100670 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12772 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12770 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12773 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12771 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERBEIN COLLEGE ONE OTTERBEIN COLLEGE WESTERVILLE, OH  43081 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12776 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12774 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12775 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12768 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12769 | 3/31/2003 | $0.00 | | ( U ) |
| OTTERSTETTER, CLARENCE S; OTTERSTETTER, REGINA M<br>6228 LOGAN AVE S<br>RICHFIELD, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z9628 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OTTERSTETTER, JOSEPH H; OTTERSTETTER, DENISE E<br>14712 WHITE OAK DR<br>BURNSVILLE, MN 55337 | 01-01139<br>W.R. GRACE & CO. | z9627 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OTTING , STEVE<br>228 EL VADO RD<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z101068 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| OTTO MASS CHEMISTRY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10912 | 3/31/2003 | $0.00 | | ( U ) |
| OTTO, BERNARD H<br>BOX 525<br>SIOUX LOOKOUT, ON P8T1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207156 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, BRIAN<br>111 3RD ST SW<br>NEW PRAGUE, MN 56071 | 01-01139<br>W.R. GRACE & CO. | z8986 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, GLEN ; OTTO, MARY ANN<br>BOX 323<br>SNOW LAKE, MB R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205020 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTO, ISABEL<br>50 ELM CRES PO BOX 663<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210870 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, JOHN<br>PO BOX 293<br>DEXTER, IA  50070 | 01-01139<br>W.R. GRACE & CO. | z5918 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, MARK A; OTTO, GAYLENEF<br>2544 W 80TH ST S<br>COLFAX, IA  50054 | 01-01139<br>W.R. GRACE & CO. | z9377 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, RONALD T<br>1232 WINDSOR AVE<br>RICHMOND, VA  23227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13037 | 3/31/2003 | $0.00 | | ( P ) |
| OTTOBRE, RICHARD C<br>720 JUNE LEE ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15741 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OTTOBRE, RICHARD CARL<br>720 JUNE LEE STREET<br>ELLWOOD CITY, PA  16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3492 | 3/14/2003 | BLANK | | ( U ) |
| OTTONI, VINCENT<br>3330 LEMIEUX<br>FRANKLIN, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202344 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OTTOY, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15525 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTTOY, JOSEPH; OTTOY, ELIZABETH A<br>27936 RUEHLE<br>SAINT CLAIR SHORES, MI  48081 | 01-01139<br>W.R. GRACE & CO. | z4162 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OTWAY, TED<br>606 THISTLE CRES<br>THUNDER BAY, ON  P7E2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209195 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OU, CHIA CHIH<br>2110 ARBOR CIRCLE<br><br>BREA, CA  92821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13579 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUD, CLIFF<br>PO BOX 414<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207802 | 7/25/2009 | UNKNOWN | [U] | ( U ) |
| OUD, CLIFFORD J<br>BOX 414<br>SMITHERS , C  0J 2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205933 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| OUDERKIRK, KAREN E<br>14812 CTY RD 43<br>FINCH, ON  K0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213909 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET , MARCEL<br>PO BOX 92<br>COLEBROOK, NH  03576 | 01-01139<br>W.R. GRACE & CO. | z16376 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OUELLET, FRANCIS ; ROUSSEL, BIBIANE<br>395 RUE VICTORIA<br>LONGUEVIL, QC  J4H2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200613 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, GUY<br>557 10TH AVE<br>LAVAL, QC  H7N4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200970 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, LYNN<br>188 RUE DUMAS<br>GATINEAU, QC  J8Y2P1 | 01-01139<br>W.R. GRACE & CO. | z201948 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, MARTINE<br>1380 DEPATIE<br>ST LAURENT, QC  H4L4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206339 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NATHALIE<br>14 AVE BELANGER<br>MONTMAGNY, QC  G5U2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203100 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NOELLA<br>4355 LEGION<br>ST HUBERT, QC  Y3Y1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204222 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, ONIL<br>196 JEAN RIOUX<br>TROIS DISTOLES, QC  G0L4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207981 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE SR, GERARD M<br>2201 OAK GROVE RD<br>HOWELL, MI  48855 | 01-01139<br>W.R. GRACE & CO. | z1834 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, AIME A J<br>LOT 1-3 BOX 41<br>ROSEISLE, MB  R0C1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205656 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    Page 3203 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUELLETTE, DANIEL ; VANSON, CHERYLE<br>62 ALBERT ST<br>SCOTSTOWN, QC J0B3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210049 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, LUCILLE<br>12072 PASTEUR<br>MONTREAL, QC H3M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203316 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, LUCILLE<br>12072 PASTEUR<br>MONTREAL, QC H3M2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203317 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MANON<br>87 22E AVE<br>PINCOURT, QC J7V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209854 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MARC J<br>23 CH STATION<br>TORONTO, ON M8V2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211843 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHEL<br>55 GAUDREAULT<br>REPENTIGNY, QC J6A1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204117 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHELLE<br>71 DUQUET<br>SAINTE THERESE, QC J7E3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211405 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHELLE<br>71 DUQUET<br>SAINTE THERESE, QC J7E3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214038 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, SANDY ; OUELLETTE, RAYMOND<br>1547 BEACH GROVE RD<br>DELTA, BC V4L1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209242 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, CLAUDE<br>90 SPRINGVIEW PL | 01-01139<br>W.R. GRACE & CO. | z207072 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, ROBERT<br>1075 CONDOR<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206200 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, YVON<br>84 29TH AVE NORD<br>BOIS DES FILLION, QC J6Z2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207054 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OUIMETTE, ELIZABETH C; OUIMETTE JR, DAVID J<br>25 DRAGON CIR<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z8428 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OULTON, G ROBERT ; OULTON, EDITH<br>356 YOUNG ST APT 315<br>TRURO, NS  B2N3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202359 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OUNSTED, BASIC G<br>3916 BEDFORD RD<br>VICTORIA, BC  V8N4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208239 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| OUR LADY OF GOOD COUNSEL SCHOOL<br>8601 WOLFTRAP ROAD<br>VIENNA, VA  22182<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7006 | 3/27/2003 | $0.00 | | ( U ) |
| OUR LADY OF LOURDES CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6903 | 3/27/2003 | $0.00 | | ( U ) |
| OUR LADY OF PEACE CHARITABLE TRUST<br>C/O DIOCESE OF PITTSBURGH<br>111 BLVD OF THE ALLIES<br>PITTSBURGH, PA  15222 | 01-01139<br>W.R. GRACE & CO. | z9508 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OUR LADY OF PEACE RECTORY<br>1029 BENNINGTON AVE<br>KANSAS CITY, MO  64126 | 01-01139<br>W.R. GRACE & CO. | z8219 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| OUR LADY QUEEN OF PEACE<br>2700 S 19TH STREET<br>ARLINGTON, VA  22204<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7007 | 3/27/2003 | $0.00 | | ( U ) |
| OURS JR , JACKSON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16589 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OVENDEN, ARTHUR 2752 HARMONY PL LA CRESCENTA, CA  91214 | 01-01139 W.R. GRACE & CO. | z4282 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OVENDEN, MR ROBERT 4734 DURANT ST PORT ALBERNI, BC  V9Y1G2 CANADA | 01-01139 W.R. GRACE & CO. | z208588 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OVERBY, AMY 943 N TAYLOR AVE OAK PARK, IL  60302 | 01-01139 W.R. GRACE & CO. | z9457 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OVERBY, LORETTA L BOX 545 RANDLE, WA  98377-0545 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 3524 | 3/17/2003 | $0.00 | | ( U ) |
| OVERBY, LORETTA LOU 156A YOUNG RD BOX 545 RANDLE, WA  98377 | 01-01140 W.R. GRACE & CO.-CONN. | 14477 | 3/31/2003 | BLANK | | ( U ) |
| OVERCASH, BETTY L 300 W 23RD ST CHARLOTTE, NC  28206 | 01-01139 W.R. GRACE & CO. | z1828 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OVERDALE CORP TRANSFERRED TO: DK ACQUISITION PARTNERS LP ATTN: MICHAEL J LEFFELL 885 THIRD AVE STE 3300 NEW YORK, NY  10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 2684 | 2/3/2003 | $0.00 $62,990.86 | | ( P ) ( U ) |
| OVERGAARD, STANLEY B 15284 300TH AVE DALTON, MN  56324 | 01-01139 W.R. GRACE & CO. | z10971 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OVERHEAD DOOR CO OF ATLANTA TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 979 | 7/1/2002 | $3,019.93 | | ( U ) |
| OVERHEAD DOOR COMPANY OF BALTIMORE INC ATTN: DOUGLAS KITTLE 3501 CENTURY AVE BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO. | 1123 | 7/2/2002 | $1,596.85 | | ( U ) |
| OVERHOLSER, JEFFERSON E E 13112 SALTESE SPOKANE VALLEY, WA  99216 | 01-01139 W.R. GRACE & CO. | z11312 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OVERHOLSER, WILLIAM H; OVERHOLSER, MARILYN A 2225 S ADAMS ST SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z10493 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OVERLOCK , DOUGLAS C 2110 W FIFTH SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z17106 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OVERMYER SR, KENNETH L<br>480 ORANGE ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14707 | 3/31/2003 | $0.00 | | ( U ) |
| OVERMYER SR, KENNETH L<br>480 ORANGE ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14708 | 3/31/2003 | $0.00 | | ( U ) |
| OVERSTREET, NAN L<br>3 FIELD ST<br>HAMPTON, GA 30228 | 01-01139<br>W.R. GRACE & CO. | z3399 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| OVERSTREET, TOMMY E<br>1015 N SLOAN ST<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7194 | 3/27/2003 | $0.00 | | ( P ) |
| OVERTON, JOHNNY M<br>PO BOX 604<br><br>KNOX, IN 46534-0604 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14261 | 3/31/2003 | $0.00 | | ( U ) |
| OVERTURF, MICHAEL W; OVERTURF, SANDRA J<br>31160 RD T<br>CLAY CENTER, NE 68933 | 01-01139<br>W.R. GRACE & CO. | z2500 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| OVESTRUD , ERIC<br>1223 GARRISON AVE<br>PORT ORCHARD, WA 98366 | 01-01139<br>W.R. GRACE & CO. | z13307 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OWARD , MARCY L<br>PO BOX 2005<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z17562 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWCZAREK, KRIS<br>724 CLARK CRE<br>KINGSTON, ON K7M6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208263 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| OWEN, STEWART M<br>1755 HURON TRL<br>MAITLAND, FL 32751-3825 | 01-01139<br>W.R. GRACE & CO. | z3917 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| OWENS , LEROY R; OWENS , NANCY L<br>PO BOX 533<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z17179 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWENS CORNING<br>ONE OWENS CORNING PKWY<br>TOLEDO, OH 43659 | 01-01140<br>W.R. GRACE & CO.-CONN. | 388 | 8/2/2001 | $6,574.40 | | ( U ) |
| OWENS SR, JOHN W<br>7006 DELAND AVE<br>FORT PIERCE, FL 34951 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1900 | 8/26/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OWENS, DEBORAHM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9966 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OWENS, DENISE ; DAGGITT, BRENT<br>250 CHESTER CT<br>COQUITLAM, BC V3K5C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206713 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, LAURA<br>164 BLACK RUN RD | 01-01139<br>W.R. GRACE & CO. | z212579 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, MARK G<br>500 PALMER DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | 15172 | 3/24/2003 | $592,539.83 | | ( U ) |
| OWENS, ROBERT ; OWENS, WENDY<br>4246 PLUM POINT RD<br>RAMARA, ON L3V6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207344 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, VICTORIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9854 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OWENS-ILLINOIS INC<br>c/o DAVID L GRAY ESQ<br>BUNDA STUTZ & DEWITT<br>ONE SEAGATE STE 650<br>TOLEDO, OH 43604 | 01-01139<br>W.R. GRACE & CO. | 14052 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| OWSLEY, SHERYL L<br>311 6TH AVE SE<br>BELMOND, IA 50421-1516 | 01-01139<br>W.R. GRACE & CO. | z6453 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OXENHAM , JOHN W<br>1102 BROADMORE PL<br>SILVER SPRING, MD 20904-3110 | 01-01139<br>W.R. GRACE & CO. | z17532 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OXFORD , CHRISTOPHER S<br>924 E 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16469 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OXFORD GLOBAL RESOURCES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 207 | 6/29/2001 | $30,684.47 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18013 | 12/4/2006 | | | |
| OXFORD PROPERTIES GROUP<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18014 | 12/4/2006 | | | |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12423 | 3/31/2003 | $0.00 | | ( U ) |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12421 | 3/31/2003 | $0.00 | | ( U ) |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12422 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16659 | 5/17/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17340 | 8/26/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17334 | 8/26/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16658 | 5/17/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16657 | 5/17/2005 | | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17333 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18015 | 12/4/2006 | | | |
| OXLEY , HUBERT C; OXLEY , LOUISE 2236 MCNAB AVE LONG BEACH, CA 90815 | 01-01139 W.R. GRACE & CO. | z15908 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OYAMA, MAS 3645 BLUESTREAM CRES MISSISSAUGA, ON L4Y3G5 CANADA | 01-01139 W.R. GRACE & CO. | z200633 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OYAMA, MAS 3645 BLUESTREAM CRS MISSISSAUGIA, ON L4Y3S5 CANADA | 01-01139 W.R. GRACE & CO. | z202865 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| OYSTRYK, KAREN ; OYSTRYK, LESLIE BOX 362 CREIGHTON, SK S0P0A0 CANADA | 01-01139 W.R. GRACE & CO. | z205746 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| OZA, VERSHA 49391 ELKVIEW RD CHILLIWACK, BC V4Z1E8 CANADA | 01-01139 W.R. GRACE & CO. | z207330 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| OZAN , CARRIE 102 LOUISIANA ST NATCHEZ, MS 39120 | 01-01139 W.R. GRACE & CO. | z100051 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OZUK, ALEXANDER 709 SHERBURN ST WINNIPEG, MB R3G2L1 CANADA | 01-01139 W.R. GRACE & CO. | z207243 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| P & A CAMUSO REALTY TRUST 75 COVE RD SOUTH DENNIS, MA 02660 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1909 | 9/3/2002 | $0.00 | | ( U ) |
| P JR , HARRY ; BAGLEY , EUGENIE E 54 ASHFORD DR ASHFORD, CT 06278 | 01-01139 W.R. GRACE & CO. | z100835 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6605 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6604 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6603 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6606 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6607 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE YORK & JILL E YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6602 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P&S ASSOCIATES 14400 HENN DEARBORN, MI 48126  Counsel Mailing Address: DEAN & FULKERSON PC, BARR, RICHARD A 801 W BIG BEAVER STE 500 TROY, MI 48084 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 14385 Entered: 1/24/2007; DktNo: 4643 Entered: 10/27/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005 | 11309 | 3/31/2003 | $0.00 | | ( U ) |
| PA HOUSING FINANCE AGENCY 615 LINE AVE ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14264 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PAAUWE, DENNIS 7017 ROCKFORD PORTAGE, MI 49024 | 01-01139 W.R. GRACE & CO. | z5147 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAC SR, ROBERT L 8408 S MELVINA BURBANK, IL 60459 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8871 | 3/28/2003 | $0.00 | | ( U ) |
| PACE, CAROL P 86 Laguna Drive  Palm Beach Gardens, FL 21043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7500 | 3/27/2003 | $0.00 | | ( U ) |
| PACEY, DON BOX 1451 ROSSLAND, BC V0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z208416 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PACEY, DONALD G BOX 1451 ROSSLAND, BC V0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203384 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACHAL, W H<br>13137 98 A AVE<br>SURREY, BC  V3T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201224 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PACHECO, SOLOMON<br>9595 NORTH PECOS STREET #449<br>DENVER, CO  80260<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5948 | 3/24/2003 | BLANK | | ( U ) |
| PACIEJEWSKI, JULIE<br>18019 FORD RD<br>PITT MEADOWS, BC  V3Y0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206512 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PACIELLA, CHRISTINA<br>12 LYNNWOOD LN<br>WORCESTER, MA  01609 | 01-01139<br>W.R. GRACE & CO. | z9634 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PACIFIC BELL<br>BANKRUPTCY DEPARTMENT<br>PO BOX 981268<br>WEST SACRAMENTO, CA  95798 | 01-01139<br>W.R. GRACE & CO. | 301 | 7/16/2001 | $939.79 | | ( U ) |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER STE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18364 | 2/7/2007 | UNKNOWN | | ( U ) |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19755 Entered: 10/15/2008 | 10930 | 3/31/2003 | $9,043,375.00 | | ( U ) |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16027 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17139 | 8/26/2005 | | | |
| PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11021 | 3/31/2003 | $0.00 | | ( U ) |
| PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11020 | 3/31/2003 | $0.00 | | ( U ) |
| PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16090 | 5/17/2005 | | | |
| PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16091 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group                www.bmcgroup.com                Page 3214 of  5066
888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY<br>PO BOX 8329<br>STOCKTON, CA 95208 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 403 | 9/5/2001 | $6,230.30 | ( U ) |
| PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11229 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16233 | 5/17/2005 | | |
| PACIFIC REAL ESTATE PARTNERSHIP LTD<br>220 S LENOLA ROAD<br>MAPLE SHADE, NJ 08052 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12742 | 3/31/2003 | $0.00 | ( U ) |
| PACIOREK, RUTH ANN<br>3136 VENETIAN WAY<br>MONTGOMERY, IL 60538 | 01-01139<br>W.R. GRACE & CO. | z5167 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| PACK, JEROME E<br>4810 CRISS RD<br>BETHEL PARK, PA 15102 | 01-01139<br>W.R. GRACE & CO. | z1566 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| PACK, RAYMOND; PACK, SHERRI<br>4321 ST RT 141<br>IRONTON, OH 45638 | 01-01139<br>W.R. GRACE & CO. | z5406 | 9/9/2008 | UNKNOWN [U] | ( U ) |
| PACKAGING CONSULTANTS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1010 | 7/1/2002 | $3,882.00 | ( U ) |
| PACKAGING SPECIALTIES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 511 | 6/28/2002 | $32,890.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed

**( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACKATEERS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2030 | 9/16/2002 | $1,860.00 | | ( U ) |
| PACKER, DOREEN MARGARET<br>7705 TYLER ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4062 | 3/18/2003 | BLANK | | ( U ) |
| PACKETT, JOHN E<br>258 EDD RIDGE LANE<br><br>TROY, VA 22974 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8487 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PACKETT, JOHN E<br>258 EDD RIDGE LANE<br><br>TROY, VA 22974 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8485 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PACKETT, JOHN E<br>258 EDD RIDGE LN<br>TROY, VA 22974-3263 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8486 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PACYWA, EDWARD<br>40 MAIN ST<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z3282 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14738 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, CHARLES M<br>114 HITCHING POST RD<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z7942 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, DR LARRY J; PADEN, JOHN; PADEN, ZACH; &<br>PADEN, KATY<br>2046 E 4675 WATERLINE RD<br>PRYOR, OK 74361-2188 | 01-01139<br>W.R. GRACE & CO. | z2977 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PADFIELD, HAZEL D<br>50 DOLPHIN BAY<br>REGINA, SK S4S2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213340 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PADFIELD, HAZEL D<br>50 DOLPHIN BAY<br>REGINA, SK S4S2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211982 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PADGURSKIS , MARK<br>6237 S MERRINEC<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO. | z17406 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PADILLA , MARGARITO<br>5235 N CHRISTIANA<br>CHICAGO, IL  60625 | 01-01139<br>W.R. GRACE & CO. | z16498 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA, SAMANTHA; PADILLA, DERRICK<br>1422 S HICKORY ST<br>MOUNT VERNON, MO  65712 | 01-01139<br>W.R. GRACE & CO. | z759 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA, SAMANTHA; PADILLA, DERRICK<br>1422 S HICKORY ST<br>MOUNT VERNON, MO  65712 | 01-01139<br>W.R. GRACE & CO. | z1291 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| PADJEN, TOM<br>BOX 803<br>LAKE COWICHAN, BC  V0R2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209438 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAGAC, GERALD ; PAGAC, MARDEE<br>2012 CR 125E<br>MAHOMET, IL  61853 | 01-01139<br>W.R. GRACE & CO. | z8037 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| PAGACZ, TEOFIL ; PAGACZ, IRENE<br>10134 80TH ST<br>EDMONTON, AB  T6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210299 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGANI, PETER<br>3762 WALLACE ST<br>PORT ALBERNI, BC  V9Y3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210640 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGANO, CARMINE ; PAGANO, JOAN<br>106 BRADLEY AVE<br>WHITE PLAINS, NY  10607 | 01-01139<br>W.R. GRACE & CO. | z14099 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01139<br>W.R. GRACE & CO. | 9640 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01139<br>W.R. GRACE & CO. | 9638 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9639 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9637 | 3/28/2003 | $1,690,313.17 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 3217 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9641 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01139<br>W.R. GRACE & CO. | 2676 | 2/3/2003 | $1,690,313.17 | | ( U ) |
| PAGE , STEPHEN W<br>1083 WOODLAND BEACH<br>BATTLE CREEK, MI  49014 | 01-01139<br>W.R. GRACE & CO. | z16924 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAGE JR , LUCIOOS<br>9427 MT CARMEL RD<br>BAILEY, MS  39320 | 01-01139<br>W.R. GRACE & CO. | z11762 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PAGE, ISABELLE<br>408 CHEMIN ST LOUIS<br>ST ETIENNE DE BEAUHERNOIS, QC  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212592 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAGE, PHYLLIS; PAGE, JEFF<br>PO BOX 429<br>HILLSBORO, OH  45133 | 01-01139<br>W.R. GRACE & CO. | z8537 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PAGE, ROBERT; WARE, BARBARA<br>11600 OAT GAP RD<br>POTTER VALLEY, CA  95469 | 01-01139<br>W.R. GRACE & CO. | z8944 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PAGE, TOM ; PAGE, NORENE<br>BOX 97<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202602 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PAGEL, ALINA<br>93 GREY RD<br>TORONTO, ON  M5M4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202910 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGELOFF, RONALD K; PAGELOFF, MARTHA K; &<br>PAGELOFF, ALEX W<br>1700 5TH AVE<br>ROCK FALLS, IL  61071 | 01-01139<br>W.R. GRACE & CO. | z4842 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PAGENKOPF, CLARENEE<br>N7730 WINTER LN<br>OCONOMOWOC, WI  53066 | 01-01139<br>W.R. GRACE & CO. | z8902 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| PAGE-RIDDELL, HELENE<br>419 THOMAS ST<br>LACHUTE, QC  J8H1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210709 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGGEN, MARVIN V<br>1320 LAURA ST<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3385 | 3/13/2003 | $0.00 | | ( P ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAGNOTTARO, PAOLO<br>8207 14TH AVE<br>BURNABY, BC  V3N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201551 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAGNUTTI, PHILIP<br>360 LAURA AVE<br>SUDBURY, ON  P3E3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200355 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| PAGONIS, ELAINE T<br>2740 SHADYWOOD RD<br>ORONO, MN  55331 | 01-01139<br>W.R. GRACE & CO. | z4053 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PAIDEL, RODNEY<br>2805 ABBOTT RD<br>REGINA, SK  S4N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210042 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIDEL, TONY<br>2181 EMBURY ST<br>REGINA, SK  S4N2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210043 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIGE, PETER<br>250 ACADEMY ST<br>HILLSBOROUGH, NB  E4H2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202892 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PAINCHAUD, MATTHIEU D<br>1579 RANG ST LOUIS<br>STE ANNE DE SABREVAIS, QC  J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212318 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAINTER, GREGORY S<br>301 W 3RD ST<br>HUNTINGBURG, IN  47542 | 01-01139<br>W.R. GRACE & CO. | z60 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PAINTER, RONALD ; COULIS, CATHERINE A<br>980 GRANDVIEW ST<br>DUNCAN, BC  V9L5Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210015 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAISLEY, W J ; PAISLEY, ROSELYN<br>2705 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205797 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| PAISLEY, WILLIAM ; PAISLEY, ROSELYN<br>2705 LAKEVIEW AVE<br>REGINA, SK  S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206544 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PAJAK , JOSEPH T<br>1101 GRINGO RD<br>ALIQUIPPA, PA  15001-4822 | 01-01139<br>W.R. GRACE & CO. | z12817 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAKENHAM, GEORGE<br>161 W 74TH ST 4-B<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | z7102 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3219 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAKIRTZIS, ZAHARIAS 7201 36TH AVENUE N APT 118 CRYSTAL, MN 55427 Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006 | 11365 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| PAKULA, EDWARD R 311 ASH ST SUDBURY, ON P3C1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z201519 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAKULA, MICHAEL 12740 MELODY RD GRAND LEDGE, MI 48837 | 01-01139 W.R. GRACE & CO. | z386 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PAL, EDWARD 3839 PLYMOUTH RD ASHTABULA, OH 44004 | 01-01139 W.R. GRACE & CO. | z6678 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PALARDY, CLAUDE 22 RUE MOUNTAIN GRANBY, QC J2G6R8 CANADA | 01-01139 W.R. GRACE & CO. | z209611 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALAZZO III, RAPHEAL JAMIE FAC 17-131-U SAN DIEGO, CA 92085 | 01-01140 W.R. GRACE & CO.-CONN. | 2662 | 1/27/2003 | BLANK | | ( U ) |
| PALAZZO, RAPHEAL J 480 ALTA RD SAN DIEGO, CA 92119 | 01-01139 W.R. GRACE & CO. | 17034 | 8/1/2005 | UNKNOWN $0.00 | [U] | ( U ) ( T ) |
| PALAZZO, RAPHEAL J c/o DONOVAN CORRECTIONAL FAC FAC 17-131-U 480 ALTA RD SAN DIEGO, CA 92119 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15074 Entered: 4/3/2007; DktNo: 9299 Entered: 8/29/2005 | 2661 | 1/27/2003 | $0.00 | | ( U ) |
| PALERMO, FRANCESCO ; PALERMO, ANITA 200 WINONA RD S STONEY CREEK, ON L8E5K4 CANADA | 01-01139 W.R. GRACE & CO. | z205205 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PALERMO, JANICE 12416 Walker Road Lemont, IL 60439 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7676 | 3/27/2003 | $0.00 | | ( P ) |
| PALESCH, MR GOTTFRIED 2675 CHARLES GARNIER LAVAL, QC H7E2M8 CANADA | 01-01139 W.R. GRACE & CO. | z201510 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALETTA, ANNA<br>1171 SHILLINGTON ST<br>OTTAWA, ON K1Z7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207874 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| PALEY ROTHMAN ET AL<br>ATTN: ROBERT MACLAY & KAREN MOORE<br>4800 HAMPDEN LANE 7TH FLOOR<br>BETHESDA, MD 20814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 95 | 5/21/2001 | $0.00 | | ( U ) |
| PALEY, JOHN<br>5100 52 ST #307<br>OLDS, AB T4H1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204985 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PALIMAKA, JOHN<br>1842 CLOVERLAWN CRES<br>OTTAWA, ON K1J6V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209760 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PALIN, LARYSSA<br>165 HAMBLY AVE<br>KING CITY, ON L7B1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209603 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALINKAS, LESLIE<br>143 BLVD CURE LABELLE<br>STE ROSE LAVAL, QC H7L2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203659 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PALINSKI, RICHARD J<br>68 UPPER GORE RD<br>WEBSTER, MA 01570 | 01-01139<br>W.R. GRACE & CO. | z8135 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PALIPKONICH, JOHN R; PALIPKONICH, JUDI A<br>302 OLIVE ST<br>PO BOX 41<br>SAYRE, PA 18840 | 01-01139<br>W.R. GRACE & CO. | z7626 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PALKO, JOSEPH<br>123 AMERICAN LEGION RD<br>LATROBE, PA 15650-5241 | 01-01139<br>W.R. GRACE & CO. | z7616 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PALLA, EDWARD C; PALLA, LEONA M<br>47 N MAIN ST<br>BOX 443<br>ELLSWORTH, PA 15331 | 01-01139<br>W.R. GRACE & CO. | z636 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PALLARD, MARC ; PALLARD, MAUREEN<br>19 BROCK ST<br>DARTMOUTH, NS B2Y3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204848 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PALLERINO, DONALD E<br>6504 CASTLELAWN PL<br>NAPLES, FL 34113 | 01-01139<br>W.R. GRACE & CO. | z6324 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALLERINO, GLENN<br>218 E CHERRY ST<br>NEW CASTLE, PA 16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14326 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PALLET KING INC<br>1800 NW 22ND ST<br>POMPANO BEACH, FL 33069 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 4091 | 3/19/2003 | $2,250.00 | | ( U ) |
| PALLET REMOVAL & REPAIR SERVICE<br>1334 ELBERT TAYLOR RD<br>PELION, SC 29123 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1009 | 7/1/2002 | $30,560.00 | | ( U ) |
| PALLETONE OF NORTH CAROLINA INC FORMERL<br>2340 IKE BROOKS RD<br>SILER CITY, NC 27344 | 01-01139<br>W.R. GRACE & CO. | 1963 | 9/9/2002 | $3,553.30 | | ( U ) |
| PALLIES-CARD, ANN; CARD JR, NORMAN R<br>7 NATE NUTTING RD<br>GROTON, MA 01450 | 01-01139<br>W.R. GRACE & CO. | z35 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| PALLOT, WILLIAM<br>1402 HWY 552 E RR#1<br>GOULAIS RIVER, ON P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204556 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PALLOTO, RANDALL<br>5009 GREENWOOD ST<br>ERIE, PA 16509<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14327 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PALM, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15117 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMA, GLENN H<br>3056 E MI ST<br>FREE SOIL, MI 49411 | 01-01139<br>W.R. GRACE & CO. | z3222 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PALMER , MICHAEL W<br>518 E HIGH DR<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z12804 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALMER , P<br>7950 NW 89 LN<br>TAMARAC, FL  33321 | 01-01139<br>W.R. GRACE & CO. | z101094 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PALMER JR, JAMES E; HANES, CAROLYN<br>121 S HARDY<br>INDEPENDENCE, MO  64053 | 01-01139<br>W.R. GRACE & CO. | z10694 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, BRETT<br>650 QUINN<br>LACHUTE, QC  J8H1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206259 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, CHARLES<br>RR1 BOX 173<br>BRADENVILLE, PA  15620 | 01-01139<br>W.R. GRACE & CO. | z5625 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, CHRIS ; MCFADDEN, KATHRYN<br>4712 EAST RD<br>PORT STANLEY, ON  N5L1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200949 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, CHRISTOPHER A<br>48 PARKER RD<br>PO BOX 23<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6173 | 3/26/2003 | $0.00 | | ( P ) |
| PALMER, CHRISTOPHER ANDREW<br>48 PARKER ROAD PO BOX 23<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6527 | 3/26/2003 | BLANK | | ( U ) |
| PALMER, DAVID R<br>2950 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7721 | 3/27/2003 | $0.00 | | ( P ) |
| PALMER, DAVID RANDALL<br>HWY 92 ENOREE 2950<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7108 | 3/27/2003 | BLANK | | ( U ) |
| PALMER, DOUGLAS<br>947 VICTORIA RD PO BOX 984<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210291 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, DR KEN<br>225 DUNDAS ST W<br>BELLEVILLE, ON  K8P1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212364 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, ERIC P<br>BOSTICK STATE PRISON #409749 D3<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10130 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, GARRY<br>BOX 1234 422 MAPLE RD W<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200437 | 1/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALMER, JAMES H<br>164 WILKINS ST<br>MORRISVILLE, VT 05661 | 01-01139<br>W.R. GRACE & CO. | z6107 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, JOHN L<br>4914 Gunther Ave.<br>Apt.G<br>Baltimore, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7509 | 3/27/2003 | $0.00 | | ( U ) |
| PALMER, JULIE D<br>720 7TH ST<br>HUNTINGDON, PA 16652 | 01-01139<br>W.R. GRACE & CO. | z11061 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, LAURA<br>C233 12TH CONCESSION<br>SHAWVILLE, QC J0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213239 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PALMER, LEONARD T<br>198 LINDEN ST<br>EVERETT, MA 02149-2808 | 01-01139<br>W.R. GRACE & CO. | z11057 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, MICHAEL B; PALMER, DIANNE K<br>20359 RIMROCK DR<br>ROLLINS, MT 59931 | 01-01139<br>W.R. GRACE & CO. | z4372 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4211 | 3/20/2003 | $0.00 | | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4210 | 3/20/2003 | $0.00 | | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4212 | 3/20/2003 | $0.00 | | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4214 | 3/20/2003 | $0.00 | | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4215 | 3/20/2003 | $0.00 | | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4213 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALMER, NOREEN<br>5554 ISAAC RD<br>CANAL WINCHESTER, OH 43110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1807 | 8/15/2002 | $0.00 | | ( P ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3780 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3777 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3778 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3779 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, RICHARD; PALMER, CYNTHIA<br>830 S SEVENTH<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z6845 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, THOMAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, THOMAS D<br>956 WENDOVER BLVD<br>MUSKEGON, MI 49441 | 01-01139<br>W.R. GRACE & CO. | z1010 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PALMER, THOMAS DARWIN<br>956 WENDOVER BLVD<br>NORTON SHORES, MI 49441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2364 | 11/27/2002 | $0.00 | | ( U ) |
| PALMER, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15502 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PALMERI, JODI<br>2625 COLUMBIA RD<br>MAYS LANDING, NJ 08330 | 01-01139<br>W.R. GRACE & CO. | z8680 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PALMIERI, ROBERT ; PALMIERI, EILEEN<br>BOX 343<br>GOLDEN, BC V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209785 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALO , CAROLYN<br>3055 BURR ST<br>GARY, IN 46406 | 01-01139<br>W.R. GRACE & CO. | z100465 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PALOMBA, CAROL A<br>85 LAKE ST<br>ARLINGTON, MA 02174 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15241 | 4/8/2003 | $0.00 | | ( U ) |
| PALOMBA, JOSEPH C<br>9 FOSTER RD<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6040 | 3/25/2003 | $0.00 | | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204404 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204403 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES<br>109 BANKVIEW CIR<br>ETOBICOKE, ON M9W6S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204389 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17804 | 8/25/2006 | | | |
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17038 | 8/26/2005 | | | |
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11066 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16127 | 5/17/2005 | | | |
| PALTRIDGE, KENT J<br>101 E MADISON ST<br>EAST ISLIP, NY 11730 | 01-01139<br>W.R. GRACE & CO. | z8867 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| PALUCK , ROBERT M<br>6631 WAKEFIELD DR UNIT 713B<br>ALEXANDRIA, VA 22307 | 01-01139<br>W.R. GRACE & CO. | z15948 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PALUKA, JOSEPH ; SENIOR, PALUSKA<br>39 GREENVIEW BLVD N<br>TORONTO, ON M8X2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208843 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PALUMBO, SILVIA ; YARIE, QUENTIN<br>196 MCALLISTER RD<br>TORONTO, ON M3H2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213247 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PAMBRUN, RAY<br>500 RABBIT LAKE RD<br>KENDRA, ON P9N 4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214184 | 1/8/2010 | UNKNOWN | [U] | ( U ) |
| PAMETICKY, SCOTT<br>4702 MONTCLAIR DR NW<br>CEDAR RAPIDS, IA 52405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 328 | 6/28/2002 | $0.00 | | ( U ) |
| PAMPU, JANICE<br>44 PENFOLD ST<br>THUNDER BAY, ON P7A3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212581 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PANA, BRENDAN ; PANA, CATHERINE<br>BOX 401<br>QU APPELLE, SK S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203166 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , IRENE<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA 92886 | 01-01139<br>W.R. GRACE & CO. | z11894 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , PAUL<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA 92886 | 01-01139<br>W.R. GRACE & CO. | z11893 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , PAUL<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA 92886 | 01-01139<br>W.R. GRACE & CO. | z11895 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PANARA, ALESSANDRA 306 SKOPIT RD RICHMOND HILL, ON  L4C2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z207784 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PANDIAN, RAJ 17 MAUREPAS LANE KENNER, LA  70065 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14955 | 4/1/2003 | $0.00 | | ( U ) |
| PANDOS, VANESSA 1244 CNTY RD 2 RR 1 MILLIER, ON  K0K2J0 CANADA | 01-01139 W.R. GRACE & CO. | z209885 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PANETTA, MARITZA 75 ORCHARD ST ELMWOOD PARK, NJ  07407 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2476 | 1/2/2003 | $0.00 | | ( U ) |
| PANICHELLI, CHARLES J 145 JAY DR NEW CASTLE, DE  19720 | 01-01139 W.R. GRACE & CO. | z5600 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PANJU, HANIF 56 CHATHAM DR NW CALGARY, AB  T2L0Z5 CANADA | 01-01139 W.R. GRACE & CO. | z204485 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| PANKOW PLATTE, MARION E 110 S 1ST ST KIESTER, MN  56051 | 01-01139 W.R. GRACE & CO. | z5725 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PANKOWSKI, THOMAS; PANKOWSKI, ELSIE 1404 11TH AVE S GREAT FALLS, MT  59405 | 01-01139 W.R. GRACE & CO. | z333 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| PANKRATZ, RICHARD 167 BROOKHILL CIRCLEVILLE, OH  43113 | 01-01139 W.R. GRACE & CO. | z9407 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PANNA, DANIEL ; FONTIN, DIANE 675 RUE DAUTRY LAVAL, QC  H7X1K4 CANADA | 01-01139 W.R. GRACE & CO. | z213498 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PANOSSIAN, NORAIR K 502 PAPER MILL RD ORELAND, PA  19075 | 01-01139 W.R. GRACE & CO. | z810 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PANTANO, ELAINE A 74A ROPER ST LOWELL, MA  01852 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6377 | 3/26/2003 | $0.00 | | ( U ) |
| PANTEKOEK, ROBERT 320 HARRISON AVE NORTH MANKATO, MN  56003 | 01-01139 W.R. GRACE & CO. | z6658 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PANTENBURG , TRACY<br>903 E 8TH ST<br>NORTH PLATTE, NE  69101 | 01-01139<br>W.R. GRACE & CO. | z13111 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAOLETTI, LEO C<br>12 NANAIMO DR<br>OTTAWA, ON  K2H6X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213250 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PAOLETTI, QUINTO ; PAOLETTI, WANDA<br>12 DUNNING DR PO BOX 1<br>COBALT, ON  P0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201555 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAOLINI MAPP, MARGARET A<br>4281 MARIO ST<br>PIERREFONDS, QC  H9H2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202676 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAOLONI, JOSEPH PATRICK<br>41 LANE GATE RD<br>WAPPINGERS FALLS, NY  12590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2085 | 9/23/2002 | BLANK | | ( U ) |
| PAOLONI, LISA THERESA<br>41 LANE GATE RD<br>WAPPINGERS FALLS, NY  12590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2086 | 9/23/2002 | BLANK | | ( U ) |
| PAPAGIANNOPOULOS, TOM ; PAPAGIANNOPOULOS, TOULA<br>547 WATERLOO ST<br>WINNIPEG, MB  R3N0T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200307 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| PAPAN, PAMELA P<br>23 BLACKBERRY RD<br>TRUMBULL, CT  06611 | 01-01139<br>W.R. GRACE & CO. | z9247 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| PAPANREA, JOHN<br>70 ORCHARD LN<br>SOUTHINGTON, CT  06489 | 01-01139<br>W.R. GRACE & CO. | z5608 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PAPE, MARTIN L; PAPE, BARBARA A<br>14637 S SUMMERTREE LN<br>OLATHE, KS  66062 | 01-01139<br>W.R. GRACE & CO. | z1726 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPENFUSS, JONATHAN; PAPENFUSS, AMY<br>51970 480TH ST<br>PERHAM, MN  56573 | 01-01139<br>W.R. GRACE & CO. | z6956 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAPINEAU, ANDRE ; TRUDEAU, GENEVIEVE<br>635 RUE VICTORIA<br>LONGUEUIL, QC  J4H2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206538 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PAPINEAU, ROBERT F<br>616 GENTLEMAN RD<br>OTTAWA, IL  61350 | 01-01139<br>W.R. GRACE & CO. | z4562 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PAPOLA, NORMAN; PAPOLA, DIANE<br>104 RAND AVE<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z6076 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAPOTNIK, TIMOTHY J<br>825 WALNUT ST<br>PO BOX 126<br>WATERFORD, PA  16441 | 01-01139<br>W.R. GRACE & CO. | z6495 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PAPPACONSTANTINE, JAMES P<br>474 WOODFORD ST<br>PORTLAND, ME  04103 | 01-01139<br>W.R. GRACE & CO. | z3471 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PAPPAGEORGE, GEORGE; PAPPAGEORGE, ELAINE<br>1004 E BROADWAY<br>MILFORD, CT  06460 | 01-01139<br>W.R. GRACE & CO. | z5240 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAPPALARDI, ERIC; PAPPALARDI, JOSEPHINE<br>14129 13TH AVE<br>WHITESTONE, NY  11357 | 01-01139<br>W.R. GRACE & CO. | z87 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PAPPAS, BRUCE A<br>1290 FAIRWAY DR<br>MANOTICK, ON  K4M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206747 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAPPAS, PETER D<br>13526 S 88TH AVE<br>ORLAND PARK, IL  60462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6261 | 3/26/2003 | $0.00 | | ( P ) |
| PAPPAS, STEVE ; PAPPAS, KATIE<br>424 K ST<br>SALT LAKE CITY, UT  84103 | 01-01139<br>W.R. GRACE & CO. | z10079 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPPERT, EUGENE<br>614 GEORGETOWN RD<br>WENONAH, NJ  08090 | 01-01139<br>W.R. GRACE & CO. | z1491 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAPROCKI , MICHAEL ; PAPROCKI , CATHERINE<br>2118 N NEWHALL ST<br>MILWAUKEE, WI  53201 | 01-01139<br>W.R. GRACE & CO. | z17334 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAQUET, EDGAR<br>1264 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202681 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, ERIC<br>343 ST MICHEL<br>ST JEAN SUR RICHELIEU, QC  J3B1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202763 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, GASTON<br>8975 39TH AVE<br>ST GEORGES, QC  G5Y5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203523 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, M STEPHANE ; PAQUET, MDE MARIETTE L<br>1262 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205308 | 4/28/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAQUET, MONSIEUR B<br>21 CHEMIN DES RESIDENCES<br>ST SAUVEUR EN HANT ST SANVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207215 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, RICHARD<br>4470 RUE SAINT GEORGES<br>LEVIS, QC  G6W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207694 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, RICHARD<br>4470 RUE SAINT GEORGES<br>LEVIS, QC  G6W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206246 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, YVES<br>1271 GRANDE LIGNE<br>ST RAYMOND, QC  G3L2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207336 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE , PHILIP J<br>76 SWIFT RIVER RD<br>BYRON, ME  04275 | 01-01139<br>W.R. GRACE & CO. | z16034 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, CLAYTON<br>3508 CHARLEVILLE RD<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203362 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, FRANCOIS<br>1880 DUMONT ST<br>LONDON, ON  N5W 2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213373 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, GERARD<br>3190 RUE PERRAS<br>ST HUBERT, QC  J3Y4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210972 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, JACQUES<br>789 5TH AVE<br>GRAND MERE, QC  G9T2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213431 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, JEAN-GUY<br>62 AVE LAVAL<br>ROUYN NORANDA, QC  J9X1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206843 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>5957 35TH AVE<br>LAVAL, QC  H7R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208958 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>990 46TH AVE<br>LACHINE, QC  H8T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203101 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC ; LAVERGNE, MONIQUE<br>990 46TH AVE E<br>LACHINE, QC  H8T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201603 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAQUETTE, MARIE D<br>22 PLACE JASON<br>CANDIAC, QC  J5R3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210427 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARIELE<br>1091 RUE SUPPERE<br>MONT TREMBLANT, QC  J8E3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213608 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MICHEL ; BERNIER, SUZANE<br>402 RUE SAINT HUBERT<br>GRANBY, QC  J2G5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210169 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, REAL<br>584 FRONTENAO<br>MONT LAURIER, QC  J9L2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210115 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, ROBERT<br>321 WARDEN AVE<br>OTTAWA, ON  K1E1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206759 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, ROBERT<br>501 DES MARGUERITES<br>MONT TREMBLANT, QC  J8E2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211949 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, STEPHANE<br>7180 FALLOWFIELD RD<br>OTTAWA, ON  K2S1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206241 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, WILFRED A<br>376 PAQUETTE RD<br>CRAFTSBURY, VT  05826 | 01-01139<br>W.R. GRACE & CO. | z14094 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, WILFREDA<br>376 PAQUETTE RD<br>CRAFTSBURY, VT  05826-9649 | 01-01139<br>W.R. GRACE & CO. | z10157 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PAQUIN JR, ROBERT<br>2035 BOUL ST MICHEL<br>TROIS RIVIERES, QC  G8Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203923 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, FERNAND<br>181 SAMSON<br>QUEBEC, QC  G1M3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208007 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, GUY ; PAQUIN, WENDY<br>BOX 733<br>WHITEWOOD, SK  S0G5C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210074 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, JEAN D<br>2100 BLVD LEVESQUE APT 6F<br>LAVAL, QC  H7G4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208994 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAQUIN, LISE<br>13 46E AVE O<br>BLAINVILLE, QC  J7C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211450 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, LISE<br>13 46E AV O<br>BLAINVILLE, QC  J7C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212718 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, MARC<br>30 BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211571 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, NICOLAS<br>14 DES QUATKE SAISONS<br>SAINT JEAN SUR RICHELIEU, QC  J2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209519 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, SARTO<br>1381 KENILWORTH<br>MONT ROYAL, QC  H3R2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209316 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, SYLVAIN<br>1179 BOUL CELERON<br>BLAIRVILLE, QC  J7C4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206383 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PAR SERVICES INC<br>6325 CONSTITUTION DR<br>FORT WAYNE, IN  46804 | 01-01139<br>W.R. GRACE & CO. | 1618 | 7/30/2002 | $9,442.30 | | ( U ) |
| PARAD, HARVEY A; PARAD, NANCY J<br>36 TIRRELL CRES<br>CHESTNUT HILL, MA  02467 | 01-01139<br>W.R. GRACE & CO. | z6482 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PARADIS, ALAIN<br>2158 BOUL STE SOPHIE<br>STE SOPHIE, QC  J5J2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212781 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, HERBERT<br>460 ANNETTE ST<br>ESPANOLA, ON  P5E1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210993 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, JEAN M<br>411 RTE 138<br>ST AUGUSTIN, QC  G3A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204352 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, MARC ; PARADIS, LORNA<br>2662 LOWER CONCESSION RD<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212792 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, RENE<br>2098 MERCURE<br>PLESSISVILLE, QC  G6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203854 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARADIS, RICHARD<br>3455 PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212051 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, RICHARD<br>3455 PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213232 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PARADIS, SEAN B<br>171 DENWOOD DR<br>SAULT STE MARIE, ON  P6A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202472 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARADISE , CHARLES<br>65 ADIN DR<br>CONCORD, MA  01742-3505 | 01-01139<br>W.R. GRACE & CO. | z17497 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARADISE, ANGELO J; PARADISE, MARY JEAN<br>218 N MAPLE DR<br>WILLIAMSVILLE, NY  14221-7229 | 01-01139<br>W.R. GRACE & CO. | z4085 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PARADIS-GODDU, MADAME MARIE<br>1311 RUE DES MELEZES<br>ST REDEMPTEUR LEVIS, QC  G6K1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208509 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PARADOWSKI, DELORES<br>BOX 748 STN MAIN<br>DAWSON CREEK, BC  V1G4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202305 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARASCHIVOIU, ION ; SURUGIU, LILIANA<br>1595 NORWAY<br>VILLE MONT ROYAL, QC  H4P1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213763 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PARCELL, PATRICKD; PARCELL, SALLYA<br>2964 MILITARY ST<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z9451 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PARCELL, ROBERT E; PARCELL, DANNI G<br>213 HOLLAND LAKE RD<br>CONDON, MT  59826 | 01-01139<br>W.R. GRACE & CO. | z5750 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PARDUN, ASHLEY EDWINNA<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9705 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, HEIKE MARIA<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9701 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, KIRSTEN ELIZABETH<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9703 | 3/28/2003 | BLANK | | ( U ) |
| PARDUN, LEWIS ALEXANDER<br>827 OAKLAND STREET<br>CHENEY, WA  99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9704 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARDUN, THOMAS ; PARDUN, HEIKE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14957 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARDUN, THOMAS JERRALD 827 OAKLAND STREET CHENEY, WA 99004 | 01-01140 W.R. GRACE & CO.-CONN. | 9702 | 3/28/2003 | BLANK | | ( U ) |
| PARE, CLAUDE 2266 AVE BERNIER ST HYACINTHE, QC J2S4S7 CANADA | 01-01139 W.R. GRACE & CO. | z207312 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PARE, JEAN-GUY 719 ROUTE 210 EATON CORNER, QC J0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202409 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARE, MARC-ANDRE 263 GRANDE LIGNE RACINE, QC J0E1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z205464 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| PARE, ROBERT R 40 WAVERLY RD WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO. | z4745 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PARE, YOLAND 8170 RUE FOUCHER MONTREAL, QC H2P2B7 CANADA | 01-01139 W.R. GRACE & CO. | z212089 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARE, YOLAND 8170 RUE FOUCHER MONTREAL, QC H2P2B7 CANADA | 01-01139 W.R. GRACE & CO. | z213858 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, ANNE M 11 E CABLES CT BEACONSFIELD, QC H9W4G9 CANADA | 01-01139 W.R. GRACE & CO. | z213630 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, DALE R 127 NORTH RD CHELMSFORD, MA 01824 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14987 | 4/2/2003 | $0.00 | | ( U ) |
| PARENT, DENISE 3821 NEREE BEAUCHEMIN TROIS RIVIERES, QC G8Y1C3 CANADA | 01-01139 W.R. GRACE & CO. | z210279 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, EDOUARD 245 75 IEMERUE EST QUEBEC, QC G1H1H4 CANADA | 01-01139 W.R. GRACE & CO. | z204266 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3235 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARENT, GERMAIN 218 2E AVE CRABTREE, QC J0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210267 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JEAN-GUY 412 ROUTE 138 ST AUGUSTIN DE DESMAURES, QC G3A2R2 CANADA | 01-01139 W.R. GRACE & CO. | z206501 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JOSEPH C 178 ROSEBERRY ST CAMPBELLTON, NB F3N2H3 CANADA | 01-01139 W.R. GRACE & CO. | z201737 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, LIONEL BOX 82 ST LOUIS, SK S0J2C0 CANADA | 01-01139 W.R. GRACE & CO. | z208970 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, MARK 831 PEVAN RD RR#1 CANNING, NS B0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z208317 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, PIERRE ; SURPRENANT, HELENE 2170 EMARD CRES GLOUCESTER, ON K1J6K6 CANADA | 01-01139 W.R. GRACE & CO. | z200254 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| PARENT, REJEAN 3709 CH DU CHENAL DU MOINE STE ANNEDE SOREL, QC J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z200144 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| PARENT, RONALD 93 2E ARNYOT RANG ST DENIS SUR RICHELIEU, QC J0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z202807 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| Parent, Serge 2790 HAIG MONTREAL, QC H1N3E7 CANADA | 01-01139 W.R. GRACE & CO. | z213528 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, TIM 664 ELGIN ST PEMBROKE, ON K8A4H5 CANADA | 01-01139 W.R. GRACE & CO. | z213208 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PARENTE, LAWRENCE S; PARENTE, ANN V 5 PURITAN PL EAST WALPOLE, MA 02032 | 01-01139 W.R. GRACE & CO. | z10520 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PARENTEAU , CHARLENE 1755 HWY #5 HIBBING, MN 55746 | 01-01139 W.R. GRACE & CO. | z100027 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARENTEAU, NATHALIE 15 RUE BELLEVUE SAINTE THERESE, QC J7E2C9 CANADA | 01-01139 W.R. GRACE & CO. | z202307 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARETI, GUINES ROXANNE<br>2117 ARDLEY ROAD<br>NORTH PALM BEACH, FL 33408 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9745 | 3/28/2003 | BLANK | | ( U ) |
| PARIS, CATHERINE ; PARIS, BRENT<br>455 MAPLE LANE<br>OTTAWA, ON  K1M1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201975 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PARIS, MARCEL<br>289 130 RUE<br>SHAWINIGAN SUD, QC  G9P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200114 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PARIS, PATRICK ; PARIS, ANNETT<br>1762 KADWELL WAY<br>EL CAJON, CA  92021 | 01-01139<br>W.R. GRACE & CO. | z10892 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARISH , KATHRYN ; RAWLINGS JR , DANNY<br>7886 OLD BRADFORD RD<br>PINSON, AL  35126 | 01-01139<br>W.R. GRACE & CO. | z12389 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PARISH , ROGER L<br>612 HEMLOCK LN<br>FLORA, IL  62839 | 01-01139<br>W.R. GRACE & CO. | z100451 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARISH OF ST JAMES ANGLICAN CHURCH<br>2674 JOSEPH HOWE DR<br>HALIFAX, NS  B3L4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202304 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARISH, ANTHONY<br>33246 VICEROY DR<br>STERLING HEIGHTS, MI  48310 | 01-01139<br>W.R. GRACE & CO. | z10270 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PARISH, JUSTIN<br>2878 MCCULLOUGH RD<br>PORT HOPE, ON  L1A3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212652 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARISH, MARY LOU<br>14 ERIN AVE<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z4945 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARK CENTER MOTEL SHERATON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6888 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3237 of  5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARK RIDGE NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11088 | 3/31/2003 | $0.00 | | ( U ) |
| PARK RIDGE NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16141 | 5/17/2005 | | | |
| PARK, DAVID 4703 SPRINGHILL DR NW ALBANY, OR 97321 | 01-01139 W.R. GRACE & CO. | z11273 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PARK, DONALD E 25 ST RT 34 WAVERLY, NY 14892 | 01-01139 W.R. GRACE & CO. | z11063 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARK, JANELLE 1821 CEDAR RD NANAIMO, BC V9X1L6 CANADA | 01-01139 W.R. GRACE & CO. | z210951 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER , DALE ; PARKER , KATHY 17009 NE 180TH ST HOLT, MO 64048 | 01-01139 W.R. GRACE & CO. | z11492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100349 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100348 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100347 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A PO BOX 709 LAKEVIEW, OR 97630 | 01-01139 W.R. GRACE & CO. | z100350 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , JENNIFER L 528 S WABASH KOKOMO, IN 46901 | 01-01139 W.R. GRACE & CO. | z12436 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER , MARGARET L; PARKER , ROBERT L<br>525 CIRCLEVIEW DR<br>CANYON LAKE, TX 78133 | 01-01139<br>W.R. GRACE & CO. | z15862 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , MARVIN C<br>426 RICKETTS RD<br>HAMILTON, MT 59840-9328 | 01-01139<br>W.R. GRACE & CO. | z17173 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , PATRICK J<br>5731 PETERBORO RD<br>MUNNSVILLE, NY 13409 | 01-01139<br>W.R. GRACE & CO. | z17241 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , SUELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12247 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 132 | 6/7/2001 | $157.95 | | ( U ) |
| PARKER JR, JAMES D<br>1008 BEECHMONT<br>DEARBORN, MI 48124 | 01-01139<br>W.R. GRACE & CO. | z1175 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, BETTY J<br>43595 RYAN RD<br>STERLING HEIGHTS, MI 48314 | 01-01139<br>W.R. GRACE & CO. | z6047 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, DARRELL G<br>2717 BRANDON AVE<br>PORT ALBERNI, BC V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203038 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID<br>1128 SIDNEY ST E<br>SWIFT CURRENT, SK S9H1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209111 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID<br>1128 SIDNEY ST E<br>SWIFT CURRENT, SK S9H1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205729 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, DAVID ; JOLY, PATRICIA<br>620 CARRE MATHIEU<br>STE THERESE, QC J7E4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209089 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, FREDERICK J<br>330 WHITFIELD RD<br><br>CATONSVILLE, MD 21228-1807 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1951 | 9/6/2002 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER, GLENN S<br>GLENN S PARKER<br>PO BOX 1024<br>KAYSVILLE, UT 84037-1024 | 01-01139<br>W.R. GRACE & CO. | z1628 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, GLENNJ; PARKER, DENISE S<br>15 HOPE ST<br>NORTH CHELMSFORD, MA 01863 | 01-01139<br>W.R. GRACE & CO. | z9482 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, JOSEPH E<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z4871 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, KEITH K<br>3095 DUNCAN DR<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z1818 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, KELLY<br>1418 SOMERVILLE AVE<br>WINNIPEG, MB R3T1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211015 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, KENNETH R<br>4945 MAEBELLE RD<br>PORTALBERN, BC V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203034 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, LAWRENCE D; PARKER, BARBARA L<br>23727 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765-1622 | 01-01139<br>W.R. GRACE & CO. | z4344 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, LERAH LORENE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9676 | 3/28/2003 | BLANK | | ( U ) |
| PARKER, LINDA L<br>7645 Dusk Street<br><br>Littleton, CO 80125 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4353 | 3/20/2003 | $0.00 | | ( P ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203700 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203699 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9675 | 3/28/2003 | BLANK | | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9657 | 3/28/2003 | $0.00 | | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9658 | 3/28/2003 | $0.00 | | ( U ) |
| PARKER, MICHAEL<br>841 E 26TH AVE<br>VANCOUVER, BC  V5V2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211923 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MICHAEL A; PARKER, SHARON M<br>PO BOX 129<br>BRIDGETOWN, NS  B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201367 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MR TREVOR ; PARKER, MRS CHRISTY<br>RR1 1580 YORK RD<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201088 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MRS BEVERLY<br>2408 RICHWOOD CIR<br>BLUE SPRINGS, MO  64015 | 01-01139<br>W.R. GRACE & CO. | z5551 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, PERRY M<br>2155 BALTIMORE BLVD<br>FINKSBURG, MD  21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14819 | 3/31/2003 | $0.00 | | ( U ) |
| PARKER, RAYMOND A; PARKER, MICHELE A<br>704 TOWNLEY ST<br>COQUITLAM B,    3J 4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202154 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER, RICHARD H<br>2713 E BLUEGRASS LN<br>COEUR D ALENA, ID 83854<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3186 | 3/10/2003 | $0.00 | | ( U ) |
| PARKER, SARA<br>46 11160 KINGSGROVE AVE<br>RICHMOND, BC V7A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202640 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, SHEILA A<br>35 WASHINGTON AVE<br>SOUTH HADLEY, MA 01075 | 01-01139<br>W.R. GRACE & CO. | z10595 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARKES, DAVID A<br>9025 CHEMAINUS RD<br>CHEMAINUS, BC V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209319 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PARKES, JIM<br>205 FIRST AVE<br>CULTUS LAKE, BC V2R4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204525 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| PARKIN, EVERETT G<br>165 WHIPPLE RD<br>PASCOAG, RI 02859 | 01-01139<br>W.R. GRACE & CO. | z2042 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PARKIN, EVERETT G<br>165 WHIPPLE RD<br>PASCOAG, RI 02859 | 01-01139<br>W.R. GRACE & CO. | z6193 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKINSON, KIMBERLY<br>764 COUNTY ST<br>PO BOX 492<br>SEEKONK, MA 02771 | 01-01139<br>W.R. GRACE & CO. | z7492 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PARKINSON, LARRY T<br>501 HASTINGS RD<br><br>MIDDLEBORO, MA 02346-7325 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3759 | 3/17/2003 | $0.00 | | ( P ) |
| PARKINSON, LARRY T<br>4 EVERGREEN CIR<br>NORWOOD, MA 02062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3760 | 3/17/2003 | $0.00 | | ( P ) |
| PARKINSON, STEVEN M; PARKINSON, KIMBERLY<br>764 COUNTY ST<br>PO BOX 492<br>SEEKONK, MA 02771 | 01-01139<br>W.R. GRACE & CO. | z6595 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKINSON, WILLIAM ; PARKINSON, JOHN<br>BOX 317<br>VAUXHALL, AB  T0K2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200781 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PARKS , CURTIS H<br>3609 GREEN VALLEY RD<br>IJAMSVILLE, MD  21754 | 01-01139<br>W.R. GRACE & CO. | z16870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKS , ROB ; PARKS , DINAH<br>218 E TRAMMEL ST<br>CARRIER MILLS, IL  62917 | 01-01139<br>W.R. GRACE & CO. | z12211 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, BRUCE E<br>13 AUSTIN LN<br>BYFIELD, MA  01922 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2667 | 1/30/2003 | $0.00 | | ( U ) |
| PARKS, GLEN M<br>5 ORREN ST<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO. | z1941 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, GLORIA ANN<br>P.O. BOX 430<br>MANCHESTER, WA  98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14578 | 3/31/2003 | BLANK | | ( U ) |
| PARKS, JASON ; SHERWOOD, LINDA<br>1420 DENMAN ST<br>VICTORIA, BC  V8R1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206277 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| PARKS, JORDAN<br>8200 SOUTHWOOD DR NW<br>CANTON, OH  44720 | 01-01139<br>W.R. GRACE & CO. | z10707 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, NANCY L<br>6377 LIVERPOOL ST<br>HALIFAX, NS  B3L1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204704 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| PARKS, PAUL A<br>179 Continental Dr.<br>Spartanburg, SC  29102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7716 | 3/27/2003 | $0.00 | | ( U ) |
| PARKS, ROBERT ; PARKS, GLORIA ; BISHOP, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14958 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKS, ROBERT G<br>P.O. BOX 430<br>MANCHESTER, WA  98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14604 | 3/31/2003 | BLANK | | ( U ) |
| PARKS, SCOTT; PARKS, JEANNE<br>2426 BIG BILL RD<br>ARNOLD, MO  63010 | 01-01139<br>W.R. GRACE & CO. | z5291 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, WILLARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, WILLARD E<br>475 TAYLOR RD<br>STOW, MA  01775 | 01-01139<br>W.R. GRACE & CO. | z598 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PARKWAY CONDOMINIUMS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6607 | 3/27/2003 | $0.00 | | ( U ) |
| PARLEE, THOMAS J<br>6718 RTE 111<br>NEW LINE, NB  E4E4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204590 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PARLIAMENT, LOELAND W<br>28 ONTARIO ST S<br>ALLISTON, ON  L9R1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212991 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARLIN, DARLENE<br>28 ELIOT ST<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4763 | 3/24/2003 | $0.00 | | ( P ) |
| PARMELEE , JOHNETTE E<br>PO BOX 364<br>LEROY, NY  14482 | 01-01139<br>W.R. GRACE & CO. | z17550 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARMELEE , MARK<br>716 ST MARKS AVE<br>WESTFIELD, NJ  07090 | 01-01139<br>W.R. GRACE & CO. | z17531 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARMENTIER, RAYMOND J 5534 HWY 185 BEAUFORT, MO 63013 | 01-01139 W.R. GRACE & CO. | z3503 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| PARMER, JOE T 420 RIDGECREST RD LAGRANGE, GA 30240 | 01-01139 W.R. GRACE & CO. | z5100 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARMETER, ROGER T 1821 3RD ST N WISCONSIN RAPIDS, WI 54494 | 01-01139 W.R. GRACE & CO. | z484 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PARNELL, CHRISTOPHER T 3303 OLD CAMP LONG RD AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12836 | 3/31/2003 | $0.00 | | ( U ) |
| PARNELL, COREY T S 664 PARK ST N PETERBOROUGH, ON K9H4S3 CANADA | 01-01139 W.R. GRACE & CO. | z203154 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PARNES, ALISON 9 FISKE LN NATICK, MA 01760 | 01-01139 W.R. GRACE & CO. | z6330 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PARO , JAMES E PO BOX 546 RONAN, MT 59864 | 01-01139 W.R. GRACE & CO. | z16981 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAROISSE DE SAINT JOSEPH DE HAM SUD 9 CHEMIN GOSFORD SUD SAINT JOSEPH DE HAM SUD, QC J0B3J0 CANADA | 01-01139 W.R. GRACE & CO. | z206285 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| PARR, CHERYL ; PARR, FRANCOIS 1860 GRAY ST ST BRUNO, QC J3V4G3 CANADA | 01-01139 W.R. GRACE & CO. | z202567 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARR, DONNA E 1222 WELLINGTON ST E SAULT STE MARIE, ON P6A2N9 CANADA | 01-01139 W.R. GRACE & CO. | z200121 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| PARR, RODGER; PARR, PRISCILLA PO BOX 318 SEAHURST, WA 98062-0318 | 01-01139 W.R. GRACE & CO. | z799 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PARRANTO, MURIEL BOX 1066 FALKER, AB T0H1M0 CANADA | 01-01139 W.R. GRACE & CO. | z203770 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PARRELLA , MICHAEL J 84 WEST ST MEDWAY, MA 02053 | 01-01139 W.R. GRACE & CO. | z12228 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARRETT, KAREN<br>9180 CANORA RD<br>NORTH SOONICH, BC  V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204924 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PARRIS, JANIE<br>217 S MAIN ST<br>DUNCAN, SC  29334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2716 | 2/6/2003 | $0.00 | | ( P ) |
| PARRISH , DANIEL<br>4528 HATTRICK RD<br>ROOTSTOWN, OH  44272 | 01-01139<br>W.R. GRACE & CO. | z16434 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16590 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH ST AMAND<br>46 VICTOR ST<br>SUDBURY, ON  P3B3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201023 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARRISH, BRIAN J<br>2325 N CENTER RD<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z8223 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, LARRY L; PARRISH, LINDA S<br>1301 SE AUSTIN ST<br>OAK GROVE, MO  64075 | 01-01139<br>W.R. GRACE & CO. | z1003 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, LOUIS B<br>320 W PARK AVE<br>TALLAHASSEE, FL  32301 | 01-01139<br>W.R. GRACE & CO. | z6315 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, PATRICIA LYNN<br>60 SYLVESTER PL<br>BREMMERTON, WA  98312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3881 | 3/17/2003 | BLANK | | ( U ) |
| PARRISH, TREVER LEE<br>60 A SLYVESTER PL<br>BREMERTON, WA  98312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5979 | 3/25/2003 | BLANK | | ( U ) |
| PARROTT, DEB<br>33679 GRACE AVE<br>ABBOTSFORD, BC  V4X1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200890 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PARRY, DAVID G; PARRY, MARION E<br>31 ROBERT ST<br>WINDSOR LOCKS, CT  06096 | 01-01139<br>W.R. GRACE & CO. | z1622 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARRY, LINDA ; PARRY, TOM<br>13700 KEELE ST<br>KING CITY, ON  L7B1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212644 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARSONS , RANDALL L PO BOX 303 SEAHURST, WA 98062-0303 | 01-01139 W.R. GRACE & CO. | z17316 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, ELEANOR PO BOX 1239 FORT LANGLEY, BC V1M2S7 CANADA | 01-01139 W.R. GRACE & CO. | z209410 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, HENRY ; PARSONS, JUDY 2 WOOD ST PO BOX 138 MAITLAND, ON K0E1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201004 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, J CARL 560 SHELLHORSE RD CHATHAM, VA 24531 | 01-01139 W.R. GRACE & CO. | z1336 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, JAMES; PARSONS, TRISTAN 151 BRYANT RD CUMMINGTON, MA 01026 | 01-01139 W.R. GRACE & CO. | z2376 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, JOHN ; PARSONS, JANET 38 SECOND ST STURGEON FALLS, ON P2B3A8 CANADA | 01-01139 W.R. GRACE & CO. | z200570 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, JUDY ; DRANE, WM J PO BOX 286 133 HADDON HILL CHESTER, NS B0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206716 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, LILA 1261 EDGEWOOD DR PENTICTON, BC V2A4A9 CANADA | 01-01139 W.R. GRACE & CO. | z210688 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT 183 VILLA DR LITTLE BRASDOR, NS B1Y2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203423 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT J; PARSONS, JOELINE 177 MARGARET ST INGERSOLL, ON N5C3G7 CANADA | 01-01139 W.R. GRACE & CO. | z201017 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, WILLIAM; PARSONS, ALICE 353 EVERGREEN AVE NICEVILLE, FL 32578 | 01-01139 W.R. GRACE & CO. | z6694 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PARTENSKY, JEAN-PAUL ; BINDA, MAURIZIA 3485 AVE KING EDWARD MONTREAL, QC H4B2H2 CANADA | 01-01139 W.R. GRACE & CO. | z212149 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARTINGTON, FREDERICK M 680 CHEMIN SHERBROOKE N HATLEY, QC J0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z211364 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARTON, JUDY<br>6835 US HWY #45<br>PO BOX #94<br>CARRIER MILLS, IL  62917 | 01-01139<br>W.R. GRACE & CO. | z1669 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARVENSKI, GEORGE<br>910 N EVANS ST<br>POTTSTOWN, PA  19464 | 01-01139<br>W.R. GRACE & CO. | z9343 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PAS LIVING TRUST<br>PO BOX 552<br>WEST BROOKFIELD, MA  01585 | 01-01139<br>W.R. GRACE & CO. | z13445 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PASCAL, BEDARD<br>128 RUE DES MILLE-ILES<br>SAINT EUSTACHE, QC  J7P2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208265 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PASCAL, BOURGAULT ; ANNICK, MARTINEAU<br>428 GOSFORD<br>STE AGATHE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208126 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PASCOE, E DIANNE ; PASCOE, S<br>88 BOYNE ST<br>ALLISTON, ON  L9R1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208214 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PASEK , JULIA<br>9108 BRAMLEY DR<br>INDEPENDENCE, OH  44131 | 01-01139<br>W.R. GRACE & CO. | z100516 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PASHKOSKI, MIKE ; PHALEN, BARBARA<br>21 BROOKDALE ST<br>OTTAWA, ON  K2G6X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205946 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| PASKIEVICH, JOHN<br>1289 WOLSELEY AVE<br>WINNIPEG, MB  R3G1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203895 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| PASKIND, JACK<br>824 46TH ST<br>SACRAMENTO, CA  95819 | 01-01139<br>W.R. GRACE & CO. | z6145 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PASLEY , CECIL<br>3222 HWY 16<br>PANGBURN, AR  72121 | 01-01139<br>W.R. GRACE & CO. | z12540 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY  10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4044 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY  10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4043 | 3/18/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group      **www.bmcgroup.com**
**888.909.0100**      Page 3248 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4042 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4037 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4041 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4038 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4039 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4040 | 3/18/2003 | $0.00 | | ( U ) |
| PASLOSKE, MARK<br>11 CARSBROOKE RD<br>TORONTO, ON M9C3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210778 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PASLOSKI, BRENDA<br>31 LINCOLN AVE<br>YORKTON, SK S3N2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209015 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PASOWICZ, WAYNE S<br>7320 N OCONTO AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z1160 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PASSAFARO , LAWRENCE<br>2437 E BOLIVAR AVE<br>ST FRANCIS, WI 53235 | 01-01139<br>W.R. GRACE & CO. | z12771 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PASSFIELD, MARK ; PASSFIELD, SARAH<br>133 CORNISHTOWN RD<br>SYDNEY, NS B1P2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204426 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PASSMORE, LEON ; PASSMORE, DEBORAH<br>51669 NOVA SCOTIA LINE RR 2<br>AYLMER, ON N5H2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213160 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PASTERSHANK, GEORGE ; MELLIS, KAREN RR 4 SITE 7 BOX 7 INNISFAIL, AB T4G1T9 CANADA | 01-01139 W.R. GRACE & CO. | z209369 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PASTERSKI, JULIEA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9922 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PASTERSKI, JULIEA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13637 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PASTOR, WILLIAM 38 VISCONTI AVE TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z5067 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PASTORE , JOHN A 223 A ELM ST AMESBURY, MA 01913 | 01-01139 W.R. GRACE & CO. | z16942 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PASTORINO , LINDA 31 HILLSIDE RD CHESTER, NJ 07930 | 01-01139 W.R. GRACE & CO. | z12139 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PATCH, GARY 33 SOUTH SIXTH STREET SUITE 4100 MINNEAPOLIS, MN 55402 <br><br> Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 11366 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| PATCHETT, RON ; PATCHETT, MARLENE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14959 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATE, DANIEL 11 RUE SICARD LAVAL, QC H7H1P9 CANADA | 01-01139 W.R. GRACE & CO. | z203315 | 3/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    **www.bmcgroup.com** **888.909.0100**    Page 3250 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATE, DONALD J; PATE, SANDI K 6622 E SWEETWATER SCOTTSDALE, AZ 85254 | 01-01139 W.R. GRACE & CO. | z2636 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BAHAGO, ERLINDA 4295 BADGLEY ST MONTREAL, QC H4P1N9 CANADA | 01-01139 W.R. GRACE & CO. | z209181 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BANAGO, ERLINDA 4152 BRAILLE ST MONTREAL, QC H4P1N6 CANADA | 01-01139 W.R. GRACE & CO. | z209182 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, ANNIE ; POIRIER, GUY 4201 48E RUE LAVAL, QC H7R1P5 CANADA | 01-01139 W.R. GRACE & CO. | z202102 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC 237 RTE 221 SUD LACALLE, QC J0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205085 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC 309 AVE BELAND VANDREUIL DORION , C  7V 7H8 CANADA | 01-01139 W.R. GRACE & CO. | z207377 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, PASCALE ; GOYETTE, GEOFF 7 ST JEAN BAPTISTE EMBRUN, ON K0A1W0 CANADA | 01-01139 W.R. GRACE & CO. | z210663 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATERSON, ALAN ; PATERSON, SHARON 1213 FINLAYSON ST VICTORIA, BC V8T2T8 CANADA | 01-01139 W.R. GRACE & CO. | z205821 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| PATERSON, DAVID ; PATERSON, BARBARA 76 EASTVILLE AVE SCARBOROUGH, ON  M1M2N9 CANADA | 01-01139 W.R. GRACE & CO. | z211863 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PATEY, GERALD 347 WELLINGTON ST E SAULT STE MARIE, ON  P6A2L8 | 01-01139 W.R. GRACE & CO. | z203135 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PATOINE, ROBERT 810 RANS SAINT LAURENT SAINTE BEATRIX, QC  J0K1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z201377 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PATON, ALASTAIR ; LORD, S 3483 JEANNE MANCE MONTREAL, QC H2X2J7 CANADA | 01-01139 W.R. GRACE & CO. | z212898 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATON, ALASTAIR ; LORD, S 3483 JEANNE MANCE MONTREAL, QC H2X2J7 CANADA | 01-01139 W.R. GRACE & CO. | z212897 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATRICIA J GOETTLER<br>PO BOX 337 STATION MAIN<br>OKOKS ALBE, TA  T1S1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213929 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK , DENISE L<br>2047 W MILLER RD<br>LANSING, MI  48911 | 01-01139<br>W.R. GRACE & CO. | z100028 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATRICK, CAROLYN<br>327 KUHRS LN<br>COVINGTON, KY  41015 | 01-01139<br>W.R. GRACE & CO. | z10544 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PATRICK, ERIC S<br>11359 OKANAGAN CENTRE RD E<br>LAKE COUNTRY, BC  V4V1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200919 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, GREGG A<br>301 GLYNDON MEWS CT<br>REISTERSTOWN, MD  21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12992 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PATRICK, KENNETH R<br>729 CHEROKEE TRL<br>ROSSVILLE, GA  30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14721 | 3/31/2003 | $0.00 | | ( U ) |
| PATRICK, MR DONALD R<br>PO BOX 533<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207374 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, ROD<br>602 ST CHARLES BOX 825<br>BELLE RIVER, ON  N0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201221 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRIGNANI , DAVID ; PATRIGNANI , REGENE<br>6 HAGUE ST<br>UNIONTOWN, PA  15401 | 01-01139<br>W.R. GRACE & CO. | z15975 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| Patriki, Pavel<br>55 EAST DR<br>TORONTO, ON  M6N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208285 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PATROSE, BABU<br>1958 AMESBURY CT<br>WALNUT CREEK, CA  94596 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8531 | 3/28/2003 | $0.00 | | ( U ) |
| PATRY, CAROL A<br>CAROL PATRY<br>110 SOMERS RD<br>E LONGMEADOW, MA  01028 | 01-01139<br>W.R. GRACE & CO. | z1589 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATRY, LINDA 4-1140 FORT ST VICTORIA, BC V8V3K8 CANADA | 01-01139 W.R. GRACE & CO. | z211321 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRY, SYLVIE 47 RUE DES CEDRES OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z210452 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATSAVOS, CHRIS E 48 ROBBIN RUN BOX 392 EAST DENNIS, MA 02641 | 01-01139 W.R. GRACE & CO. | z4708 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PATT, FLORENCE M 37515 ARLINGTON DR WILLOUGHBY, OH 44094 | 01-01139 W.R. GRACE & CO. | z5333 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PATTEE , CLAYTON 10 CALVIN FOGG ST BROOKS, ME 04921-3438 | 01-01139 W.R. GRACE & CO. | z17759 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PATTEN JR, JAMES W 596 RILEY CT APT A JOPPA, MD 21085 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13231 | 3/31/2003 | $0.00 | | ( P ) |
| PATTEN, MARK 130 10TH ST W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z13550 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PATTEN, RODNEY; PATTEN, LINDA 5 GROMACKI AVE SOUTH DEERFIELD, MA 01373 | 01-01139 W.R. GRACE & CO. | z8592 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVE ; PATTERSON , CHRIS PO BOX 172 GERBER, CA 96035 | 01-01139 W.R. GRACE & CO. | z11731 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVID ; PATTERSON , LISA 11829 505 AVE LYLE, MN 55953 | 01-01139 W.R. GRACE & CO. | z101183 | 11/24/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVID C; PATTERSON , MICHELLE D 1414 SWEETBRIAR CT HIGH POINT, NC 27262 | 01-01139 W.R. GRACE & CO. | z100829 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , GREG R; MALONEY , LEEANN 1932 NORTHFIELD RD NORTHFIELD, ME 04654-6041 | 01-01139 W.R. GRACE & CO. | z11890 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , VICKI A 469 JUDITH DR PITTSBURGH, PA 15236 | 01-01139 W.R. GRACE & CO. | z100159 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 3253 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTERSON , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16591 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON III, MARVIN H<br>312 MILAM RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6180 | 3/26/2003 | $0.00 | | ( P ) |
| PATTERSON LORENTZEN ETAL<br>505 FIFTH AVE # 729<br>DES MOINES, IA 50309-2390 | 01-01140<br>W.R. GRACE & CO.-CONN. | 87 | 5/21/2001 | $10,646.74 | | ( U ) |
| PATTERSON, ALVIN C; SPENCE, JAIME E<br>BOX 177<br>HAWARDEN, SK S0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206776 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, EILEEN ; HARDING, DAVID<br>980 YONGE ST STE 713<br>TORONTO, ON M4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209184 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, FORREST M<br>2905 IRIS LN<br>HARTLAND, MI 48353-3051 | 01-01139<br>W.R. GRACE & CO. | z7201 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, HEATHER<br>36 HAMPTON AVE<br>OTTAWA, ON K1Y0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201146 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES ; PATTERSON, JENNIFER<br>621 STADACONA ST E<br>MOOSE JAW, SK S6H0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206615 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES F; PATTERSON, KATHLEEN M<br>17324 WALL ST<br>MELVINDALE, MI 48122-1286 | 01-01139<br>W.R. GRACE & CO. | z4586 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES; PATTERSON, DORIS E<br>15 CROSS ST<br>MEDFIELD, MA 02052 | 01-01139<br>W.R. GRACE & CO. | z9077 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAY A<br>PO BOX 7544<br>BALTIMORE, MD 21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13246 | 3/31/2003 | $0.00 | | ( U ) |
| PATTERSON, JOSEPH<br>18 GRANGER AVE<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z14195 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3254 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTERSON, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, KENNETH E<br>34 HILLSIDE TER<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO. | z8343 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, LARRY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3193 | 3/10/2003 | $0.00 | | ( U ) |
| PATTERSON, LEO ; PATTERSON, EILEEN<br>29486 DONATELLI AVE<br>MISSION, BC V4S1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202662 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, MARK J<br>15 SETEN CIR<br>ANDOVER, MA 01810-2324 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8920 | 3/28/2003 | $0.00 | | ( P ) |
| PATTERSON, MYRTLE FORNAL<br>28 DERCH ST<br>HOPE, AR 71801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12740 | 3/31/2003 | $0.00 | | ( U ) |
| PATTERSON, PAUL<br>2135 BROWNS GAP TPKE<br>CHARLOTTESVILLE, VA 22901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1428 | 7/22/2002 | $0.00 | | ( U ) |
| PATTERSON, RICHARD<br>1301 W TREMONT<br>URBANA, IL 61801 | 01-01139<br>W.R. GRACE & CO. | z6389 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, ROBERT W<br>5723 W BROOMFIELD RD<br>MOUNT PLEASANT, MI 48858 | 01-01139<br>W.R. GRACE & CO. | z8027 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SHIRLEY A; PATTERSON, HAROLD R<br>106 KING ST PO BOX 436<br>PUGWASH, NS B0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201212 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SHIRLEY I<br>85 ALEXANDER ST<br>NEW GLASGOW, NS B2H2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211995 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SIGRID A<br>38 QUABOAG RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z3873 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTERSON, SYLVIA 95 MAPLE ST HILDEN RR 1 BROOKFIELD, NS  B0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205524 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, WILLIAM 650 COLUMBUS AVE PO BOX 103 WESTBROOK, MN  56183 | 01-01139 W.R. GRACE & CO. | z2786 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTON , JAMES C 50126 ANTHONY LAKES HWY NORTH POWDER, OR  97867 | 01-01139 W.R. GRACE & CO. | z101188 | 12/1/2008 | UNKNOWN | [U] | ( U ) |
| PATTON SNOW, MORRIS 103 GATEWOOD AVE SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1351 | 7/15/2002 | $0.00 | | ( U ) |
| PATTON, COLLEEN 3020 35 ST SW CALGARY, AB  T3E2Y6 CANADA | 01-01139 W.R. GRACE & CO. | z202972 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, JON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15118 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTON, JON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15633 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PATTON, LETONYA P P O BOX 320  HONEA PATH, SC  29654 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2098 | 9/26/2002 | $0.00 | | ( U ) |
| PATTON, MAUREEN A 2834 36 ST SW CALGARY, AB  T3E3A1 CANADA | 01-01139 W.R. GRACE & CO. | z202981 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, MAUREEN A 2834 36 ST SW CALGARY, AB  T3E3A1 CANADA | 01-01139 W.R. GRACE & CO. | z202982 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| PATTON, MS M 8 MINFORD AVE SCARBOROUGH, ON  M1R2B1 CANADA | 01-01139 W.R. GRACE & CO. | z213460 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAUER, THOMAS A; PAUER, SHARON E CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9908 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PAUKKUNEN, MR JARMO J 10105 SE 25TH ST BELLEVUE, WA 98004 | 01-01139 W.R. GRACE & CO. | z6767 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAUL , GERALD W 3845 GRAFTON RD BRUNSWICK, OH 44212 | 01-01139 W.R. GRACE & CO. | z11703 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PAUL AND ADRIANN CLARK 4110 CEDAR HILL RD VICTORIA, BC V8N3C4 CANADA | 01-01139 W.R. GRACE & CO. | z213919 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| PAUL VI HIGH SCHOOL 10675 LEE HIGHWAY FAIRFAX, VA 22030  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7008 | 3/27/2003 | $0.00 | | ( U ) |
| PAUL, ARLEEN M 73 YARD RD PENNINGTON, NJ 08534 | 01-01139 W.R. GRACE & CO. | z6642 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, BENOIT 395 DUMAS SOREL TRACY, QC J3P2B1 CANADA | 01-01139 W.R. GRACE & CO. | z208850 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, DANNY ; PAUL, NICOLE PO BOX 341 WARNER, AB T0K2L0 CANADA | 01-01139 W.R. GRACE & CO. | z209237 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, DUMONT M 694 RUE DUFOUR MONT TREMBLANT, QC J8E2V7 CANADA | 01-01139 W.R. GRACE & CO. | z212794 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, FRED 6200 CHEHALIS RD AGASSIZ, BC V0M 1A1 CANADA | 01-01139 W.R. GRACE & CO. | z214182 | 1/7/2010 | UNKNOWN | [U] | ( U ) |
| PAUL, GREGORY 3901 S HARRISON MARION, IN 46953 | 01-01139 W.R. GRACE & CO. | z879 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3257 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAUL, GREGORY J; PAUL, ROSALINA<br>98 CLAIR AVE<br>MOUNT CLEMENS, MI 48043-1708 | 01-01139<br>W.R. GRACE & CO. | z8690 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, HENRI<br>21 13 RUE OUEST<br>FORESTVILLE , QC G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200735 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, JAMES EDWARD<br>520 DEUEL<br>FORT MORGAN, CO 80701<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14615 | 3/31/2003 | BLANK | | ( U ) |
| PAUL, LLOYD EDWARD<br>P.O. BOX 412<br>AUGUSTA, MT 59410<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14631 | 3/31/2003 | BLANK | | ( U ) |
| PAUL, MARK<br>67370 N GRADY RD<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z5090 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, MARK<br>67370 N GRADY RD<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z6909 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, NORMAN<br><br>CARLINVILLE, IL 62626<br><br><br><br>Counsel Mailing Address:<br>RUYLE, NANCY L<br>PHELPS KASTEN RUYLE BURNS & SIMS PC<br>19871 TIMBERE<br>CARLINVILLE, IL 62626 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 4717 | 3/21/2003 | $0.00 | | ( U ) |
| PAUL, ROBERT N<br>13 TAFT AVE<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12993 | 3/31/2003 | $0.00 | | ( U ) |
| PAUL, SANDRA J<br>13 PELLETIER DR<br>BELLINGHAM, MA 02019 | 01-01139<br>W.R. GRACE & CO. | z13857 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAULAHA, CRAIG<br>3550 S HARLAN ST 7-166<br>DENVER, CO 80235 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4731 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAULETTE , MARK A; PAULETTE , MARCELLA M 287 TOWNSHIP HWY 267 AMSTERDAM, OH 43903 | 01-01139 W.R. GRACE & CO. | z11930 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PAULETTE, ANTHONY JOSEPH MARK A PAULETTE 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2443 | 12/27/2002 | BLANK | | ( U ) |
| PAULETTE, MARCELLA M 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903-7909 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14762 Entered: 3/6/2007; DktNo: 15699 Entered: 5/18/2007; DktNo: 10829 Entered: 10/24/2005; DktNo: 14762 Entered: 3/7/2007 | 15352 | 8/7/2003 | $0.00 | | ( S ) |
| PAULETTE, MARCELLA M 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903-7909 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8329 Entered: 4/25/2005 | 2360 | 11/25/2002 | $0.00 | | ( S ) |
| PAULETTE, MARCELLA MAE MARK A PAULETTE 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2362 | 11/25/2002 | BLANK | | ( U ) |
| PAULETTE, MARCELLA MAE 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 14522 Entered: 2/8/2007 | 2361 | 11/25/2002 | $0.00 | | ( U ) |
| PAULETTE, MARK ALAN 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2371 | 11/25/2002 | BLANK | | ( U ) |
| PAULEY , GAIL R PO BOX 241 WEST GLACIER, MT 59936 | 01-01139 W.R. GRACE & CO. | z13084 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAULGAARD, ARVID R PO BOX 1253 PROVOST, AB T0B3S0 CANADA | 01-01139 W.R. GRACE & CO. | z203231 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| PAULHUS, M EDOUARD 183 GAGNE ST VAUDREVIL DORION, QC J7V1H8 CANADA | 01-01139 W.R. GRACE & CO. | z203692 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PAULI, BRIAN E BOX 514 CUDWORTH, SK S0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200046 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| PAULIN, SERGE 2040 RANC YORK ST CUTHBERT, QC J0K2C0 CANADA | 01-01139 W.R. GRACE & CO. | z208741 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAULIN, WILLIAM<br>16 CHAPEL ST N<br>THOROLD, ON  L2V2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212608 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAULIN, YVON<br>518 RONY 10<br>STE FRANCOISE D LOBTIERE, QC  G0S2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207831 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PAULL, CHRISTOPHER ; PAULL, CATHRINE<br>RR 1 S-10 C-27<br>FORT ST JOHN, BC  V1J4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210797 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAULLUS , JANET<br>12903 E 8TH<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z13297 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PAULOSKY, MICHAEL<br>540 N 2ND ST<br>MINERSVILLE, PA  17954 | 01-01139<br>W.R. GRACE & CO. | z3739 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PAULS, BLANCHE H B ; GILMOUR, KATHY L D<br>12098 248TH ST<br>MAPLE RIDGE, BC  V4R1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207408 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PAULS, LEONARD ; PAULS, MARTHA<br>77 MOTHERWELL CRES<br>REGINA, SK  S4S3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207294 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, JEANNE R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13676 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PAULSON, JOHN JAMES<br>811 CENTRAL DR W TRLR 13<br>BRAHAM, MN  55006-3109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9724 | 3/28/2003 | BLANK | | ( U ) |
| PAULSON, M<br>936 ALDER AVE<br>MOOSE JAW, SK  S6H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205401 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, MARION<br>936 ALDER AVE<br>MOOSE JAW, SK  S6H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201323 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, PAUL; PAULSON, NOREEN S<br>2235 SPENCE RD<br>CHEWELAH, WA  99109-9407 | 01-01139<br>W.R. GRACE & CO. | z9788 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PAULUN , JAMES A<br>22680 BAYVIEW DR<br>SAINT CLAIR SHORES, MI  48081 | 01-01139<br>W.R. GRACE & CO. | z15962 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAUTSCH, ALBERT<br>1811 15/16 SIDEROAD RR 1<br>HAWKESTONE, ON L0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213406 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PAUTZ, CHARLES T; STEWART, PHYLLIS A<br>7315 30TH AVE SW<br>SEATTLE, WA 98126 | 01-01139<br>W.R. GRACE & CO. | z7874 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PAUTZKE, MIKE<br>612 5TH SOUTH ST<br>NEW ULM, MN 56073 | 01-01139<br>W.R. GRACE & CO. | z8116 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PAVAN, DENNIS ; PAVAN, PAULINE<br>642 ROBINSON DR<br>SUDBURY, ON P3E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209798 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PAVAO, ROSE M<br>8 BEVERLY AVE<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5179 | 3/24/2003 | $0.00 | | ( U ) |
| PAVEK, MONICA S; PAVEK, BRAD W<br>1045 N 1 ST<br>FARGO, ND 58102-3727 | 01-01139<br>W.R. GRACE & CO. | z4913 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAVELETZKE, GEORGE R; PAVELETZKE, DEANNE L<br>1963 PALISADES DR<br>APPLETON, WI 54915 | 01-01139<br>W.R. GRACE & CO. | z7041 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAVELICH, JOE<br>312 DELBRUCK ST<br>NELSON, BC V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209082 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15924 | 5/17/2005 | | | |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17129 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10752 | 3/31/2003 | $0.00 | | ( U ) |
| PAVLESICH , FRANCIS A; PAVLESICH , JEANNE M<br>5344 MORGANTOWN RD<br>MORGANTOWN, PA  19543 | 01-01139<br>W.R. GRACE & CO. | z100100 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PAVLIC, ANTHONY; PAVLIC, LORI<br>7747 ARTHUR AVE NW<br>CANAL FULTON, OH  44614 | 01-01139<br>W.R. GRACE & CO. | z1404 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAVLIDIS, ARTHUR S<br>124 PEELE RD<br>NASHUA, NH  03062-2579 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4151 | 3/19/2003 | $0.00 | | ( S ) |
| PAVLIK, PAUL<br>BOX 308<br>EATONIA, SK  S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211753 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAVLIK, RICHARD L<br>1909 GIGI LN<br>DARIEN, IL  60561 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3735 | 3/17/2003 | $0.00 | | ( P ) |
| PAVLOVIC, NADA ; PAVLOVIC, VUJICA<br>2064 VICKERY DR<br>OAKVILLE, ON  L6L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210615 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAVLUS, STEVE J<br>35 CEDAR ST<br>GLOVERSVILLE, NY  12078 | 01-01139<br>W.R. GRACE & CO. | z3407 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PAWLETT, KATHLEEN ; LAWS, DOUGLAS<br>1708 REAY RD RR 3<br>GRAVENHURST, ON  P1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206413 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PAWLEY, RICHARD<br>532 OAK ST<br>MANISTIQUE, MI  49854 | 01-01139<br>W.R. GRACE & CO. | z1388 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAWLIUK, GORDON P<br>4147 W 13TH AVE<br>VANCOUVER, BC  V6R2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208073 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 3262 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAWLOWSKI , MR VAL 1526 RUSSET ST RACINE, WI 53405 | 01-01139 W.R. GRACE & CO. | z12911 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAWLOWSKI, JOSEPH W 1016 BRIGHTON DR MENASHA, WI 54952 | 01-01139 W.R. GRACE & CO. | z1944 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PAWSON, ROBERT ; PAWSON, ALMA 21 DOMENICO ST PO BOX 45 COPPER CLIFF, ON  P0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204926 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PAYETTE, DARRELL A 410 BUSH ST SAULT STE MARIE, ON  P6C3H3 CANADA | 01-01139 W.R. GRACE & CO. | z211778 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAYETTE, DARRELL A 410 BUSH ST SAULT STE MARIE, ON  P6C3H3 CANADA | 01-01139 W.R. GRACE & CO. | z213139 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PAYEUR, RAYMONDE C 217 RUE BEGIN VALDIOR, QC  J9P0C3 CANADA | 01-01139 W.R. GRACE & CO. | z203826 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE , MAUREEN C 39 MYSTIC AVE PAWCATUCK, CT  06379 | 01-01139 W.R. GRACE & CO. | z16350 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE , PETER D PO BOX 611 NASHUA, NH  03061-0611 | 01-01139 W.R. GRACE & CO. | z13118 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, CARL A 3025 KY 554 OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6363 | 3/26/2003 | $0.00 | | ( P ) |
| PAYNE, CARL A 3025 KY 554 OWENSBORO, KY  42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6362 | 3/26/2003 | $0.00 | | ( P ) |
| PAYNE, DOLA PO BOX 112 BIG ROCK, VA  24603 | 01-01139 W.R. GRACE & CO. | z8006 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, FRANCIS A 5745 Jones Road Owensboro, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6260 | 3/26/2003 | $0.00 | | ( P ) |
| PAYNE, FRANCIS A 5745 Jones Road Owensboro, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6259 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com 888.909.0100    Page 3263 of  5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4958 | 3/24/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4959 | 3/24/2003 | $0.00 | ( P ) |
| PAYNE, GERALD A<br>3537 SHUT OUT CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9256 | 3/28/2003 | $0.00 | ( U ) |
| PAYNE, GERALD A<br>3537 SHUT OUT CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9255 | 3/28/2003 | $0.00 | ( P ) |
| PAYNE, JACQUELINE<br>50511 CR 388<br>GRAND JUNCTION, MI 49056 | 01-01139<br>W.R. GRACE & CO. | z5171 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| PAYNE, JANICE SAWYER<br>2784 LA CUESTA DRIVE<br>LOS ANGELES, CA 90046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5888 | 3/24/2003 | BLANK | ( U ) |
| PAYNE, KEITH ; PAYNE, JOANNE<br>PO BOX 162<br>BASSANO, AB T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209067 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| PAYNE, KEITH ; PAYNE, JOANNE<br>PO BOX 162<br>BASSANO, AB T0J0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209240 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| PAYNE, LESLIE W ; PAYNE, LARAINE M<br>711 2ND ST E<br>BROOKS, AB T1R0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209794 | 8/18/2009 | UNKNOWN [U] | ( U ) |
| PAYNE, STEVE; PAYNE, ANNETTE<br>206 N 4TH AVE<br>PMB 123<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z824 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| PAYNE, TYLER ; PAYNE, VALERIE<br>2133 WINNIPEG ST<br>REGINA, SK S4P1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201810 | 2/6/2009 | UNKNOWN [U] | ( U ) |
| PAYNTER, JANE<br>1590 CENTURY RD E<br>KARS, ON K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210492 | 8/24/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAYSINGER , WILLIAM R<br>95 BARNES RD<br>EVENING SHADE, AR  72532 | 01-01139<br>W.R. GRACE & CO. | z16224 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYTON, FRED ; PAYTON, DONITA<br>E 16713 VALLEYWAY<br>VERADALE, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z11317 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PAYTON, ROBERT<br>16917 ROLLING ROCK DR<br>TAMPA, FL  33618 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9043 | 3/28/2003 | $0.00 | | ( P ) |
| PAYZANT, JAMES A<br>28 HILLSIDE AVE<br>LOWER SACKVILLE, NS  B4C1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212819 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAYZANT, LEIGH A<br>30 SNOWY OWL DR<br>BEDFORD, NB  B4A3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202855 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAZIUK, ROMAN ; PAZIUK, VICTORIA ; PAZIUK, DONALD<br>5628-142 A AVE<br>EDMONTON, AB  T5A1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212292 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PC CONNECTION INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1085 | 7/1/2002 | $4,041.66 | | ( U ) |
| PCS IN A PINCH<br>338 CLUBHOUSE RD<br>HUNT VALLEY, MD  21031 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2318 | 11/13/2002 | $2,402.60 | | ( U ) |
| PEABODY, DARREL R<br>2431 1ST AVE E<br>N ST PAUL, MN  55109 | 01-01139<br>W.R. GRACE & CO. | z6708 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PEABODY, RONALD H; PEABODY, GERALDINE A<br>N5782 COUNTY RD T<br>PRINCETON, WI  54968 | 01-01139<br>W.R. GRACE & CO. | z289 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| PEACE PRODUCTS CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 994 | 7/1/2002 | $1,262.45 | | ( U ) |
| PEACEFUL MEADOWS ICE CREAM INC<br>94 BEDFORD ST<br>WHITMAN, MA  02382 | 01-01139<br>W.R. GRACE & CO. | z17395 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group          www.bmcgroup.com          Page 3265 of 5066<br>888.909.0100

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEACOCK SR, ROBERT G<br>296 AIRPORT RD<br>EASTMAN, GA 31023 | 01-01139<br>W.R. GRACE & CO. | z11121 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PEACOCK, JAMES D<br>3350 ADKINS LN<br>CHATTANOOGA, TN 37419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5510 | 3/24/2003 | $0.00 | | ( U ) |
| PEACOCK, JAMES D<br>3350 ADKINS LN<br>CHATTANOOGA, TN 37419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5497 | 3/24/2003 | $0.00 | | ( U ) |
| PEAK , LAURENCE R<br>204 POTEET AVE<br>INVERNESS, IL 60010 | 01-01139<br>W.R. GRACE & CO. | z12791 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PEAKER, WILLIAM G<br>18 CROXTON RD E<br>LONDON, ON N6C3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203424 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PEARCE, DAVID L<br>158 LAKESHORE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8748 | 3/28/2003 | $0.00 | | ( U ) |
| PEARCE, JOHN ; PEARCE, ANN<br>879 BOND ST<br>SARNIA, ON N7S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207219 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PEARCE, PHYLLIS L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13686 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PEARCEY, WILLIAM<br>670 9TH ST NW<br>PORTAGE LA PRAIRIE, MB R1N3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202920 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PEARLMAN, BURT S<br>2100 EL DORADO WAY<br>CARROLLTON, TX 75006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3002 | 3/3/2003 | $0.00 | | ( U ) |
| PEARMAN, BELINDA<br>1624 S MAIN ST<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z6290 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEARPOINT, FLORENCE ; PEARPOINT, CARLYLE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212138 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PEARPOINT, FLORENCE ; PEARPOINT, CARLYLE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214045 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, LINDA<br>432 BAKER ST<br>LONDON, ON  N6C1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203588 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, MICHAEL ; GOULDING, MARGARET<br>20 ELLESBORO DR<br>MISSISSAUGA, ON  L5N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211399 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON , LLOYD ; PEARSON , JUNE<br>6511 WILLOW WOOD RD<br>EDINA, MN  55436 | 01-01139<br>W.R. GRACE & CO. | z17367 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON , SHARON E<br>407 E DALTON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z15907 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON SR, PETER P<br>PO BOX 26301<br>TUCSON, AZ  85726 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12406 Entered: 1/30/2006 | 2281 | 10/31/2002 | $0.00 | | ( U ) |
| PEARSON SR, PETER PAUL<br>PO BOX 26301<br>TUCSON, AZ  85726 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2282 | 10/31/2002 | BLANK | | ( U ) |
| PEARSON, ARDEN<br>384 ISABELLA ST<br>PEMBROKE, ON  K8A5T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205719 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON, BETH<br>604 GRANT ST<br>ROLFE, IA  50581 | 01-01139<br>W.R. GRACE & CO. | z2211 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, BRUCE R<br>26944 BUTTERNUT RIDGE RD<br>NORTH OLMSTED, OH  44070-4412 | 01-01139<br>W.R. GRACE & CO. | z6648 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, DONALD C; PEARSON, LINDA B<br>820 CARTER ST<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z4846 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, GERTRUDE<br>2123 MAPLE AVE<br>EVANSTON, IL  60201 | 01-01139<br>W.R. GRACE & CO. | z14112 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, ISABEL<br>7337 W OGDEN AVE<br>LYONS, IL  60534 | 01-01139<br>W.R. GRACE & CO. | z1727 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEARSON, JOHN D 12 SUNSET CT HAMILTON SQUARE, NJ 08690 | 01-01139 W.R. GRACE & CO. | z4406 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, JOSHUA; PEARSON, ANGELA 5012 CO RD 5 NE ISANTI, MN 55040 | 01-01139 W.R. GRACE & CO. | z5456 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, MARILEE J 2796 BURDICK AVE VICTORIA, BC V8R3L9 CANADA | 01-01139 W.R. GRACE & CO. | z206016 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON, RAYMOND T 3922 EDMONDSON AVE BALTIMORE, MD 21229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14161 | 3/31/2003 | $0.00 | | ( U ) |
| PEARSON, THOMAS L N4323 LINCOLN ST SPOKANE, WA 99205-1110 | 01-01139 W.R. GRACE & CO. | z8796 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, WENDY G; KNABE, SUSAN 32 YALE ST LONDON, ON N6A3Y4 CANADA | 01-01139 W.R. GRACE & CO. | z213800 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| PEART, JEANETTE BOX 274 ROSSBURN, MB R0J1V0 CANADA | 01-01139 W.R. GRACE & CO. | z200096 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PEASE, HARRISON G; PEASE, KIMBERLY A 11726 LEAVENWORTH DR CONIFER, CO 80433 | 01-01139 W.R. GRACE & CO. | z10837 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PEASLAND, BRUCE R 25211 YACHT DR DANA POINT, CA 92629 | 01-01139 W.R. GRACE & CO. | z1731 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PEASLEE BOLAND, SHERRY E 1015 TREETOP TRAIL DR MANCHESTER, MO 63021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14699 | 3/31/2003 | $0.00 | | ( P ) |
| PEAT, CHARLES J 9341 PARKSIDE DR BRENTWOOD, MO 63144 | 01-01139 W.R. GRACE & CO. | z3509 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| PEAVY JR, LOUIS E 1408 WAVERLY ST LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4494 | 3/21/2003 | $0.00 | | ( P ) |
| PEBLEY, CLAYTON 5890 TALMADGE RD INDEPENDENCE, OR 97351 | 01-01139 W.R. GRACE & CO. | z5678 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PECA, ANGELINA 717 BROADVIEW AVE OTTAWA, ON  K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z211436 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, ANGELINA 717 BROADVIEW AVE OTTAWA, ON  K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z213726 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PECA, VINCENZO 717 BROADVIEW AVE OTTAWA, ON  K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z211435 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, VINCENZO 717 BROADVIEW AVE OTTAWA, ON  K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z213727 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PECK , BRUCE ; PECK , LINDA 37 DECORIE DR WILBRAHAM, MA  01095 | 01-01139 W.R. GRACE & CO. | z16684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PECK, LAURENCE E; PECK, AARON M PO BOX 367 MORGAN HILL, CA  95038-0367 | 01-01139 W.R. GRACE & CO. | z10896 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PECK, NANCY 5800 8TH AVE NE SEATTLE, WA  98105 | 01-01139 W.R. GRACE & CO. | z4215 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PECKMAN, MICHAEL 10735 BLACKHAWK TRL FOX LAKE, WI  53933 | 01-01139 W.R. GRACE & CO. | z1141 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PEDDELL, JOHN K 171 TWEEDSMUIR AVE LONDON, ON  N5W1K9 CANADA | 01-01139 W.R. GRACE & CO. | z210642 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PEDEN JR, ROBERT E 1503 VALLEY DR SYRACUSE, NY  13207 | 01-01139 W.R. GRACE & CO. | z6979 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDEN, MICHAEL R 411 E FRANKLIN ST HORSEHEADS, NY  14845 | 01-01139 W.R. GRACE & CO. | z1344 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PEDERS JR, THORVALD S 8608 WATER FALL DR LAUREL, MD  20723 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7580 | 3/27/2003 | $0.00 | | ( U ) |
| PEDERSEN , ERIC J PO BOX 5 MONTEREY, MA  01245 | 01-01139 W.R. GRACE & CO. | z100155 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN , ERIC J PO BOX 5 MONTEREY, MA  01245 | 01-01139 W.R. GRACE & CO. | z100156 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEDERSEN, EDWARD A<br>669 LESLIE AVE<br>THUNDER BAY, ON  P7A1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202437 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSEN, JEFFREY M; PEDERSEN, ANNE K<br>4 WEST THIRD ST<br>OIL CITY, PA  16301 | 01-01139<br>W.R. GRACE & CO. | z1978 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON , PHYLLIS M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12282 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON , WILLIAM<br>1603 SKYLINE PATH<br>EAGAN, MN  55121 | 01-01139<br>W.R. GRACE & CO. | z16210 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, FREDERICK<br>403 PINE ST<br>LAKE MILLS, WI  53551 | 01-01139<br>W.R. GRACE & CO. | z1942 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, GLENN<br>BOX 105<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210931 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSON, HAROLD E<br>4645 MOHAWK DR<br>HAMEL, MN  55340 | 01-01139<br>W.R. GRACE & CO. | z10263 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, JAMES L<br>1362 350TH AVE<br>KENNEDY, MN  56733 | 01-01139<br>W.R. GRACE & CO. | z3170 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, KENNY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14679 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, KENNY R; PEDERSON, TWYLLA<br>231 SORENSON ST<br>PO BOX 133<br>STORDEN, MN  56174 | 01-01139<br>W.R. GRACE & CO. | z647 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, NICOLE<br>348 WYLIE<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205649 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSON, RUSSELL; PEDERSON, VELMA<br>PO BOX 204<br>BRIDGER, MT  59014 | 01-01139<br>W.R. GRACE & CO. | z548 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 17, 2013 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3270 of 5066

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEDERSON, TED<br>PO BOX 310<br>LAKEFIELD, MN  56150 | 01-01139<br>W.R. GRACE & CO. | z7736 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEDIGO, CARL ; BEHRENDT, NANCY<br>4717 N KIONA AVE<br>CHICAGO, IL  60630 | 01-01139<br>W.R. GRACE & CO. | z7700 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEDUTO, KATHLEEN A<br>44 ALCOTT ST<br>ACTON, MA  01720 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3564 | 3/17/2003 | $0.00 | | ( P ) |
| PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15980 | 5/17/2005 | | | |
| PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10838 | 3/31/2003 | $0.00 | | ( U ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD  21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14168 | 3/31/2003 | $0.00 | | ( P ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD  21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14169 | 3/31/2003 | $0.00 | | ( U ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD  21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14167 | 3/31/2003 | $0.00 | | ( U ) |
| PEEK , RODGER L<br>511 6TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17171 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEELING, CHARLES M 2605 OLD FORT SCHOOLHOUSE RD HAMPSTEAD, MD  21074 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5832 | 3/25/2003 | $0.00 | | ( P ) |
| PEELING, CHARLES M 2605 OLD FORT SCHOOLHOUSE RD HAMPSTEAD, MD  21074 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5831 | 3/25/2003 | $0.00 | | ( P ) |
| PEERY , JOHN W; PEERY , LEATHA E 436 LEE RD FOLLANSBEE, WV  26037 | 01-01139 W.R. GRACE & CO. | z16182 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEET, JAMES PO BOX 301 CENTRAL SQUARE, NY  13036 | 01-01139 W.R. GRACE & CO. | z9317 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PEET, RON 1652 11TH LINE W CAMPBELLFORD, ON  K0L1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201935 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PEETZ, TERRY 80060 499TH AVE WOLBACH, NE  68882 | 01-01139 W.R. GRACE & CO. | z2726 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PEEVER, VICTORIA 504 CTY RD 8 PICTON, ON  K0K2T0 CANADA | 01-01139 W.R. GRACE & CO. | z200966 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PEGG , K W 7911 W MISSION SPOKANE, WA  99224 | 01-01139 W.R. GRACE & CO. | z100377 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEHAN, RAYMONDK PO BOX 341 MULLAN, ID  83846 | 01-01139 W.R. GRACE & CO. | z9719 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PEHL, GERALD ; PEHL, ALESIA 231 RICE CREEK TER FRIDLEY, MN  55432 | 01-01139 W.R. GRACE & CO. | z7852 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEICK, JOHN R 601 ESTHER LN WOODBURY, MN  55125 | 01-01139 W.R. GRACE & CO. | z1207 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PEIRSON, MICHAEL ; PEIRSON, SANDYSASHA 570 BANNING ST WINNIPEG, MB  R3G2G1 CANADA | 01-01139 W.R. GRACE & CO. | z201600 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PEITZSCHE, JOHN D 13002 HWY 316 GOLDBORO, NS  B0H1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205233 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELADEAU, PIERRE<br>210 RUE SAINT JACQUES<br>LA PRAIRIE, QC  J5R1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200283 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| PELADEAU, PIERRE<br>210 RUE SAINT JACQUES<br>LA PRAIRIE, QC  J5R1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200284 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| Pelaggi, Michael<br>74 ROBERT ST<br>TORONTO, ON  M9N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209769 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PELANEK, LILLIAN<br>5340 CLOVER DR<br>LISLE, IL  60532 | 01-01139<br>W.R. GRACE & CO. | z13841 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PELC SR , RICHARD A<br>2300 ROBIN LN<br>ROLLING MEADOWS, IL  60008-1450 | 01-01139<br>W.R. GRACE & CO. | z11887 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PELCHAT, REGIS<br>58 CROISSANT BROCHU<br>ST DAMIEN, QC  G0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203330 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| PELETT, WALTER  D AND PAMELA K<br>121 SW MORRISON ST STE 1500<br>PORTLAND, OR  97204 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17423 Entered: 11/26/2007 | 17935 | 10/9/2006 | $211,469.18 | | ( U ) |
| PELETT, WALTER  D AND PAMELA K<br>121 SW MORRISON ST STE 1500<br>PORTLAND, OR  97204 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17423 Entered: 11/26/2007 | 18488 | 11/28/2006 | $45,122.55 | | ( U ) |
| PELETT, WALTER D<br>823 SE 3RD AVE<br>PORTLAND, OR  97214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15760 Entered: 5/22/2007 | 2519 | 1/10/2003 | $31,600.00 | | ( U ) |
| PELISHEK, MR GERALD; PELISHEK, MRS GERALD<br>PO BOX 368<br>DARIEN, WI  53114 | 01-01139<br>W.R. GRACE & CO. | z4834 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PELIZZON, DAVID R<br>49 WELLS RD<br>GRANBY, CT  06035 | 01-01139<br>W.R. GRACE & CO. | z1623 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PELLAND, MARTIAL<br>31 RUE COTE<br>SAINT APOLLINAIRE, QC  G0S2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206459 | 6/18/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLAND, RONNIE<br>87 VERNON ST<br>RUTLAND, VT 05701 | 01-01139<br>W.R. GRACE & CO. | z1831 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PELLATT, STEVEN<br>790 ST ANDREWS RD<br>SUDBURY, ON P3A3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208976 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PELLEGRI, GIANFRANCO; PELLEGRI, MARIA<br>222 MOUNTAIN RD<br>SHOKAN, NY 12481 | 01-01139<br>W.R. GRACE & CO. | z7094 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PELLEGRIN, CONNIE<br>213 EL PASO DR<br>HOUMA, LA 70360 | 01-01139<br>W.R. GRACE & CO. | z8616 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| Pellerin, Andre<br>4665 BEAUCHEMIN<br>MONTREAL, QC H1T1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207669 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PELLERIN, CLAUDE<br>3 3930 BOUL SAINTE ROSE<br>LAVAL OUEST, QC H7R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200464 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PELLERIN, MICHEL<br>244 STE ANNE OUEST<br>LAMACHICHE, QC G0X3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201408 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER , THOMAS ; PELLETIER , FRANCENE<br>30 DELUDE ST<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z11662 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, AMABLE<br>40 RUE FRECHETTE<br>BOUCHERVILLE, QC J4B2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208019 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, AUDREY<br>BOX 492<br>MANNVILLE, AB T0B2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210966 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CAROLE<br>117 RUE ST JEAN BAPTISTE<br>VICTORIAVILLE, QC G6P4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207774 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDE<br>1191 14E AVE<br>GRAND MERE, QC G9T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211420 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDE<br>1191 14E AVE<br>GRAND MERE, QC G9T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212708 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, CLAUDETTE R<br>111 ST MICHEL #306<br>GRANBY, QC J2G8T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205436 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, DARCELLA Y<br>385 FOURTH AVE N<br>YORKTON, SK S3N1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201777 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, FRANCINE ; ALLARD, ERIC<br>469 RUE ELEANOR<br>OTTERBURN PARK, QC J3H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212856 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, FRANCOIS<br>116 14E RUE BERUBE<br>LA POCATIERE, QC G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210741 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GERVAIS ; FOURNIER, SYLVIE<br>2785 CHEMIN DES QUATRE BOURGEOIS<br>QUEBEC, QC G1V1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211855 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GILLES ; GAGNE, THERESE<br>701 DES CHENES EST<br>QUEBEC, QC G1J1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210241 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GUY<br>3167 MALLET<br>, QC G1C3S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206310 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, HERVE H<br>511 PL DARMES STE 400<br>MONTREAL, QC H2Y2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212425 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, JOHN J<br>32 S PARK ST<br>BRADFORD, MA 01835 | 01-01139<br>W.R. GRACE & CO. | z6132 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, JOHN; PELLETIER, KATHY<br>15 JACOBS AVE<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO. | z5242 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, OSCAR<br>11 ALBERT<br>RIVIERE DU LOUP, QC G5R3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205850 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PAUL N<br>9 BISHOP RD<br>POLAND, ME 04274 | 01-01139<br>W.R. GRACE & CO. | z797 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PAUL-HENRI<br>89 RUE ST AMBROISE<br>CHICOUTIMI, QC G7G2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202503 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, PERCY<br>39 SAWYER ST<br>WATERVILLE, ME  04901 | 01-01139<br>W.R. GRACE & CO. | z5675 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, RENAUD<br>557 TREPANIER<br>GRANBY, QC  J2H0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200470 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, ROCK<br>3 RTE 161<br>CLAIR, NB  E7A1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201157 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, SEBASTIEN<br>17 RTE GAMACHE<br>ST DAMASE , C  G0R2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206818 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, YVES<br>261 RABASTALIERE QUEST<br>ST BRUNO, QC  J3V1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202009 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PELLEY, DAVID<br>808 WEST NORTH RIVER RD<br>NORTH RIVER, NS  B6L6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207565 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PELLICER, LELIA P<br>210 NEPTUNE BLVD<br>DORVAL, QC  H9S2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207351 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14627 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, SYLVAIN<br>476 DES EPINETTES<br>SOREL TRACY, QC  J3P7C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203519 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PELTIER , ROBERT J<br>5695 MAIN ST<br>WELLS, MI  49894 | 01-01139<br>W.R. GRACE & CO. | z13405 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PELTON , THOMAS ; PELTON , LINDA<br>249 PELTON DR<br>MORRISDALE, PA  16858 | 01-01139<br>W.R. GRACE & CO. | z12713 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PELUF, TERRENCE MICHAEL<br>1419 UNIVERSITY AVE NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4684 | 3/21/2003 | BLANK | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELUSO, HELEN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15587 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELUSO, HELEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15119 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEMBER, BRIAN K 257 GLEN CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4843 | 3/24/2003 | $0.00 | | ( P ) |
| PEMBERTON, JOHN 6 AMELIA ST GLACE BAY, NS B1A3G1 CANADA | 01-01139 W.R. GRACE & CO. | z210052 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PEMBERTON, LOREN 3031 W HOUSTON SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z7675 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PENBERTHY, JOEL 702 ELM ST LISBON, ND 58054 | 01-01139 W.R. GRACE & CO. | z5042 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PENCE, HAROLD P 106 ALEXANDER DR HAMLET, NC 28345 | 01-01139 W.R. GRACE & CO. | z1220 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PENCE, ROBERT F 6726 WILMONT TER HUNTSVILLE, OH 43324 | 01-01139 W.R. GRACE & CO. | z7966 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PENDERGRASS, RONALD L 671 E CREST RD CHATTANOOGA, TN 37404 | 01-01139 W.R. GRACE & CO. | z11118 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PENG, WANG-HSIN 667 WINDERMERE AVE OTTAWA, ON K2A2W9 CANADA | 01-01139 W.R. GRACE & CO. | z208392 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PENG, WANG-HSIN 667 WINDERMERE AVE OTTAWA, ON K2A2W9 CANADA | 01-01139 W.R. GRACE & CO. | z207145 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PENINGER , GLORIA PO BOX 238 SMELTERVILLE, ID 83868-0238 | 01-01139 W.R. GRACE & CO. | z13201 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENN MUTUAL LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6829 | 3/27/2003 | $0.00 | | ( U ) |
| PENN-AIR & HYDRAULICS CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1053 | 7/1/2002 | $545.84 | | ( U ) |
| PENNELL, MARGARET L 4828 SR 303 RAVENNA, OH 44266 | 01-01139 W.R. GRACE & CO. | z5348 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PENNELL, WALLACE L 25 PINE ST DANVERS, MA 01923<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14328 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PENNELL, WENDY J 990 TULIP AVE VICTORIA, BC V8Z2P7 CANADA | 01-01139 W.R. GRACE & CO. | z208778 | | UNKNOWN | [U] | ( U ) |
| PENNER, BYRON L 2504 KELIN AVE SASKATOON, SK S7J0T7 CANADA | 01-01139 W.R. GRACE & CO. | z212602 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, DAN BOX 1515 KILLARNEY, MB R0K1G0 CANADA | 01-01139 W.R. GRACE & CO. | z201048 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, HOWARD 32937 HUNTINGDON RD ABBETSFORD, BC V2S7Z4 CANADA | 01-01139 W.R. GRACE & CO. | z203019 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, PETER H; PENNER, HELEN M 883 CHARLESWOOD RD WINNIPEG, MB R3R1K8 CANADA | 01-01139 W.R. GRACE & CO. | z200315 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, SUSAN L 2457 WALLACE ST REGINA, SK S4N4B2 CANADA | 01-01139 W.R. GRACE & CO. | z205265 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENNETTA , DAVID<br>36 GIBSON AVE<br>HUNTINGTON, NY 11743-2726 | 01-01139<br>W.R. GRACE & CO. | z16779 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PENNEY, HELEN A<br>730 CENTERVILLE SOUTH SIDE RD RR 1<br>CLARK HARBOUR, NS B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209034 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PENNEY, HERBERT<br>23 GOLDEN GATE BAY<br>WINNIPEG, MB R3J2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211396 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNIMAN & BROWNE INC<br>6252 FALLS RD PO BOX 65309<br>BALTIMORE, MD 21209 | 01-01139<br>W.R. GRACE & CO. | 2119 | 9/30/2002 | $180.00 | | ( U ) |
| PENNING , MR DARWIN ; PENNING , MRS DARWIN<br>2281 W 68 ST N<br>NEWTON, IA 50208 | 01-01139<br>W.R. GRACE & CO. | z12993 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON FAMILY LTD PARTNERSHIP<br>17305 ROAD T<br>FAYETTE, OH 43521 | 01-01139<br>W.R. GRACE & CO. | z5610 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON, JENNI R<br>103 HUMMINGBIRD LN<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6162 | 3/26/2003 | $0.00 | | ( P ) |
| PENNINGTON, JENNI RAE<br>103 HUMMINGBIRD LANE<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6548 | 3/26/2003 | BLANK | | ( U ) |
| PENNINGTON, MARY LOU<br>301-236TH PL SW<br>BOTHELL, WA 98021 | 01-01139<br>W.R. GRACE & CO. | z11069 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON, N L<br>6470 COTTONTAIL TRL<br>BURLINGTON, KY 41005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7634 | 3/27/2003 | $0.00 | | ( U ) |
| PENNO, OSWALD<br>3060 SANDMERE<br>ST LAZARE, QC J7T2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209946 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PENNOCK, KENNETH ; PENNOCK, BEVERLEY<br>12 REX GATE<br>TORONTO, ON K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203554 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| PENNONI ASSOCIATES INC<br>ATTN PETER J COOTE ESQUIRE<br>ONE DREXEL PLAZA 3001 MARKET ST<br>PHILADELPHIA, PA 19104-2897 | 01-01139<br>W.R. GRACE & CO. | 2776 | 2/14/2003 | $0.00<br>$1,232.50 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 17, 2013 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 3279 of 5066*

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA  17128-0946 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 15450 | 3/4/2004 | $0.00 | | ( A ) |
| PENNSYLVANIA DEPT OF REVENUE (REF: MRA STAFFING SYSTEMS) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA  17128-0946 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> OBJECTION PENDING DktNo: 28007 Entered: 11/21/2011; DktNo: 31159 Entered: 9/24/2013 | 407 | 9/10/2001 | $2,703.00 $25,479.99 $266.00 | [U] | ( S ) ( P ) ( U ) |
| PENNSYLVANIA DEPT OF REVENUE (REF:  AMICON, INC) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA  17128-0946 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> OBJECTION PENDING DktNo: 28007 Entered: 11/21/2011; DktNo: 31159 Entered: 9/24/2013 | 318 | 7/23/2001 | $3,576.00 $32,964.32 $2,023.60 | [U] [U] | ( S ) ( P ) ( U ) |
| PENNSYLVANIA DEPT OF REVENUE (REF: CCHP, INC.) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA  17128-0946 | 01-01140 W.R. GRACE & CO.-CONN. | 155 | 6/13/2001 | $7,953.25 $88,787.00 | [U] | ( S ) ( P ) |
| PENNSYLVANIA STEEL CO INC 1717 WOODHAVEN DR BENSALEM, PA  19020 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2805 | 2/18/2003 | $456.19 | | ( U ) |
| PENNY, MICHELLE 64 CHURCH RD LITTLE BRAS DOR NORTH SYDNEY, NS  B1Y2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z206391 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PENNY, TIMOTHY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14655 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PENSION BENEFIT GUARANTY CORPORATION BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 13953 | 3/31/2003 | $414,100,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14834 | 3/31/2003 | UNKNOWN | [U] | ( P ) |

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This claims register is continually subject to audit and update.*
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 17, 2013 by BMC Group*           **www.bmcgroup.com**           *Page 3280 of  5066*
                                                          **888.909.0100**

## IN RE: W.R. GRACE & CO., ET AL., CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14833 | 3/31/2003 | $3,200,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14829 | 3/31/2003 | $16,500,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14830 | 3/31/2003 | $22,900,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14844 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o PAULA A GALBRAITH 919 N MARKET ST 16TH FLR PO BOX 8705 WILMINGTON, DE  19899-8705 | 01-01139 W.R. GRACE & CO. | 15173 | 3/26/2003 | BLANK | | ( U ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14831 | 3/31/2003 | $13,700,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14832 | 3/31/2003 | $5,000,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14847 | 3/31/2003 | $766.00 | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14848 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14835 | 3/31/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*